# Exhibit B

| PACA - $351,622.27 | | | BARFLY VENTURES, LLC - PACA $315,320.96 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer Family ID | Customer Family DESC | Customer ID | Customer DESC | Fiscal Day | Invoice Number | Item ID | Item DESC | Product Type | Product Sub Group | Item Net Weight Amt | Catch Weight | Net Cases Purchased | Net Invoice Amt |
| 100614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/22/2020 | 951067947 | 143160 | 24ct Red Pepper | PRODUCE | Fresh Peppers | 15 | 0.00 | 0 | $12.53 |
| 100614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/5/2020 | 200394198 | 997513 | 6-6# HASHBROWNS SEAS CRISPY CUBES A28 | FROZEN | Frozen Non-Stock Products | 36 | 0.00 | 3 | $176.88 |
| 100614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 1/31/2020 | 200301309 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 1 | $14.00 |
| 100614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/1/2020 | 200311049 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 1 | $14.00 |
| 100614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/3/2020 | 200343375 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 1 | $14.00 |
| 100614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/5/2020 | 200402474 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 2 | $28.00 |
| 100614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/8/2020 | 200478710 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 1 | $14.00 |
| 100614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/10/2020 | 200513592 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 2 | $28.00 |
| 100614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/14/2020 | 200643863 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 1 | $14.00 |
| 100614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/15/2020 | 200650694 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 1 | $14.00 |
| 100614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/17/2020 | 200678628 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 3 | $42.00 |
| 100614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/21/2020 | 200804869 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 1 | $14.00 |
| 100614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/22/2020 | 200813232 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 1 | $14.00 |
| 100614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/24/2020 | 200846505 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 1 | $14.00 |
| 100614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/26/2020 | 200904743 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 1 | $14.00 |
| 100614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/28/2020 | 200971454 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 1 | $14.00 |
| 100614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/2/2020 | 201012838 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 2 | $28.00 |
| 100614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/4/2020 | 201071826 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 2 | $28.00 |
| 100614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/7/2020 | 201154022 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 1 | $14.00 |
| 100614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/9/2020 | 201190997 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 1 | $14.00 |
| 100614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/11/2020 | 201251748 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 1 | $14.00 |
| 100614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/13/2020 | 201322774 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 1 | $14.00 |
| 100614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/16/2020 | 201360103 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 1 | $14.00 |
| 100614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 1/31/2020 | 200295242 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 2 | $26.86 |
| 100614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/3/2020 | 200344473 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 1 | $13.44 |
| 100614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/7/2020 | 200464189 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 1 | $13.44 |
| 100614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/10/2020 | 200509328 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 2 | $26.86 |
| 100614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/17/2020 | 200681046 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 2 | $26.86 |
| 100614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/21/2020 | 200798036 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 2 | $26.86 |
| 100614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/24/2020 | 200839286 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 1 | $13.44 |
| 100614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 3/2/2020 | 201009380 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 2 | $26.86 |
| 100614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 3/6/2020 | 201139861 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 2 | $26.84 |
| 100614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 3/9/2020 | 201186627 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 1 | $13.42 |
| 100614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 3/13/2020 | 201316276 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 1 | $13.42 |
| 100614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 3/16/2020 | 201358699 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 1 | $13.42 |
| 100614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 1/31/2020 | 200301374 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 2 | $28.00 |
| 100614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/5/2020 | 200405572 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 1 | $14.00 |
| 100614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/7/2020 | 200472547 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 2 | $28.00 |
| 100614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/14/2020 | 200643900 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 2 | $28.00 |
| 100614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/17/2020 | 200679910 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 1 | $14.00 |
| 100614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/21/2020 | 200806749 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 3 | $42.00 |
| 100614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/28/2020 | 200971534 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 2 | $28.00 |
| 100614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 3/2/2020 | 201015120 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 1 | $14.00 |
| 100614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 3/6/2020 | 201145240 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 2 | $28.00 |
| 100614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 3/9/2020 | 201193568 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 1 | $14.00 |
| 100614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 3/13/2020 | 201322858 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 2 | $28.00 |
| 100614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 1/31/2020 | 200303710 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 2 | $28.00 |
| 100614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/5/2020 | 200405520 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 1 | $14.00 |
| 100614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/7/2020 | 200472680 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 3 | $42.00 |
| 100614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/10/2020 | 200518679 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 1 | $14.00 |
| 100614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/12/2020 | 200575890 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 2 | $28.00 |
| 100614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/19/2020 | 200738051 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 2 | $28.00 |
| 100614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/21/2020 | 200806784 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 2 | $28.00 |
| 100614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/24/2020 | 200848402 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 1 | $14.00 |
| 100614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/26/2020 | 200906340 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 2 | $28.00 |
| 100614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 3/2/2020 | 201017173 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 1 | $14.00 |
| 100614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 3/4/2020 | 201073687 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 1 | $14.00 |
| 100614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 3/6/2020 | 201147489 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 2 | $28.00 |
| 100614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 3/11/2020 | 201252940 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 2 | $28.00 |
| 100614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 3/13/2020 | 201325619 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 2 | $28.00 |
| 100614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/3/2020 | 200340214 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 1 | $15.13 |
| 100614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/5/2020 | 200404067 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 1 | $13.34 |
| 100614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/7/2020 | 200464426 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 1 | $13.34 |
| 100614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/12/2020 | 200567968 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 1 | $13.33 |
| 100614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/26/2020 | 200903039 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 1 | $13.33 |
| 100614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/26/2020 | 200903061 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 1 | $13.33 |
| 100614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/28/2020 | 200967576 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 1 | $13.33 |
| 100614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 3/4/2020 | 201069493 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 2 | $26.66 |
| 100614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 3/6/2020 | 201137492 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 2 | $26.66 |
| 100614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 3/13/2020 | 201315702 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 2 | $26.66 |
| 100614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 1/31/2020 | 200302389 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 2 | $26.86 |
| 100614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/7/2020 | 200470830 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 1 | $13.44 |
| 100614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/14/2020 | 200644174 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 1 | $13.43 |
| 100614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/17/2020 | 200684351 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 1 | $13.43 |
| 100614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/21/2020 | 200804642 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 2 | $26.88 |
| 100614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/28/2020 | 200972495 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 2 | $26.86 |
| 100614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 3/6/2020 | 201147294 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 2 | $26.84 |
| 100614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 3/13/2020 | 201323199 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 2 | $26.84 |
| 100614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/3/2020 | 200350202 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 2 | $28.00 |
| 100614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/14/2020 | 200649180 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 1 | $14.00 |
| 100614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/21/2020 | 200810866 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 1 | $14.00 |
| 100614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/24/2020 | 200850031 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 1 | $14.00 |
| 100614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/28/2020 | 200976420 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 1 | $14.00 |
| 100614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 3/6/2020 | 201152204 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 1 | $14.00 |

| Store | Customer | Vendor | Location | Date | Invoice | Item | Description | Category | Subcategory | Qty | | Cases | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 3/13/2020 | 201328820 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 1 | $14.00 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 1/31/2020 | 200293222 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 2 | $28.00 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/3/2020 | 200339571 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 1 | $14.00 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/7/2020 | 200462514 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 1 | $14.00 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/10/2020 | 200511027 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 2 | $28.00 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/12/2020 | 200573064 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 1 | $14.00 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/15/2020 | 200651412 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 1 | $14.00 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/17/2020 | 200674181 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 1 | $14.00 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/21/2020 | 200796312 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 2 | $28.00 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/24/2020 | 200842433 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 2 | $28.00 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/28/2020 | 200965057 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 1 | $14.00 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/29/2020 | 200980801 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 1 | $14.00 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/2/2020 | 201007961 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 1 | $14.00 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/6/2020 | 201138438 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 1 | $14.00 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/7/2020 | 201154911 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 1 | $14.00 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/9/2020 | 201186849 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 1 | $14.00 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/11/2020 | 201250107 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 2 | $28.00 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/14/2020 | 201332395 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 1 | $14.00 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 3/16/2020 | 201359599 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 2 | $28.86 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 1/31/2020 | 200277842 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 2 | $26.86 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 2/7/2020 | 200447069 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 1 | $13.44 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 2/14/2020 | 200619591 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 1 | $13.43 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 2/21/2020 | 200781257 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 2 | $26.88 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 2/28/2020 | 200948800 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 1 | $13.43 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 3/6/2020 | 201120331 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 1 | $13.42 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 3/13/2020 | 201296047 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 1 | $13.42 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 1/31/2020 | 200304515 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 3 | $42.00 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/3/2020 | 200347286 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 1 | $14.00 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/10/2020 | 200516640 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 1 | $14.00 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/14/2020 | 200646164 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 3 | $42.00 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/19/2020 | 200739163 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 2 | $28.00 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/26/2020 | 200908822 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 2 | $28.00 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/28/2020 | 200974479 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 1 | $14.00 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 3/4/2020 | 201076921 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 1 | $14.00 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 3/6/2020 | 201148847 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 3 | $42.00 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 3/11/2020 | 201255518 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 1 | $14.00 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 3/13/2020 | 201326435 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 3 | $42.00 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 2/6/2020 | 200425058 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 1 | $13.34 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 2/17/2020 | 200667939 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 1 | $13.33 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 2/27/2020 | 200927268 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 1 | $13.33 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 3/9/2020 | 201178809 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 1 | $13.33 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 2/3/2020 | 200332177 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 1 | $14.00 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 2/7/2020 | 200447256 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 1 | $14.00 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 2/17/2020 | 200669977 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 1 | $14.00 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 2/26/2020 | 200948839 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 1 | $14.00 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 3/2/2020 | 201000891 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 1 | $14.00 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 3/9/2020 | 201180376 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 1 | $14.00 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 1/31/2020 | 200301503 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 2 | $28.00 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/7/2020 | 200469880 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 1 | $14.00 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/10/2020 | 200518550 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 1 | $14.00 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/14/2020 | 200644397 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 3 | $42.00 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/21/2020 | 200806177 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 3 | $42.00 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/28/2020 | 200972810 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 2 | $28.00 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 3/2/2020 | 201014585 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 1 | $14.00 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 3/6/2020 | 201144767 | 597066 | APPLE DELICIOUS RED 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 3 | $42.00 |
| 103614 | BAR FLY VENTURES | 100098014 | Barfly Events | 2/26/2020 | 976018737 | 758591 | APPLE DELICIOUS RED 72CT P/L | PRODUCE | Fresh Apples | 38 | 1.10 | 0 | $1.09 |
| 103614 | BAR FLY VENTURES | 100019600 | HOP CAT-GR | 2/8/2020 | 200477941 | 197688 | APPLE DELICIOUS RED 88CT MRKN | PRODUCE | Fresh Apples | 40 | 0.00 | 1 | $32.82 |
| 103614 | BAR FLY VENTURES | 100019600 | HOP CAT-GR | 2/15/2020 | 200651268 | 197688 | APPLE DELICIOUS RED 88CT MRKN | PRODUCE | Fresh Apples | 40 | 0.00 | 1 | $33.22 |
| 103614 | BAR FLY VENTURES | 100019600 | HOP CAT-GR | 2/24/2020 | 200846484 | 197688 | APPLE DELICIOUS RED 88CT MRKN | PRODUCE | Fresh Apples | 40 | 0.00 | 1 | $33.85 |
| 103614 | BAR FLY VENTURES | 100019600 | HOP CAT-GR | 3/7/2020 | 201154564 | 197688 | APPLE DELICIOUS RED 88CT MRKN | PRODUCE | Fresh Apples | 40 | 0.00 | 1 | $34.47 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/10/2020 | 200491867 | 197688 | APPLE DELICIOUS RED 88CT MRKN | PRODUCE | Fresh Apples | 40 | 0.00 | 1 | $31.88 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/20/2020 | 200748931 | 197688 | APPLE DELICIOUS RED 88CT MRKN | PRODUCE | Fresh Apples | 40 | 0.00 | 1 | $31.88 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 3/2/2020 | 200989431 | 197688 | APPLE DELICIOUS RED 88CT MRKN | PRODUCE | Fresh Apples | 40 | 0.00 | 1 | $31.80 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 3/12/2020 | 201262484 | 197688 | APPLE DELICIOUS RED 88CT MRKN | PRODUCE | Fresh Apples | 40 | 0.00 | 1 | $31.80 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/5/2020 | 200406197 | 197688 | APPLE DELICIOUS RED 88CT MRKN | PRODUCE | Fresh Apples | 40 | 0.00 | 1 | $32.82 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/14/2020 | 200646466 | 197688 | APPLE DELICIOUS RED 88CT MRKN | PRODUCE | Fresh Apples | 40 | 0.00 | 1 | $33.22 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/21/2020 | 200807128 | 197688 | APPLE DELICIOUS RED 88CT MRKN | PRODUCE | Fresh Apples | 40 | 0.00 | 1 | $33.85 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/28/2020 | 200975767 | 197688 | APPLE DELICIOUS RED 88CT MRKN | PRODUCE | Fresh Apples | 40 | 0.00 | 1 | $33.86 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 3/6/2020 | 201147008 | 197688 | APPLE DELICIOUS RED 88CT MRKN | PRODUCE | Fresh Apples | 40 | 0.00 | 1 | $34.47 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 3/13/2020 | 201323991 | 197688 | APPLE DELICIOUS RED 88CT MRKN | PRODUCE | Fresh Apples | 40 | 0.00 | 1 | $33.79 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 3/2/2020 | 951068151 | 838740 | APPLE DELICIOUS RED WA 12-34 | PRODUCE | Fresh Apples | 36 | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/7/2020 | 200455585 | 826370 | APPLE FUJI WASH XFCY 20-22CT P/L | PRODUCE | Fresh Apples | 10.5 | 0.00 | 1 | $20.98 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/10/2020 | 200504842 | 826370 | APPLE FUJI WASH XFCY 20-22CT P/L | PRODUCE | Fresh Apples | 10.5 | 0.00 | 1 | $20.98 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/17/2020 | 200669526 | 826370 | APPLE FUJI WASH XFCY 20-22CT P/L | PRODUCE | Fresh Apples | 10.5 | 0.00 | 1 | $21.53 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/24/2020 | 200832622 | 826370 | APPLE FUJI WASH XFCY 20-22CT P/L | PRODUCE | Fresh Apples | 10.5 | 0.00 | 1 | $21.53 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/26/2020 | 200899079 | 826370 | APPLE FUJI WASH XFCY 20-22CT P/L | PRODUCE | Fresh Apples | 10.5 | 0.00 | 1 | $21.53 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 3/2/2020 | 201005773 | 826370 | APPLE FUJI WASH XFCY 20-22CT P/L | PRODUCE | Fresh Apples | 10.5 | 0.00 | 1 | $21.53 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 3/7/2020 | 201154214 | 826370 | APPLE FUJI WASH XFCY 20-22CT P/L | PRODUCE | Fresh Apples | 10.5 | 0.00 | 1 | $21.53 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 3/13/2020 | 201307816 | 826370 | APPLE FUJI WASH XFCY 20-22CT P/L | PRODUCE | Fresh Apples | 10.5 | 0.00 | 1 | $21.53 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/3/2020 | 200346843 | 602553 | APPLE HONEYCRISP 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 1 | $32.24 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/6/2020 | 200439701 | 602553 | APPLE HONEYCRISP 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 1 | $32.41 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/8/2020 | 200477945 | 602553 | APPLE HONEYCRISP 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 1 | $32.41 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/14/2020 | 200645279 | 602553 | APPLE HONEYCRISP 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 1 | $32.82 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/24/2020 | 200847903 | 602553 | APPLE HONEYCRISP 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 1 | $32.82 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/28/2020 | 200974298 | 602553 | APPLE HONEYCRISP 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 1 | $32.88 |

| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 3/2/2020 | 201015966 | 602553 | APPLE HONEYCRISP 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 1 | $32.88 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 3/9/2020 | 201194990 | 602553 | APPLE HONEYCRISP 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 1 | $32.88 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 3/11/2020 | 201254752 | 602553 | APPLE HONEYCRISP 20CT MRKN | PRODUCE | Fresh Apples | 9 | 0.00 | 1 | $32.88 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/5/2020 | 200407807 | 446948 | APTZR BROCC & CHS BATRD RJ 2GM ANCH | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 1 | $69.62 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/10/2020 | 200504842 | 374021 | ARTICHOKE HEARTS 5-7 12-13.75Z ROLN | GROCERY | White Tablecloth Foods | 10.31 | 0.00 | 1 | $32.33 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/12/2020 | 200569501 | 374021 | ARTICHOKE HEARTS 5-7 12-13.75Z ROLN | GROCERY | White Tablecloth Foods | 10.31 | 0.00 | 1 | $32.33 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/21/2020 | 200793257 | 374021 | ARTICHOKE HEARTS 5-7 12-13.75Z ROLN | GROCERY | White Tablecloth Foods | 10.31 | 0.00 | 1 | $32.33 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/26/2020 | 200899579 | 374021 | ARTICHOKE HEARTS 5-7 12-13.75Z ROLN | GROCERY | White Tablecloth Foods | 10.31 | 0.00 | 1 | $32.33 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 3/9/2020 | 201178667 | 374021 | ARTICHOKE HEARTS 5-7 12-13.75Z ROLN | GROCERY | White Tablecloth Foods | 10.31 | 0.00 | 1 | $32.33 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 3/11/2020 | 201243805 | 374021 | ARTICHOKE HEARTS 5-7 12-13.75Z ROLN | GROCERY | White Tablecloth Foods | 10.31 | 0.00 | 1 | $32.33 |
| 103614 | BAR FLY VENTURES | 100058014 | Barfly Events | 2/6/2020 | 200439849 | 606545 | ARUGULA FRESH 1/24 MRKN | PRODUCE | Value-Add Lettuce & Salad Greens | 0.5 | 0.00 | 0 | $0.00 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/1/2020 | 200311284 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.58 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/3/2020 | 200348026 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.59 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/8/2020 | 200477941 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.59 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/10/2020 | 200518242 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.59 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/10/2020 | 200519245 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.59 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/15/2020 | 200651268 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 0 | $0.00 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/17/2020 | 200682564 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.63 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/20/2020 | 200775192 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.69 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/22/2020 | 200812997 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.69 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/24/2020 | 200849484 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.69 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/29/2020 | 200980714 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.66 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 3/5/2020 | 201112676 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.58 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 3/7/2020 | 201154584 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.58 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 3/9/2020 | 201184978 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.58 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 3/12/2020 | 201291840 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.58 |
| 103614 | BAR FLY VENTURES | 100058014 | Barfly Events | 2/7/2020 | 200471491 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.59 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/7/2020 | 200471553 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.59 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/10/2020 | 200518232 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.59 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/24/2020 | 200848486 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.69 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 3/2/2020 | 201015972 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.66 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 3/11/2020 | 201254769 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.58 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 3/13/2020 | 201324023 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.58 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 1/31/2020 | 200301309 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 0 | $0.00 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/3/2020 | 200343375 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.58 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/5/2020 | 200402474 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 2 | $29.18 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/7/2020 | 200472474 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 2 | $29.18 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/14/2020 | 200643863 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.63 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/17/2020 | 200678628 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.63 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/19/2020 | 200736974 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.69 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/21/2020 | 200804869 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.69 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/24/2020 | 200848505 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.69 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/26/2020 | 200904743 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.66 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/28/2020 | 200971454 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.66 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/6/2020 | 201145143 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.58 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/7/2020 | 201154022 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.58 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/9/2020 | 201190997 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.58 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/13/2020 | 201322774 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.58 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/14/2020 | 201331180 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.58 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/10/2020 | 200509328 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.40 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/21/2020 | 200798036 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.43 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/24/2020 | 200839286 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.43 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 3/2/2020 | 201009380 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.40 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 3/6/2020 | 201139861 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.40 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 3/9/2020 | 201186627 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.40 |
| 103614 | BAR FLY VENTURES | 100116234 | HOPCAT-DETROIT | 2/3/2020 | 200345491 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.59 |
| 103614 | BAR FLY VENTURES | 100116234 | HOPCAT-DETROIT | 2/5/2020 | 200405572 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.59 |
| 103614 | BAR FLY VENTURES | 100116234 | HOPCAT-DETROIT | 2/7/2020 | 200472547 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.59 |
| 103614 | BAR FLY VENTURES | 100116234 | HOPCAT-DETROIT | 2/10/2020 | 200515744 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.59 |
| 103614 | BAR FLY VENTURES | 100116234 | HOPCAT-DETROIT | 2/14/2020 | 200643900 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.63 |
| 103614 | BAR FLY VENTURES | 100116234 | HOPCAT-DETROIT | 2/17/2020 | 200679910 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.63 |
| 103614 | BAR FLY VENTURES | 100116234 | HOPCAT-DETROIT | 2/21/2020 | 200806749 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.69 |
| 103614 | BAR FLY VENTURES | 100116234 | HOPCAT-DETROIT | 2/24/2020 | 200847834 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.69 |
| 103614 | BAR FLY VENTURES | 100116234 | HOPCAT-DETROIT | 2/28/2020 | 200971534 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.66 |
| 103614 | BAR FLY VENTURES | 100116234 | HOPCAT-DETROIT | 3/2/2020 | 201015120 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 2 | $29.32 |
| 103614 | BAR FLY VENTURES | 100116234 | HOPCAT-DETROIT | 3/9/2020 | 201193568 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 2 | $29.16 |
| 103614 | BAR FLY VENTURES | 100116234 | HOPCAT-DETROIT | 3/11/2020 | 201252929 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.58 |
| 103614 | BAR FLY VENTURES | 100116234 | HOPCAT-DETROIT | 3/13/2020 | 201322858 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 0 | $0.00 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 1/31/2020 | 200303710 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.58 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/3/2020 | 200347327 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.58 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/5/2020 | 200405520 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 2 | $29.18 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/7/2020 | 200472680 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.59 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/12/2020 | 200575890 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.63 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/14/2020 | 200645100 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.63 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/19/2020 | 200738051 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.69 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/21/2020 | 200806764 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.69 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/24/2020 | 200848402 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.69 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/28/2020 | 200973410 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.66 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 3/4/2020 | 201073687 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.58 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 3/9/2020 | 201194746 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.58 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 3/11/2020 | 201252940 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.58 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/7/2020 | 200464426 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.56 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/14/2020 | 200637639 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.56 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/21/2020 | 200798415 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.56 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/26/2020 | 200903061 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.56 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103614 | BAR FLY VENTURES | 100132382 | HOPCAT-MADISON | 2/28/2020 | 200967576 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.56 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 3/6/2020 | 201137482 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.56 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 3/9/2020 | 201186373 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.56 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 3/13/2020 | 201315702 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.56 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 1/31/2020 | 200302369 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.40 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/3/2020 | 200346856 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.40 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/21/2020 | 200804642 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.43 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/24/2020 | 200845428 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.43 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 3/2/2020 | 201015823 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.40 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 3/13/2020 | 201323199 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.40 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/3/2020 | 200321190 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.67 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/6/2020 | 200413580 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.56 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/10/2020 | 200491667 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.56 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/17/2020 | 200659222 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.56 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/24/2020 | 200820699 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.56 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 3/2/2020 | 200989431 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.56 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 3/5/2020 | 201065167 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 2 | $29.12 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 3/12/2020 | 201262484 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.56 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/14/2020 | 200649180 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 0 | $0.00 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/21/2020 | 200810866 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.69 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/28/2020 | 200978420 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.66 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 3/6/2020 | 201152204 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.58 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 3/13/2020 | 201328820 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.58 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 1/31/2020 | 200293222 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.58 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/7/2020 | 200462514 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.59 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/10/2020 | 200511027 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.59 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/14/2020 | 200634860 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.63 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/15/2020 | 200651412 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 0 | $0.00 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/17/2020 | 200674181 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.63 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/21/2020 | 200796312 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.69 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/22/2020 | 200813125 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.69 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/28/2020 | 200965057 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.66 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/4/2020 | 201070140 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.58 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/7/2020 | 201154911 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.58 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/9/2020 | 201186849 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.58 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/14/2020 | 201332395 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.58 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/16/2020 | 201359599 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 0 | $0.00 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 1/31/2020 | 200277842 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.40 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 2/7/2020 | 200447069 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.40 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 2/14/2020 | 200619591 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.40 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 2/18/2020 | 200689503 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.40 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 2/28/2020 | 200948800 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.40 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 3/3/2020 | 201021520 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.40 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 3/10/2020 | 201198980 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.40 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 3/13/2020 | 201299047 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.40 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 1/31/2020 | 200304515 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 0 | $0.00 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/5/2020 | 200406875 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.59 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/6/2020 | 932103633 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.59 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/14/2020 | 200646164 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.63 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/21/2020 | 200808451 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.69 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/26/2020 | 200908822 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.66 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 3/4/2020 | 201076921 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.58 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 3/6/2020 | 201146847 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.58 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 3/13/2020 | 201326435 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.58 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 3/16/2020 | 201363137 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.58 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 2/3/2020 | 200331127 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.67 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 2/10/2020 | 200502322 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.56 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 2/13/2020 | 200597346 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.56 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 2/20/2020 | 200758917 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.56 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 2/24/2020 | 200832275 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.56 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 2/25/2020 | 200832275 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | (1) | ($14.56) |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 3/2/2020 | 201000129 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.56 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 3/9/2020 | 201178809 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.56 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 3/12/2020 | 201274357 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.56 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 3/16/2020 | 201350558 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.56 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/3/2020 | 200335379 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $15.17 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/5/2020 | 200394187 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $15.49 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/10/2020 | 200504842 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $15.49 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/14/2020 | 200631826 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $15.17 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/17/2020 | 200668526 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $15.17 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/19/2020 | 200732075 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $15.17 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/21/2020 | 200793257 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 2 | $30.34 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/24/2020 | 200832622 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $15.17 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/29/2020 | 200981111 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $15.17 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 3/2/2020 | 201005773 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $15.17 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 3/4/2020 | 201067311 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $15.17 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 3/9/2020 | 201176667 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $15.17 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 3/13/2020 | 201307816 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 2 | $30.34 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 1/31/2020 | 200277989 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.58 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 2/10/2020 | 200504034 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.59 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 2/14/2020 | 200619473 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.63 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 2/24/2020 | 200833686 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.69 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 3/2/2020 | 201000891 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.66 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 3/6/2020 | 201120190 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.58 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 3/9/2020 | 201180376 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.58 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 1/31/2020 | 200304352 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.58 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/1/2020 | 200311153 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 2 | $29.16 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/7/2020 | 200471781 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.59 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/14/2020 | 200646466 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 0 | $0.00 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/17/2020 | 200682411 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.63 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/19/2020 | 200741086 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.69 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/21/2020 | 200807128 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.69 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/28/2020 | 200975767 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 2 | $29.32 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 3/2/2020 | 201016104 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.66 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 3/9/2020 | 201194542 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.58 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 3/11/2020 | 201255796 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.58 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 3/13/2020 | 201323991 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.58 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/3/2020 | 200344685 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 2 | $29.16 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/7/2020 | 200469860 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.59 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/10/2020 | 200518550 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.59 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/14/2020 | 200644397 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.63 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/17/2020 | 200679063 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 2 | $29.26 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/21/2020 | 200806177 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.69 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/26/2020 | 200909188 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.66 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/28/2020 | 200972810 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.66 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 3/6/2020 | 201144767 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.58 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 3/9/2020 | 201193674 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.58 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 3/11/2020 | 201253957 | 106632 | ARUGULA WILD BABY 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $14.58 |
| 103614 | BAR FLY VENTURES | 100058014 | BarFly Events | 2/29/2020 | 200980713 | 158311 | ASPARAGUS LRG 11# MRKN | PRODUCE | Fresh Stalk Vegetables | 11 | 0.00 | 1 | $25.19 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 1/31/2020 | 200303778 | 158311 | ASPARAGUS LRG 11# MRKN | PRODUCE | Fresh Stalk Vegetables | 11 | 0.00 | 2 | $87.80 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 1/31/2020 | 200303770 | 184290 | ASPARAGUS PENCIL 11#AVG MRKN | PRODUCE | Fresh Stalk Vegetables | 11 | 0.00 | 1 | $51.39 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 1/31/2020 | 200303778 | 272515 | ASPARAGUS SPEARS STD 11-14AVG MRKN | PRODUCE | Fresh Stalk Vegetables | 11 | 0.00 | 0 | $0.00 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/5/2020 | 200407815 | 272515 | ASPARAGUS SPEARS STD 11-14AVG MRKN | PRODUCE | Fresh Stalk Vegetables | 11 | 0.00 | 1 | $39.99 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/7/2020 | 200471553 | 272515 | ASPARAGUS SPEARS STD 11-14AVG MRKN | PRODUCE | Fresh Stalk Vegetables | 11 | 0.00 | 1 | $39.99 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/10/2020 | 200518232 | 272515 | ASPARAGUS SPEARS STD 11-14AVG MRKN | PRODUCE | Fresh Stalk Vegetables | 11 | 0.00 | 2 | $79.98 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/12/2020 | 200579008 | 272515 | ASPARAGUS SPEARS STD 11-14AVG MRKN | PRODUCE | Fresh Stalk Vegetables | 11 | 0.00 | 1 | $35.57 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/14/2020 | 200646269 | 272515 | ASPARAGUS SPEARS STD 11-14AVG MRKN | PRODUCE | Fresh Stalk Vegetables | 11 | 0.00 | 1 | $35.57 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/17/2020 | 200682563 | 272515 | ASPARAGUS SPEARS STD 11-14AVG MRKN | PRODUCE | Fresh Stalk Vegetables | 11 | 0.00 | 1 | $35.57 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/19/2020 | 200741162 | 272515 | ASPARAGUS SPEARS STD 11-14AVG MRKN | PRODUCE | Fresh Stalk Vegetables | 11 | 0.00 | 2 | $48.50 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/24/2020 | 200848486 | 272515 | ASPARAGUS SPEARS STD 11-14AVG MRKN | PRODUCE | Fresh Stalk Vegetables | 11 | 0.00 | 2 | $48.50 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/26/2020 | 200975764 | 272515 | ASPARAGUS SPEARS STD 11-14AVG MRKN | PRODUCE | Fresh Stalk Vegetables | 11 | 0.00 | 1 | $24.13 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 3/2/2020 | 201015972 | 272515 | ASPARAGUS SPEARS STD 11-14AVG MRKN | PRODUCE | Fresh Stalk Vegetables | 11 | 0.00 | 2 | $48.26 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 3/6/2020 | 201146709 | 272515 | ASPARAGUS SPEARS STD 11-14AVG MRKN | PRODUCE | Fresh Stalk Vegetables | 11 | 0.00 | 1 | $20.78 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 3/9/2020 | 201194973 | 272515 | ASPARAGUS SPEARS STD 11-14AVG MRKN | PRODUCE | Fresh Stalk Vegetables | 11 | 0.00 | 1 | $41.56 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 3/13/2020 | 201324023 | 272515 | ASPARAGUS SPEARS STD 11-14AVG MRKN | PRODUCE | Fresh Stalk Vegetables | 11 | 0.00 | 2 | $32.66 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/24/2020 | 932104243 | 764532 | AVOCADO 2-DAY 48CT | PRODUCE | Fresh Tree Fruit | 23 | 0.00 | 0 | $25.35 |
| 103614 | BAR FLY VENTURES | 100058014 | BarFly Events | 3/4/2020 | 201075978 | 592331 | AVOCADO GRN 12CT P/L | PRODUCE | Fresh Tree Fruit | 6 | 0.00 | 1 | $26.73 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 3/11/2020 | 201254769 | 592331 | AVOCADO GRN 12CT P/L | PRODUCE | Fresh Tree Fruit | 6 | 0.00 | 1 | $26.73 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/3/2020 | 200348026 | 201383 | AVOCADO HAAS RIPE 48-60CT 23# P/L | PRODUCE | Fresh Tree Fruit | 23 | 0.00 | 1 | $45.74 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/6/2020 | 200440102 | 201383 | AVOCADO HAAS RIPE 48-60CT 23# P/L | PRODUCE | Fresh Tree Fruit | 23 | 0.00 | 1 | $47.94 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/10/2020 | 200518242 | 201383 | AVOCADO HAAS RIPE 48-60CT 23# P/L | PRODUCE | Fresh Tree Fruit | 23 | 0.00 | 1 | $47.94 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/13/2020 | 200612578 | 201383 | AVOCADO HAAS RIPE 48-60CT 23# P/L | PRODUCE | Fresh Tree Fruit | 23 | 0.00 | 1 | $49.04 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/15/2020 | 200651268 | 201383 | AVOCADO HAAS RIPE 48-60CT 23# P/L | PRODUCE | Fresh Tree Fruit | 23 | 0.00 | 1 | $49.04 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/20/2020 | 200775192 | 201383 | AVOCADO HAAS RIPE 48-60CT 23# P/L | PRODUCE | Fresh Tree Fruit | 23 | 0.00 | 1 | $54.55 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/24/2020 | 200848484 | 201383 | AVOCADO HAAS RIPE 48-60CT 23# P/L | PRODUCE | Fresh Tree Fruit | 23 | 0.00 | 1 | $54.55 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/27/2020 | 200943404 | 201383 | AVOCADO HAAS RIPE 48-60CT 23# P/L | PRODUCE | Fresh Tree Fruit | 23 | 0.00 | 1 | $64.47 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/29/2020 | 200980714 | 201383 | AVOCADO HAAS RIPE 48-60CT 23# P/L | PRODUCE | Fresh Tree Fruit | 23 | 0.00 | 1 | $64.47 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 3/7/2020 | 201154584 | 201383 | AVOCADO HAAS RIPE 48-60CT 23# P/L | PRODUCE | Fresh Tree Fruit | 23 | 0.00 | 1 | $64.47 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 3/9/2020 | 201194978 | 201383 | AVOCADO HAAS RIPE 48-60CT 23# P/L | PRODUCE | Fresh Tree Fruit | 23 | 0.00 | 1 | $64.47 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 3/14/2020 | 201332311 | 201383 | AVOCADO HAAS RIPE 48-60CT 23# P/L | PRODUCE | Fresh Tree Fruit | 23 | 0.00 | 1 | $62.26 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 3/16/2020 | 201364232 | 201383 | AVOCADO HAAS RIPE 48-60CT 23# P/L | PRODUCE | Fresh Tree Fruit | 23 | 0.00 | 1 | $62.26 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 6/1/2020 | 202739876 | 201383 | AVOCADO HAAS RIPE 48-60CT 23# P/L | PRODUCE | Fresh Tree Fruit | 23 | 0.00 | 1 | $53.56 |
| 103614 | BAR FLY VENTURES | 100116234 | HOPCAT-DETROIT | 1/31/2020 | 200301374 | 201383 | AVOCADO HAAS RIPE 48-60CT 23# P/L | PRODUCE | Fresh Tree Fruit | 23 | 0.00 | 1 | $45.74 |
| 103614 | BAR FLY VENTURES | 100116234 | HOPCAT-DETROIT | 2/7/2020 | 200472547 | 201383 | AVOCADO HAAS RIPE 48-60CT 23# P/L | PRODUCE | Fresh Tree Fruit | 23 | 0.00 | 1 | $47.94 |
| 103614 | BAR FLY VENTURES | 100116234 | HOPCAT-DETROIT | 2/10/2020 | 200515744 | 201383 | AVOCADO HAAS RIPE 48-60CT 23# P/L | PRODUCE | Fresh Tree Fruit | 23 | 0.00 | 1 | $47.94 |
| 103614 | BAR FLY VENTURES | 100116234 | HOPCAT-DETROIT | 2/12/2020 | 200575843 | 201383 | AVOCADO HAAS RIPE 48-60CT 23# P/L | PRODUCE | Fresh Tree Fruit | 23 | 0.00 | 1 | $49.04 |
| 103614 | BAR FLY VENTURES | 100116234 | HOPCAT-DETROIT | 2/17/2020 | 200679910 | 201383 | AVOCADO HAAS RIPE 48-60CT 23# P/L | PRODUCE | Fresh Tree Fruit | 23 | 0.00 | 1 | $49.04 |
| 103614 | BAR FLY VENTURES | 100116234 | HOPCAT-DETROIT | 2/21/2020 | 200806749 | 201383 | AVOCADO HAAS RIPE 48-60CT 23# P/L | PRODUCE | Fresh Tree Fruit | 23 | 0.00 | 1 | $54.55 |
| 103614 | BAR FLY VENTURES | 100116234 | HOPCAT-DETROIT | 2/26/2020 | 200906320 | 201383 | AVOCADO HAAS RIPE 48-60CT 23# P/L | PRODUCE | Fresh Tree Fruit | 23 | 0.00 | 1 | $64.47 |
| 103614 | BAR FLY VENTURES | 100116234 | HOPCAT-DETROIT | 3/4/2020 | 201073751 | 201383 | AVOCADO HAAS RIPE 48-60CT 23# P/L | PRODUCE | Fresh Tree Fruit | 23 | 0.00 | 1 | $64.47 |
| 103614 | BAR FLY VENTURES | 100116234 | HOPCAT-DETROIT | 3/6/2020 | 201145240 | 201383 | AVOCADO HAAS RIPE 48-60CT 23# P/L | PRODUCE | Fresh Tree Fruit | 23 | 0.00 | 1 | $64.47 |
| 103614 | BAR FLY VENTURES | 100116234 | HOPCAT-DETROIT | 3/11/2020 | 201252929 | 201383 | AVOCADO HAAS RIPE 48-60CT 23# P/L | PRODUCE | Fresh Tree Fruit | 23 | 0.00 | 1 | $62.26 |
| 103614 | BAR FLY VENTURES | 100116234 | HOPCAT-DETROIT | 3/13/2020 | 201322858 | 201383 | AVOCADO HAAS RIPE 48-60CT 23# P/L | PRODUCE | Fresh Tree Fruit | 23 | 0.00 | 1 | $62.26 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/6/2020 | 200413580 | 201383 | AVOCADO HAAS RIPE 48-60CT 23# P/L | PRODUCE | Fresh Tree Fruit | 23 | 0.00 | 2 | $81.62 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/13/2020 | 200585121 | 201383 | AVOCADO HAAS RIPE 48-60CT 23# P/L | PRODUCE | Fresh Tree Fruit | 23 | 0.00 | 1 | $43.09 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/20/2020 | 200748931 | 201383 | AVOCADO HAAS RIPE 48-60CT 23# P/L | PRODUCE | Fresh Tree Fruit | 23 | 0.00 | 2 | $96.00 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/24/2020 | 200820899 | 201383 | AVOCADO HAAS RIPE 48-60CT 23# P/L | PRODUCE | Fresh Tree Fruit | 23 | 0.00 | 1 | $48.00 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/27/2020 | 200915873 | 201383 | AVOCADO HAAS RIPE 48-60CT 23# P/L | PRODUCE | Fresh Tree Fruit | 23 | 0.00 | 1 | $55.63 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 3/9/2020 | 201166310 | 201383 | AVOCADO HAAS RIPE 48-60CT 23# P/L | PRODUCE | Fresh Tree Fruit | 23 | 0.00 | 1 | $55.63 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 3/12/2020 | 201262484 | 201383 | AVOCADO HAAS RIPE 48-60CT 23# P/L | PRODUCE | Fresh Tree Fruit | 23 | 0.00 | 2 | $102.54 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 1/31/2020 | 200277842 | 201383 | AVOCADO HAAS RIPE 48-60CT 23# P/L | PRODUCE | Fresh Tree Fruit | 23 | 0.00 | 1 | $45.74 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 2/4/2020 | 200353677 | 201383 | AVOCADO HAAS RIPE 48-60CT 23# P/L | PRODUCE | Fresh Tree Fruit | 23 | 0.00 | 1 | $45.74 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 2/11/2020 | 200523623 | 201383 | AVOCADO HAAS RIPE 48-60CT 23# P/L | PRODUCE | Fresh Tree Fruit | 23 | 0.00 | 1 | $47.94 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 2/21/2020 | 200781257 | 201383 | AVOCADO HAAS RIPE 48-60CT 23# P/L | PRODUCE | Fresh Tree Fruit | 23 | 0.00 | 1 | $54.55 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 2/26/2020 | 200948800 | 201383 | AVOCADO HAAS RIPE 48-60CT 23# P/L | PRODUCE | Fresh Tree Fruit | 23 | 0.00 | 2 | $129.94 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 3/10/2020 | 201198980 | 201383 | AVOCADO HAAS RIPE 48-60CT 23# P/L | PRODUCE | Fresh Tree Fruit | 23 | 0.00 | 1 | $64.47 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 1/31/2020 | 200304515 | 201383 | AVOCADO HAAS RIPE 48-60CT 23# P/L | PRODUCE | Fresh Tree Fruit | 23 | 0.00 | 1 | $91.48 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/10/2020 | 200516640 | 201383 | AVOCADO HAAS RIPE 48-60CT 23# P/L | PRODUCE | Fresh Tree Fruit | 23 | 0.00 | 1 | $47.94 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/14/2020 | 200646164 | 201383 | AVOCADO HAAS RIPE 48-60CT 23# P/L | PRODUCE | Fresh Tree Fruit | 23 | 0.00 | 1 | $49.04 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/21/2020 | 200808451 | 201383 | AVOCADO HAAS RIPE 48-60CT 23# P/L | PRODUCE | Fresh Tree Fruit | 23 | 0.00 | 1 | $54.55 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/24/2020 | 200848358 | 201383 | AVOCADO HAAS RIPE 48-60CT 23# P/L | PRODUCE | Fresh Tree Fruit | 23 | 0.00 | 1 | $54.55 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/28/2020 | 200974479 | 201383 | AVOCADO HAAS RIPE 48-60CT 23# P/L | PRODUCE | Fresh Tree Fruit | 23 | 0.00 | 1 | $64.47 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 3/6/2020 | 201148847 | 201383 | AVOCADO HAAS RIPE 48-60CT 23# P/L | PRODUCE | Fresh Tree Fruit | 23 | 0.00 | 1 | $64.47 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 3/11/2020 | 201255518 | 201383 | AVOCADO HAAS RIPE 48-60CT 23# P/L | PRODUCE | Fresh Tree Fruit | 23 | 0.00 | 1 | $62.26 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 3/13/2020 | 201326435 | 201383 | AVOCADO HAAS RIPE 48-60CT 23# P/L | PRODUCE | Fresh Tree Fruit | 23 | 0.00 | 2 | $124.52 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/3/2020 | 200335379 | 201383 | AVOCADO HAAS RIPE 48-60CT 23# P/L | PRODUCE | Fresh Tree Fruit | 23 | 0.00 | 1 | $45.68 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/12/2020 | 200568501 | 201383 | AVOCADO HAAS RIPE 48-60CT 23# P/L | PRODUCE | Fresh Tree Fruit | 23 | 0.00 | 1 | $52.29 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/15/2020 | 200650274 | 201383 | AVOCADO HAAS RIPE 48-60CT 23# P/L | PRODUCE | Fresh Tree Fruit | 23 | 0.00 | 1 | $52.29 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/22/2020 | 200813251 | 201383 | AVOCADO HAAS RIPE 48-60CT 23# P/L | PRODUCE | Fresh Tree Fruit | 23 | 0.00 | 1 | $54.50 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/26/2020 | 200899579 | 201383 | AVOCADO HAAS RIPE 48-60CT 23# P/L | PRODUCE | Fresh Tree Fruit | 23 | 0.00 | 1 | $65.51 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 3/4/2020 | 201067311 | 201383 | AVOCADO HAAS RIPE 48-60CT 23# P/L | PRODUCE | Fresh Tree Fruit | 23 | 0.00 | 1 | $65.51 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 3/7/2020 | 201154214 | 201383 | AVOCADO HAAS RIPE 48-60CT 23# P/L | PRODUCE | Fresh Tree Fruit | 23 | 0.00 | 1 | $65.51 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 3/14/2020 | 201331683 | 201383 | AVOCADO HAAS RIPE 48-60CT 23# P/L | PRODUCE | Fresh Tree Fruit | 23 | 0.00 | 1 | $63.31 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 1/31/2020 | 200277989 | 201383 | AVOCADO HAAS RIPE 48-60CT 23# P/L | PRODUCE | Fresh Tree Fruit | 23 | 0.00 | 1 | $45.74 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 2/7/2020 | 200447256 | 201383 | AVOCADO HAAS RIPE 48-60CT 23# P/L | PRODUCE | Fresh Tree Fruit | 23 | 0.00 | 1 | $47.94 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 2/17/2020 | 200669977 | 201383 | AVOCADO HAAS RIPE 48-60CT 23# P/L | PRODUCE | Fresh Tree Fruit | 23 | 0.00 | 1 | $49.04 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 2/24/2020 | 200833686 | 201383 | AVOCADO HAAS RIPE 48-60CT 23# P/L | PRODUCE | Fresh Tree Fruit | 23 | 0.00 | 1 | $54.55 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 3/6/2020 | 201120190 | 201383 | AVOCADO HAAS RIPE 48-60CT 23# P/L | PRODUCE | Fresh Tree Fruit | 23 | 0.00 | 1 | $64.47 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/3/2020 | 200343375 | 897320 | AVOCADO HAAS RIPE LAYR 48CT P/L | PRODUCE | Fresh Tree Fruit | 27 | 0.00 | 2 | $113.38 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/5/2020 | 200402474 | 897320 | AVOCADO HAAS RIPE LAYR 48CT P/L | PRODUCE | Fresh Tree Fruit | 27 | 0.00 | 2 | $107.92 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/8/2020 | 200478710 | 897320 | AVOCADO HAAS RIPE LAYR 48CT P/L | PRODUCE | Fresh Tree Fruit | 27 | 0.00 | 1 | $53.96 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/10/2020 | 200513592 | 897320 | AVOCADO HAAS RIPE LAYR 48CT P/L | PRODUCE | Fresh Tree Fruit | 27 | 0.00 | 2 | $107.92 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/14/2020 | 200643863 | 897320 | AVOCADO HAAS RIPE LAYR 48CT P/L | PRODUCE | Fresh Tree Fruit | 27 | 0.00 | 1 | $53.42 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/15/2020 | 200650694 | 897320 | AVOCADO HAAS RIPE LAYR 48CT P/L | PRODUCE | Fresh Tree Fruit | 27 | 0.00 | 1 | $53.42 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/17/2020 | 200678628 | 897320 | AVOCADO HAAS RIPE LAYR 48CT P/L | PRODUCE | Fresh Tree Fruit | 27 | 0.00 | 2 | $106.84 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/22/2020 | 200813232 | 897320 | AVOCADO HAAS RIPE LAYR 48CT P/L | PRODUCE | Fresh Tree Fruit | 27 | 0.00 | 1 | $62.14 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/26/2020 | 200904743 | 897320 | AVOCADO HAAS RIPE LAYR 48CT P/L | PRODUCE | Fresh Tree Fruit | 27 | 0.00 | 1 | $70.87 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/28/2020 | 200971454 | 897320 | AVOCADO HAAS RIPE LAYR 48CT P/L | PRODUCE | Fresh Tree Fruit | 27 | 0.00 | 1 | $70.87 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/2/2020 | 201071826 | 897320 | AVOCADO HAAS RIPE LAYR 48CT P/L | PRODUCE | Fresh Tree Fruit | 27 | 0.00 | 1 | $70.87 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/6/2020 | 201145143 | 897320 | AVOCADO HAAS RIPE LAYR 48CT P/L | PRODUCE | Fresh Tree Fruit | 27 | 0.00 | 1 | $70.87 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/7/2020 | 201154022 | 897320 | AVOCADO HAAS RIPE LAYR 48CT P/L | PRODUCE | Fresh Tree Fruit | 27 | 0.00 | 1 | $70.87 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/9/2020 | 201190997 | 897320 | AVOCADO HAAS RIPE LAYR 48CT P/L | PRODUCE | Fresh Tree Fruit | 27 | 0.00 | 1 | $70.87 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/13/2020 | 201322774 | 897320 | AVOCADO HAAS RIPE LAYR 48CT P/L | PRODUCE | Fresh Tree Fruit | 27 | 0.00 | 1 | $66.51 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 1/31/2020 | 200295242 | 897320 | AVOCADO HAAS RIPE LAYR 48CT P/L | PRODUCE | Fresh Tree Fruit | 27 | 0.00 | 1 | $56.69 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/5/2020 | 200400433 | 897320 | AVOCADO HAAS RIPE LAYR 48CT P/L | PRODUCE | Fresh Tree Fruit | 27 | 0.00 | 1 | $53.96 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/10/2020 | 200509328 | 897320 | AVOCADO HAAS RIPE LAYR 48CT P/L | PRODUCE | Fresh Tree Fruit | 27 | 0.00 | 1 | $53.96 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/14/2020 | 200637058 | 897320 | AVOCADO HAAS RIPE LAYR 48CT P/L | PRODUCE | Fresh Tree Fruit | 27 | 0.00 | 1 | $53.42 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/21/2020 | 200798036 | 897320 | AVOCADO HAAS RIPE LAYR 48CT P/L | PRODUCE | Fresh Tree Fruit | 27 | 0.00 | 1 | $62.14 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/24/2020 | 200839286 | 897320 | AVOCADO HAAS RIPE LAYR 48CT P/L | PRODUCE | Fresh Tree Fruit | 27 | 0.00 | 1 | $62.14 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/28/2020 | 200967169 | 897320 | AVOCADO HAAS RIPE LAYR 48CT P/L | PRODUCE | Fresh Tree Fruit | 27 | 0.00 | 1 | $70.87 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 3/2/2020 | 201009368 | 897320 | AVOCADO HAAS RIPE LAYR 48CT P/L | PRODUCE | Fresh Tree Fruit | 27 | 0.00 | 1 | $70.87 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 3/6/2020 | 201139861 | 897320 | AVOCADO HAAS RIPE LAYR 48CT P/L | PRODUCE | Fresh Tree Fruit | 27 | 0.00 | 1 | $70.87 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 3/9/2020 | 201186626 | 897320 | AVOCADO HAAS RIPE LAYR 48CT P/L | PRODUCE | Fresh Tree Fruit | 27 | 0.00 | 1 | $70.87 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 3/16/2020 | 201358699 | 897320 | AVOCADO HAAS RIPE LAYR 48CT P/L | PRODUCE | Fresh Tree Fruit | 27 | 0.00 | 1 | $66.51 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 1/31/2020 | 200303710 | 897320 | AVOCADO HAAS RIPE LAYR 48CT P/L | PRODUCE | Fresh Tree Fruit | 27 | 0.00 | 1 | $56.69 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/3/2020 | 200347327 | 897320 | AVOCADO HAAS RIPE LAYR 48CT P/L | PRODUCE | Fresh Tree Fruit | 27 | 0.00 | 1 | $56.69 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/5/2020 | 200405520 | 897320 | AVOCADO HAAS RIPE LAYR 48CT P/L | PRODUCE | Fresh Tree Fruit | 27 | 0.00 | 1 | $53.96 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/7/2020 | 200472680 | 897320 | AVOCADO HAAS RIPE LAYR 48CT P/L | PRODUCE | Fresh Tree Fruit | 27 | 0.00 | 1 | $53.96 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/10/2020 | 200516079 | 897320 | AVOCADO HAAS RIPE LAYR 48CT P/L | PRODUCE | Fresh Tree Fruit | 27 | 0.00 | 1 | $53.96 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/12/2020 | 200575890 | 897320 | AVOCADO HAAS RIPE LAYR 48CT P/L | PRODUCE | Fresh Tree Fruit | 27 | 0.00 | 1 | $53.42 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/14/2020 | 200645100 | 897320 | AVOCADO HAAS RIPE LAYR 48CT P/L | PRODUCE | Fresh Tree Fruit | 27 | 0.00 | 1 | $53.42 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/19/2020 | 200738051 | 897320 | AVOCADO HAAS RIPE LAYR 48CT P/L | PRODUCE | Fresh Tree Fruit | 27 | 0.00 | 1 | $62.14 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/21/2020 | 200806784 | 897320 | AVOCADO HAAS RIPE LAYR 48CT P/L | PRODUCE | Fresh Tree Fruit | 27 | 0.00 | 1 | $62.14 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/24/2020 | 200848402 | 897320 | AVOCADO HAAS RIPE LAYR 48CT P/L | PRODUCE | Fresh Tree Fruit | 27 | 0.00 | 1 | $62.14 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/26/2020 | 200906340 | 897320 | AVOCADO HAAS RIPE LAYR 48CT P/L | PRODUCE | Fresh Tree Fruit | 27 | 0.00 | 1 | $70.87 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/28/2020 | 200973410 | 897320 | AVOCADO HAAS RIPE LAYR 48CT P/L | PRODUCE | Fresh Tree Fruit | 27 | 0.00 | 1 | $70.87 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 3/4/2020 | 201073687 | 897320 | AVOCADO HAAS RIPE LAYR 48CT P/L | PRODUCE | Fresh Tree Fruit | 27 | 0.00 | 1 | $70.87 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 3/6/2020 | 201147489 | 897320 | AVOCADO HAAS RIPE LAYR 48CT P/L | PRODUCE | Fresh Tree Fruit | 27 | 0.00 | 1 | $70.87 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 3/9/2020 | 201194746 | 897320 | AVOCADO HAAS RIPE LAYR 48CT P/L | PRODUCE | Fresh Tree Fruit | 27 | 0.00 | 1 | $70.87 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 3/13/2020 | 201325619 | 897320 | AVOCADO HAAS RIPE LAYR 48CT P/L | PRODUCE | Fresh Tree Fruit | 27 | 0.00 | 1 | $66.51 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 3/16/2020 | 201363077 | 897320 | AVOCADO HAAS RIPE LAYR 48CT P/L | PRODUCE | Fresh Tree Fruit | 27 | 0.00 | 1 | $66.51 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/7/2020 | 200470830 | 897320 | AVOCADO HAAS RIPE LAYR 48CT P/L | PRODUCE | Fresh Tree Fruit | 27 | 0.00 | 1 | $53.96 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/14/2020 | 200644174 | 897320 | AVOCADO HAAS RIPE LAYR 48CT P/L | PRODUCE | Fresh Tree Fruit | 27 | 0.00 | 2 | $106.84 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/21/2020 | 200804635 | 897320 | AVOCADO HAAS RIPE LAYR 48CT P/L | PRODUCE | Fresh Tree Fruit | 27 | 0.00 | 1 | $62.14 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/28/2020 | 200972495 | 897320 | AVOCADO HAAS RIPE LAYR 48CT P/L | PRODUCE | Fresh Tree Fruit | 27 | 0.00 | 1 | $70.87 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 3/11/2020 | 201256524 | 897320 | AVOCADO HAAS RIPE LAYR 48CT P/L | PRODUCE | Fresh Tree Fruit | 27 | 0.00 | 1 | $66.51 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/3/2020 | 200350201 | 897320 | AVOCADO HAAS RIPE LAYR 48CT P/L | PRODUCE | Fresh Tree Fruit | 27 | 0.00 | 1 | $56.69 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/14/2020 | 200649179 | 897320 | AVOCADO HAAS RIPE LAYR 48CT P/L | PRODUCE | Fresh Tree Fruit | 27 | 0.00 | 1 | $53.42 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/28/2020 | 200978426 | 897320 | AVOCADO HAAS RIPE LAYR 48CT P/L | PRODUCE | Fresh Tree Fruit | 27 | 0.00 | 1 | $70.87 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 3/9/2020 | 201197268 | 897320 | AVOCADO HAAS RIPE LAYR 48CT P/L | PRODUCE | Fresh Tree Fruit | 27 | 0.00 | 1 | $70.87 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/3/2020 | 200347286 | 897320 | AVOCADO HAAS RIPE LAYR 48CT P/L | PRODUCE | Fresh Tree Fruit | 27 | 0.00 | 1 | $56.69 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 1/31/2020 | 200301962 | 762050 | AVOCADO HAAS RNDM SZ 25# P/L | PRODUCE | Fresh Tree Fruit | 25 | 0.00 | 1 | $33.82 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/1/2020 | 200311299 | 762050 | AVOCADO HAAS RNDM SZ 25# P/L | PRODUCE | Fresh Tree Fruit | 25 | 0.00 | 1 | $33.82 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/3/2020 | 200346843 | 762050 | AVOCADO HAAS RNDM SZ 25# P/L | PRODUCE | Fresh Tree Fruit | 25 | 0.00 | 1 | $33.82 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/6/2020 | 200439701 | 762050 | AVOCADO HAAS RNDM SZ 25# P/L | PRODUCE | Fresh Tree Fruit | 25 | 0.00 | 1 | $33.82 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/8/2020 | 200477945 | 762050 | AVOCADO HAAS RNDM SZ 25# P/L | PRODUCE | Fresh Tree Fruit | 25 | 0.00 | 1 | $33.82 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/10/2020 | 200518204 | 762050 | AVOCADO HAAS RNDM SZ 25# P/L | PRODUCE | Fresh Tree Fruit | 25 | 0.00 | 1 | $33.82 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/12/2020 | 200579002 | 762050 | AVOCADO HAAS RNDM SZ 25# P/L | PRODUCE | Fresh Tree Fruit | 25 | 0.00 | 1 | $32.18 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/17/2020 | 200681810 | 762050 | AVOCADO HAAS RNDM SZ 25# P/L | PRODUCE | Fresh Tree Fruit | 25 | 0.00 | 1 | $32.18 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/19/2020 | 200741082 | 762050 | AVOCADO HAAS RNDM SZ 25# P/L | PRODUCE | Fresh Tree Fruit | 25 | 0.00 | 1 | $32.72 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/22/2020 | 200812988 | 762050 | AVOCADO HAAS RNDM SZ 25# P/L | PRODUCE | Fresh Tree Fruit | 25 | 0.00 | 2 | $65.44 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/24/2020 | 200847903 | 762050 | AVOCADO HAAS RNDM SZ 25# P/L | PRODUCE | Fresh Tree Fruit | 25 | 0.00 | 1 | $32.72 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/28/2020 | 200974298 | 762050 | AVOCADO HAAS RNDM SZ 25# P/L | PRODUCE | Fresh Tree Fruit | 25 | 0.00 | 1 | $39.81 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 3/2/2020 | 201015966 | 762050 | AVOCADO HAAS RNDM SZ 25# P/L | PRODUCE | Fresh Tree Fruit | 25 | 0.00 | 1 | $39.81 |

| Acct | Customer | Code | Location | Date | Invoice | Item# | Description | Category | Subcategory | Qty | Price | Count | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 3/5/2020 | 201111191 | 762050 | AVOCADO HAAS RNDM SZ 25# P/L | PRODUCE | Fresh Tree Fruit | 25 | 0.00 | 1 | $39.81 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 3/6/2020 | 201145573 | 762050 | AVOCADO HAAS RNDM SZ 25# P/L | PRODUCE | Fresh Tree Fruit | 25 | 0.00 | 1 | $39.81 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 3/7/2020 | 201154739 | 762050 | AVOCADO HAAS RNDM SZ 25# P/L | PRODUCE | Fresh Tree Fruit | 25 | 0.00 | 1 | $39.81 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 3/9/2020 | 201194990 | 762050 | AVOCADO HAAS RNDM SZ 25# P/L | PRODUCE | Fresh Tree Fruit | 25 | 0.00 | 1 | $39.81 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 3/13/2020 | 201322661 | 762050 | AVOCADO HAAS RNDM SZ 25# P/L | PRODUCE | Fresh Tree Fruit | 25 | 0.00 | 1 | $33.82 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/10/2020 | 200518232 | 762050 | AVOCADO HAAS RNDM SZ 25# P/L | PRODUCE | Fresh Tree Fruit | 25 | 0.00 | 1 | $33.82 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/3/2020 | 200340214 | 762050 | AVOCADO HAAS RNDM SZ 25# P/L | PRODUCE | Fresh Tree Fruit | 25 | 0.00 | 1 | $33.82 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/7/2020 | 200464426 | 762050 | AVOCADO HAAS RNDM SZ 25# P/L | PRODUCE | Fresh Tree Fruit | 25 | 0.00 | 1 | $33.82 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/12/2020 | 200567968 | 762050 | AVOCADO HAAS RNDM SZ 25# P/L | PRODUCE | Fresh Tree Fruit | 25 | 0.00 | 1 | $32.18 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/14/2020 | 200637639 | 762050 | AVOCADO HAAS RNDM SZ 25# P/L | PRODUCE | Fresh Tree Fruit | 25 | 0.00 | 1 | $32.18 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/28/2020 | 200967576 | 762050 | AVOCADO HAAS RNDM SZ 25# P/L | PRODUCE | Fresh Tree Fruit | 25 | 0.00 | 1 | $39.81 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 3/6/2020 | 201137482 | 762050 | AVOCADO HAAS RNDM SZ 25# P/L | PRODUCE | Fresh Tree Fruit | 25 | 0.00 | 1 | $39.81 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 3/9/2020 | 201186373 | 762050 | AVOCADO HAAS RNDM SZ 25# P/L | PRODUCE | Fresh Tree Fruit | 25 | 0.00 | 1 | $33.82 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/3/2020 | 200339571 | 762050 | AVOCADO HAAS RNDM SZ 25# P/L | PRODUCE | Fresh Tree Fruit | 25 | 0.00 | 1 | $33.82 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/5/2020 | 200401526 | 762050 | AVOCADO HAAS RNDM SZ 25# P/L | PRODUCE | Fresh Tree Fruit | 25 | 0.00 | 1 | $33.82 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/8/2020 | 200479048 | 762050 | AVOCADO HAAS RNDM SZ 25# P/L | PRODUCE | Fresh Tree Fruit | 25 | 0.00 | 1 | $33.82 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/14/2020 | 200634860 | 762050 | AVOCADO HAAS RNDM SZ 25# P/L | PRODUCE | Fresh Tree Fruit | 25 | 0.00 | 1 | $32.18 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/17/2020 | 200674181 | 762050 | AVOCADO HAAS RNDM SZ 25# P/L | PRODUCE | Fresh Tree Fruit | 25 | 0.00 | 1 | $32.18 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/19/2020 | 200737506 | 762050 | AVOCADO HAAS RNDM SZ 25# P/L | PRODUCE | Fresh Tree Fruit | 25 | 0.00 | 1 | $32.72 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/21/2020 | 200798312 | 762050 | AVOCADO HAAS RNDM SZ 25# P/L | PRODUCE | Fresh Tree Fruit | 25 | 0.00 | 1 | $32.72 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/24/2020 | 200842433 | 762050 | AVOCADO HAAS RNDM SZ 25# P/L | PRODUCE | Fresh Tree Fruit | 25 | 0.00 | 1 | $32.72 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/29/2020 | 200980801 | 762050 | AVOCADO HAAS RNDM SZ 25# P/L | PRODUCE | Fresh Tree Fruit | 25 | 0.00 | 1 | $39.81 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/4/2020 | 201070140 | 762050 | AVOCADO HAAS RNDM SZ 25# P/L | PRODUCE | Fresh Tree Fruit | 25 | 0.00 | 1 | $39.81 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/6/2020 | 201138438 | 762050 | AVOCADO HAAS RNDM SZ 25# P/L | PRODUCE | Fresh Tree Fruit | 25 | 0.00 | 1 | $39.81 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/9/2020 | 201186849 | 762050 | AVOCADO HAAS RNDM SZ 25# P/L | PRODUCE | Fresh Tree Fruit | 25 | 0.00 | 1 | $39.81 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/13/2020 | 201313169 | 762050 | AVOCADO HAAS RNDM SZ 25# P/L | PRODUCE | Fresh Tree Fruit | 25 | 0.00 | 1 | $33.82 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/16/2020 | 201359599 | 762050 | AVOCADO HAAS RNDM SZ 25# P/L | PRODUCE | Fresh Tree Fruit | 25 | 0.00 | 1 | $33.82 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 2/5/2020 | 200386339 | 762050 | AVOCADO HAAS RNDM SZ 25# P/L | PRODUCE | Fresh Tree Fruit | 25 | 0.00 | 1 | $33.82 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 2/13/2020 | 200597346 | 762050 | AVOCADO HAAS RNDM SZ 25# P/L | PRODUCE | Fresh Tree Fruit | 25 | 0.00 | 1 | $27.29 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 2/20/2020 | 200758917 | 762050 | AVOCADO HAAS RNDM SZ 25# P/L | PRODUCE | Fresh Tree Fruit | 25 | 0.00 | 1 | $32.72 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 3/2/2020 | 201000129 | 762050 | AVOCADO HAAS RNDM SZ 25# P/L | PRODUCE | Fresh Tree Fruit | 25 | 0.00 | 1 | $39.81 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 3/4/2020 | 201000129 | 762050 | AVOCADO HAAS RNDM SZ 25# P/L | PRODUCE | Fresh Tree Fruit | 25 | 0.00 | 0 | ($5.00) |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 3/9/2020 | 201178809 | 762050 | AVOCADO HAAS RNDM SZ 25# P/L | PRODUCE | Fresh Tree Fruit | 25 | 0.00 | 1 | $39.81 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 1/31/2020 | 200304352 | 762050 | AVOCADO HAAS RNDM SZ 25# P/L | PRODUCE | Fresh Tree Fruit | 25 | 0.00 | 1 | $33.82 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/3/2020 | 200347917 | 762050 | AVOCADO HAAS RNDM SZ 25# P/L | PRODUCE | Fresh Tree Fruit | 25 | 0.00 | 1 | $33.82 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/7/2020 | 200471781 | 762050 | AVOCADO HAAS RNDM SZ 25# P/L | PRODUCE | Fresh Tree Fruit | 25 | 0.00 | 1 | $33.82 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/12/2020 | 200579468 | 762050 | AVOCADO HAAS RNDM SZ 25# P/L | PRODUCE | Fresh Tree Fruit | 25 | 0.00 | 1 | $32.18 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/17/2020 | 200682411 | 762050 | AVOCADO HAAS RNDM SZ 25# P/L | PRODUCE | Fresh Tree Fruit | 25 | 0.00 | 1 | $32.18 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/21/2020 | 200807128 | 762050 | AVOCADO HAAS RNDM SZ 25# P/L | PRODUCE | Fresh Tree Fruit | 25 | 0.00 | 1 | $32.72 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/24/2020 | 200848099 | 762050 | AVOCADO HAAS RNDM SZ 25# P/L | PRODUCE | Fresh Tree Fruit | 25 | 0.00 | 1 | $32.72 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/28/2020 | 200975767 | 762050 | AVOCADO HAAS RNDM SZ 25# P/L | PRODUCE | Fresh Tree Fruit | 25 | 0.00 | 2 | $79.62 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 3/6/2020 | 201147008 | 762050 | AVOCADO HAAS RNDM SZ 25# P/L | PRODUCE | Fresh Tree Fruit | 25 | 0.00 | 1 | $39.81 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 3/9/2020 | 201194542 | 762050 | AVOCADO HAAS RNDM SZ 25# P/L | PRODUCE | Fresh Tree Fruit | 25 | 0.00 | 1 | $39.81 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 3/13/2020 | 201323991 | 762050 | AVOCADO HAAS RNDM SZ 25# P/L | PRODUCE | Fresh Tree Fruit | 25 | 0.00 | 1 | $33.82 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/3/2020 | 200344685 | 762050 | AVOCADO HAAS RNDM SZ 25# P/L | PRODUCE | Fresh Tree Fruit | 25 | 0.00 | 1 | $33.82 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/7/2020 | 200469880 | 762050 | AVOCADO HAAS RNDM SZ 25# P/L | PRODUCE | Fresh Tree Fruit | 25 | 0.00 | 2 | $67.64 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/14/2020 | 200644397 | 762050 | AVOCADO HAAS RNDM SZ 25# P/L | PRODUCE | Fresh Tree Fruit | 25 | 0.00 | 1 | $32.18 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/21/2020 | 200806177 | 762050 | AVOCADO HAAS RNDM SZ 25# P/L | PRODUCE | Fresh Tree Fruit | 25 | 0.00 | 2 | $65.44 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/24/2020 | 200846907 | 762050 | AVOCADO HAAS RNDM SZ 25# P/L | PRODUCE | Fresh Tree Fruit | 25 | 0.00 | 1 | $32.72 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/28/2020 | 200972810 | 762050 | AVOCADO HAAS RNDM SZ 25# P/L | PRODUCE | Fresh Tree Fruit | 25 | 0.00 | 1 | $39.81 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 3/6/2020 | 201144767 | 762050 | AVOCADO HAAS RNDM SZ 25# P/L | PRODUCE | Fresh Tree Fruit | 25 | 0.00 | 1 | $39.81 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 3/9/2020 | 201193674 | 762050 | AVOCADO HAAS RNDM SZ 25# P/L | PRODUCE | Fresh Tree Fruit | 25 | 0.00 | 1 | $39.81 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/3/2020 | 200348027 | 109071 | AVOCADO PULP CHNKY 4-3# CALA | FROZEN | Frozen Fruits | 12 | 0.00 | 1 | $61.57 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/19/2020 | 200741162 | 109071 | AVOCADO PULP CHNKY 4-3# CALA | FROZEN | Frozen Fruits | 12 | 0.00 | 1 | $61.57 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 3/2/2020 | 201015972 | 109071 | AVOCADO PULP CHNKY 4-3# CALA | FROZEN | Frozen Fruits | 12 | 0.00 | 1 | $61.57 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 3/11/2020 | 201254769 | 109071 | AVOCADO PULP CHNKY 4-3# CALA | FROZEN | Frozen Fruits | 12 | 0.00 | 1 | $61.57 |
| 103614 | BAR FLY VENTURES | 100058014 | BarFly Events | 2/8/2020 | 97607943 | 385173 | Basil 3oz | PRODUCE | Miscellaneous Produce Products | 1 | 0.00 | 2 | $26.98 |
| 103614 | BAR FLY VENTURES | 100058014 | BarFly Events | 2/26/2020 | 976018737 | 385173 | Basil 3oz | PRODUCE | Miscellaneous Produce Products | 1 | 0.00 | 0 | $4.99 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 3/2/2020 | 976018949 | 385173 | Basil 3oz | PRODUCE | Miscellaneous Produce Products | 1 | 0.00 | 0 | $4.99 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/3/2020 | 793313283 | 385173 | Basil 3oz | PRODUCE | Miscellaneous Produce Products | 1 | 0.00 | 0 | $9.98 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/20/2020 | 793314104 | 385173 | Basil 3oz | PRODUCE | Miscellaneous Produce Products | 1 | 0.00 | 0 | $4.99 |
| 103614 | BAR FLY VENTURES | 100058014 | BarFly Events | 2/15/2020 | 976018253 | 600430 | BASIL 6-1Z SQR | PRODUCE | Fresh Herbs | 0.5 | 0.00 | 0 | $1.99 |
| 103614 | BAR FLY VENTURES | 100019800 | HOP CAT-GR | 2/3/2020 | 200349326 | 165601 | BASIL FRESH 1# MRKN | PRODUCE | Fresh Herbs | 1 | 0.00 | 1 | $10.74 |
| 103614 | BAR FLY VENTURES | 100019800 | HOP CAT-GR | 2/6/2020 | 200440102 | 165601 | BASIL FRESH 1# MRKN | PRODUCE | Fresh Herbs | 1 | 0.00 | 1 | $10.74 |
| 103614 | BAR FLY VENTURES | 100019800 | HOP CAT-GR | 2/10/2020 | 200518242 | 165601 | BASIL FRESH 1# MRKN | PRODUCE | Fresh Herbs | 1 | 0.00 | 1 | $10.74 |
| 103614 | BAR FLY VENTURES | 100019800 | HOP CAT-GR | 2/17/2020 | 200682564 | 165601 | BASIL FRESH 1# MRKN | PRODUCE | Fresh Herbs | 1 | 0.00 | 1 | $10.74 |
| 103614 | BAR FLY VENTURES | 100019800 | HOP CAT-GR | 2/22/2020 | 200812997 | 165601 | BASIL FRESH 1# MRKN | PRODUCE | Fresh Herbs | 1 | 0.00 | 1 | $10.74 |
| 103614 | BAR FLY VENTURES | 100019800 | HOP CAT-GR | 2/24/2020 | 200849464 | 165601 | BASIL FRESH 1# MRKN | PRODUCE | Fresh Herbs | 1 | 0.00 | 1 | $10.74 |
| 103614 | BAR FLY VENTURES | 100019800 | HOP CAT-GR | 2/27/2020 | 200943404 | 165601 | BASIL FRESH 1# MRKN | PRODUCE | Fresh Herbs | 1 | 0.00 | 1 | $10.74 |
| 103614 | BAR FLY VENTURES | 100019800 | HOP CAT-GR | 3/5/2020 | 201112676 | 165601 | BASIL FRESH 1# MRKN | PRODUCE | Fresh Herbs | 1 | 0.00 | 1 | $10.74 |
| 103614 | BAR FLY VENTURES | 100019800 | HOP CAT-GR | 3/16/2020 | 201364232 | 165601 | BASIL FRESH 1# MRKN | PRODUCE | Fresh Herbs | 1 | 0.00 | 1 | $10.74 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/1/2020 | 200311299 | 165601 | BASIL FRESH 1# MRKN | PRODUCE | Fresh Herbs | 1 | 0.00 | 1 | $10.74 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/4/2020 | 200379880 | 165601 | BASIL FRESH 1# MRKN | PRODUCE | Fresh Herbs | 1 | 0.00 | 1 | $10.74 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/7/2020 | 200471496 | 165601 | BASIL FRESH 1# MRKN | PRODUCE | Fresh Herbs | 1 | 0.00 | 1 | $10.74 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/10/2020 | 200518204 | 165601 | BASIL FRESH 1# MRKN | PRODUCE | Fresh Herbs | 1 | 0.00 | 1 | $10.74 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/12/2020 | 200579002 | 165601 | BASIL FRESH 1# MRKN | PRODUCE | Fresh Herbs | 1 | 0.00 | 1 | $10.74 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/15/2020 | 200651228 | 165601 | BASIL FRESH 1# MRKN | PRODUCE | Fresh Herbs | 1 | 0.00 | 1 | $10.74 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/19/2020 | 200741082 | 165601 | BASIL FRESH 1# MRKN | PRODUCE | Fresh Herbs | 1 | 0.00 | 1 | $10.74 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/21/2020 | 200805903 | 165601 | BASIL FRESH 1# MRKN | PRODUCE | Fresh Herbs | 1 | 0.00 | 1 | $10.74 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/27/2020 | 200942855 | 165601 | BASIL FRESH 1# MRKN | PRODUCE | Fresh Herbs | 1 | 0.00 | 1 | $10.74 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/28/2020 | 200974298 | 165601 | BASIL FRESH 1# MRKN | PRODUCE | Fresh Herbs | 1 | 0.00 | 1 | $10.74 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 3/2/2020 | 201015966 | 165601 | BASIL FRESH 1# MRKN | PRODUCE | Fresh Herbs | 1 | 0.00 | 1 | $10.74 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 3/6/2020 | 201145573 | 165601 | BASIL FRESH 1# MRKN | PRODUCE | Fresh Herbs | 1 | 0.00 | 1 | $10.74 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 3/9/2020 | 201194990 | 165601 | BASIL FRESH 1# MRKN | PRODUCE | Fresh Herbs | 1 | 0.00 | 1 | $10.74 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 3/13/2020 | 201322661 | 165601 | BASIL FRESH 1# MRKN | PRODUCE | Fresh Herbs | 1 | 0.00 | 1 | $10.74 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 3/14/2020 | 201332297 | 165601 | BASIL FRESH 1# MRKN | PRODUCE | Fresh Herbs | 1 | 0.00 | 1 | $10.74 |
| 103614 | BAR FLY VENTURES | 100058014 | BarFly Events | 2/19/2020 | 200741097 | 165601 | BASIL FRESH 1# MRKN | PRODUCE | Fresh Herbs | 1 | 0.00 | 1 | $10.74 |
| 103614 | BAR FLY VENTURES | 100058014 | BarFly Events | 2/29/2020 | 200980713 | 165601 | BASIL FRESH 1# MRKN | PRODUCE | Fresh Herbs | 1 | 0.00 | 1 | $10.74 |
| 103614 | BAR FLY VENTURES | 100058014 | BarFly Events | 3/4/2020 | 201075978 | 165601 | BASIL FRESH 1# MRKN | PRODUCE | Fresh Herbs | 1 | 0.00 | 1 | $10.74 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 3/4/2020 | 201075964 | 165601 | BASIL FRESH 1# MRKN | PRODUCE | Fresh Herbs | 1 | 0.00 | 1 | $10.74 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/1/2020 | 200311049 | 165601 | BASIL FRESH 1# MRKN | PRODUCE | Fresh Herbs | 1 | 0.00 | 1 | $10.74 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/3/2020 | 200343375 | 165601 | BASIL FRESH 1# MRKN | PRODUCE | Fresh Herbs | 1 | 0.00 | 1 | $10.74 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/8/2020 | 200478710 | 165601 | BASIL FRESH 1# MRKN | PRODUCE | Fresh Herbs | 1 | 0.00 | 1 | $10.74 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/21/2020 | 200804869 | 165601 | BASIL FRESH 1# MRKN | PRODUCE | Fresh Herbs | 1 | 0.00 | 1 | $10.74 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/26/2020 | 200904743 | 165601 | BASIL FRESH 1# MRKN | PRODUCE | Fresh Herbs | 1 | 0.00 | 1 | $10.74 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/2/2020 | 201012838 | 165601 | BASIL FRESH 1# MRKN | PRODUCE | Fresh Herbs | 1 | 0.00 | 1 | $10.74 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/7/2020 | 201154022 | 165601 | BASIL FRESH 1# MRKN | PRODUCE | Fresh Herbs | 1 | 0.00 | 1 | $10.74 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/14/2020 | 201331180 | 165601 | BASIL FRESH 1# MRKN | PRODUCE | Fresh Herbs | 1 | 0.00 | 1 | $10.74 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 1/31/2020 | 200295242 | 165601 | BASIL FRESH 1# MRKN | PRODUCE | Fresh Herbs | 1 | 0.00 | 1 | $13.20 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/3/2020 | 200344473 | 165601 | BASIL FRESH 1# MRKN | PRODUCE | Fresh Herbs | 1 | 0.00 | 1 | $13.20 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/7/2020 | 200464189 | 165601 | BASIL FRESH 1# MRKN | PRODUCE | Fresh Herbs | 1 | 0.00 | 1 | $13.20 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/10/2020 | 200505928 | 165601 | BASIL FRESH 1# MRKN | PRODUCE | Fresh Herbs | 1 | 0.00 | 1 | $13.20 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/21/2020 | 200798036 | 165601 | BASIL FRESH 1# MRKN | PRODUCE | Fresh Herbs | 1 | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 3/2/2020 | 201009380 | 165601 | BASIL FRESH 1# MRKN | PRODUCE | Fresh Herbs | 1 | 0.00 | 1 | $12.55 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 3/6/2020 | 201139861 | 165601 | BASIL FRESH 1# MRKN | PRODUCE | Fresh Herbs | 1 | 0.00 | 1 | $12.55 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 1/31/2020 | 200301374 | 165601 | BASIL FRESH 1# MRKN | PRODUCE | Fresh Herbs | 1 | 0.00 | 1 | $10.74 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/5/2020 | 200405572 | 165601 | BASIL FRESH 1# MRKN | PRODUCE | Fresh Herbs | 1 | 0.00 | 1 | $10.74 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/10/2020 | 200515744 | 165601 | BASIL FRESH 1# MRKN | PRODUCE | Fresh Herbs | 1 | 0.00 | 1 | $10.74 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/17/2020 | 200679910 | 165601 | BASIL FRESH 1# MRKN | PRODUCE | Fresh Herbs | 1 | 0.00 | 1 | $10.74 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/24/2020 | 200847834 | 165601 | BASIL FRESH 1# MRKN | PRODUCE | Fresh Herbs | 1 | 0.00 | 1 | $10.74 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/26/2020 | 200906320 | 165601 | BASIL FRESH 1# MRKN | PRODUCE | Fresh Herbs | 1 | 0.00 | 1 | $10.74 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 3/4/2020 | 201073751 | 165601 | BASIL FRESH 1# MRKN | PRODUCE | Fresh Herbs | 1 | 0.00 | 1 | $10.74 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 3/11/2020 | 201252929 | 165601 | BASIL FRESH 1# MRKN | PRODUCE | Fresh Herbs | 1 | 0.00 | 1 | $10.74 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 3/16/2020 | 201361912 | 165601 | BASIL FRESH 1# MRKN | PRODUCE | Fresh Herbs | 1 | 0.00 | 1 | $10.74 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/5/2020 | 200405520 | 165601 | BASIL FRESH 1# MRKN | PRODUCE | Fresh Herbs | 1 | 0.00 | 1 | $10.74 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/7/2020 | 200472880 | 165601 | BASIL FRESH 1# MRKN | PRODUCE | Fresh Herbs | 1 | 0.00 | 1 | $10.74 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/10/2020 | 200516679 | 165601 | BASIL FRESH 1# MRKN | PRODUCE | Fresh Herbs | 1 | 0.00 | 1 | $10.74 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/14/2020 | 200645100 | 165601 | BASIL FRESH 1# MRKN | PRODUCE | Fresh Herbs | 1 | 0.00 | 1 | $10.74 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/17/2020 | 200682206 | 165601 | BASIL FRESH 1# MRKN | PRODUCE | Fresh Herbs | 1 | 0.00 | 1 | $10.74 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/19/2020 | 200726051 | 165601 | BASIL FRESH 1# MRKN | PRODUCE | Fresh Herbs | 1 | 0.00 | 1 | $10.74 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/26/2020 | 200906340 | 165601 | BASIL FRESH 1# MRKN | PRODUCE | Fresh Herbs | 1 | 0.00 | 1 | $10.74 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 3/6/2020 | 201147489 | 165601 | BASIL FRESH 1# MRKN | PRODUCE | Fresh Herbs | 1 | 0.00 | 1 | $10.74 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 3/9/2020 | 201194746 | 165601 | BASIL FRESH 1# MRKN | PRODUCE | Fresh Herbs | 1 | 0.00 | 1 | $10.74 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/3/2020 | 200340214 | 165601 | BASIL FRESH 1# MRKN | PRODUCE | Fresh Herbs | 1 | 0.00 | 1 | $10.05 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/7/2020 | 200464426 | 165601 | BASIL FRESH 1# MRKN | PRODUCE | Fresh Herbs | 1 | 0.00 | 2 | $20.10 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/14/2020 | 200637639 | 165601 | BASIL FRESH 1# MRKN | PRODUCE | Fresh Herbs | 1 | 0.00 | 1 | $10.05 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/26/2020 | 200903039 | 165601 | BASIL FRESH 1# MRKN | PRODUCE | Fresh Herbs | 1 | 0.00 | 1 | $10.05 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 3/6/2020 | 201137482 | 165601 | BASIL FRESH 1# MRKN | PRODUCE | Fresh Herbs | 1 | 0.00 | 1 | $10.05 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 3/9/2020 | 201186373 | 165601 | BASIL FRESH 1# MRKN | PRODUCE | Fresh Herbs | 1 | 0.00 | 1 | $10.05 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/14/2020 | 200644174 | 165601 | BASIL FRESH 1# MRKN | PRODUCE | Fresh Herbs | 1 | 0.00 | 2 | $26.94 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 3/6/2020 | 201147294 | 165601 | BASIL FRESH 1# MRKN | PRODUCE | Fresh Herbs | 1 | 0.00 | 1 | $12.55 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/6/2020 | 200413580 | 165601 | BASIL FRESH 1# MRKN | PRODUCE | Fresh Herbs | 1 | 0.00 | 1 | $10.05 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/17/2020 | 200659222 | 165601 | BASIL FRESH 1# MRKN | PRODUCE | Fresh Herbs | 1 | 0.00 | 1 | $10.05 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 3/2/2020 | 200989431 | 165601 | BASIL FRESH 1# MRKN | PRODUCE | Fresh Herbs | 1 | 0.00 | 1 | $10.05 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 3/12/2020 | 201262484 | 165601 | BASIL FRESH 1# MRKN | PRODUCE | Fresh Herbs | 1 | 0.00 | 1 | $10.05 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/10/2020 | 200519659 | 165601 | BASIL FRESH 1# MRKN | PRODUCE | Fresh Herbs | 1 | 0.00 | 1 | $10.74 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/21/2020 | 200810866 | 165601 | BASIL FRESH 1# MRKN | PRODUCE | Fresh Herbs | 1 | 0.00 | 1 | $10.74 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 3/6/2020 | 201152204 | 165601 | BASIL FRESH 1# MRKN | PRODUCE | Fresh Herbs | 1 | 0.00 | 1 | $10.74 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 1/31/2020 | 200293222 | 165601 | BASIL FRESH 1# MRKN | PRODUCE | Fresh Herbs | 1 | 0.00 | 1 | $10.74 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/1/2020 | 200311472 | 165601 | BASIL FRESH 1# MRKN | PRODUCE | Fresh Herbs | 1 | 0.00 | 1 | $10.74 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/5/2020 | 200401526 | 165601 | BASIL FRESH 1# MRKN | PRODUCE | Fresh Herbs | 1 | 0.00 | 1 | $10.74 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/10/2020 | 200511027 | 165601 | BASIL FRESH 1# MRKN | PRODUCE | Fresh Herbs | 1 | 0.00 | 1 | $10.74 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/12/2020 | 200573064 | 165601 | BASIL FRESH 1# MRKN | PRODUCE | Fresh Herbs | 1 | 0.00 | 1 | $10.74 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/15/2020 | 200651412 | 165601 | BASIL FRESH 1# MRKN | PRODUCE | Fresh Herbs | 1 | 0.00 | 1 | $10.74 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/17/2020 | 200674181 | 165601 | BASIL FRESH 1# MRKN | PRODUCE | Fresh Herbs | 1 | 0.00 | 1 | $10.74 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/24/2020 | 200842433 | 165601 | BASIL FRESH 1# MRKN | PRODUCE | Fresh Herbs | 1 | 0.00 | 1 | $10.74 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/26/2020 | 200905057 | 165601 | BASIL FRESH 1# MRKN | PRODUCE | Fresh Herbs | 1 | 0.00 | 1 | $10.74 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/4/2020 | 201072140 | 165601 | BASIL FRESH 1# MRKN | PRODUCE | Fresh Herbs | 1 | 0.00 | 1 | $10.74 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/7/2020 | 201154911 | 165601 | BASIL FRESH 1# MRKN | PRODUCE | Fresh Herbs | 1 | 0.00 | 1 | $10.74 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 3/13/2020 | 201313169 | 165601 | BASIL FRESH 1# MRKN | PRODUCE | Fresh Herbs | 1 | 0.00 | 1 | $13.20 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 1/31/2020 | 200277842 | 165601 | BASIL FRESH 1# MRKN | PRODUCE | Fresh Herbs | 1 | 0.00 | 1 | $13.20 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 2/4/2020 | 200353677 | 165601 | BASIL FRESH 1# MRKN | PRODUCE | Fresh Herbs | 1 | 0.00 | 1 | $13.20 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 2/25/2020 | 200882181 | 165601 | BASIL FRESH 1# MRKN | PRODUCE | Fresh Herbs | 1 | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 2/28/2020 | 200948800 | 165601 | BASIL FRESH 1# MRKN | PRODUCE | Fresh Herbs | 1 | 0.00 | 0 | $0.00 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 3/10/2020 | 201198980 | 165601 | BASIL FRESH 1# MRKN | PRODUCE | Fresh Herbs | 1 | 0.00 | 1 | $12.55 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/5/2020 | 200406875 | 165601 | BASIL FRESH 1# MRKN | PRODUCE | Fresh Herbs | 1 | 0.00 | 1 | $10.74 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/12/2020 | 200577246 | 165601 | BASIL FRESH 1# MRKN | PRODUCE | Fresh Herbs | 1 | 0.00 | 1 | $10.74 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/19/2020 | 200739163 | 165601 | BASIL FRESH 1# MRKN | PRODUCE | Fresh Herbs | 1 | 0.00 | 1 | $10.74 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 3/6/2020 | 201148847 | 165601 | BASIL FRESH 1# MRKN | PRODUCE | Fresh Herbs | 1 | 0.00 | 1 | $10.74 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 3/13/2020 | 201328435 | 165601 | BASIL FRESH 1# MRKN | PRODUCE | Fresh Herbs | 1 | 0.00 | 1 | $10.74 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 2/6/2020 | 200425058 | 165601 | BASIL FRESH 1# MRKN | PRODUCE | Fresh Herbs | 1 | 0.00 | 1 | $10.05 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 2/24/2020 | 200832275 | 165601 | BASIL FRESH 1# MRKN | PRODUCE | Fresh Herbs | 1 | 0.00 | 1 | $10.05 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 3/9/2020 | 201178909 | 165601 | BASIL FRESH 1# MRKN | PRODUCE | Fresh Herbs | 1 | 0.00 | 1 | $10.05 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 1/31/2020 | 200286455 | 165601 | BASIL FRESH 1# MRKN | PRODUCE | Fresh Herbs | 1 | 0.00 | 1 | $8.29 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/5/2020 | 200394187 | 165601 | BASIL FRESH 1# MRKN | PRODUCE | Fresh Herbs | 1 | 0.00 | 1 | $8.29 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/19/2020 | 200732075 | 165601 | BASIL FRESH 1# MRKN | PRODUCE | Fresh Herbs | 1 | 0.00 | 1 | $8.29 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/24/2020 | 200832622 | 165601 | BASIL FRESH 1# MRKN | PRODUCE | Fresh Herbs | 1 | 0.00 | 1 | $8.29 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 3/4/2020 | 201067311 | 165601 | BASIL FRESH 1# MRKN | PRODUCE | Fresh Herbs | 1 | 0.00 | 1 | $8.29 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 2/14/2020 | 200619473 | 165601 | BASIL FRESH 1# MRKN | PRODUCE | Fresh Herbs | 1 | 0.00 | 1 | $10.74 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 3/2/2020 | 201000891 | 165601 | BASIL FRESH 1# MRKN | PRODUCE | Fresh Herbs | 1 | 0.00 | 1 | $10.74 |

| Cust | Name | Loc# | Location | Date | Doc# | Item# | Description | Dept | Category | Qty | Price | Ct | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/5/2020 | 200408197 | 165601 | BASIL FRESH 1# MRKN | PRODUCE | Fresh Herbs | 1 | 0.00 | 1 | $10.74 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/15/2020 | 200651138 | 165601 | BASIL FRESH 1# MRKN | PRODUCE | Fresh Herbs | 1 | 0.00 | 1 | $10.74 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/19/2020 | 200741086 | 165601 | BASIL FRESH 1# MRKN | PRODUCE | Fresh Herbs | 1 | 0.00 | 1 | $10.74 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/28/2020 | 200975767 | 165601 | BASIL FRESH 1# MRKN | PRODUCE | Fresh Herbs | 1 | 0.00 | 1 | $10.74 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 3/6/2020 | 201147008 | 165601 | BASIL FRESH 1# MRKN | PRODUCE | Fresh Herbs | 1 | 0.00 | 1 | $10.74 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 3/13/2020 | 201323991 | 165601 | BASIL FRESH 1# MRKN | PRODUCE | Fresh Herbs | 1 | 0.00 | 1 | $10.74 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/3/2020 | 200344685 | 165601 | BASIL FRESH 1# MRKN | PRODUCE | Fresh Herbs | 1 | 0.00 | 1 | $10.74 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/5/2020 | 200406162 | 165601 | BASIL FRESH 1# MRKN | PRODUCE | Fresh Herbs | 1 | 0.00 | 1 | $10.74 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/14/2020 | 200644397 | 165601 | BASIL FRESH 1# MRKN | PRODUCE | Fresh Herbs | 1 | 0.00 | 1 | $10.74 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/21/2020 | 200806177 | 165601 | BASIL FRESH 1# MRKN | PRODUCE | Fresh Herbs | 1 | 0.00 | 1 | $10.74 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/28/2020 | 200972810 | 165601 | BASIL FRESH 1# MRKN | PRODUCE | Fresh Herbs | 1 | 0.00 | 1 | $10.74 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 3/6/2020 | 201144767 | 165601 | BASIL FRESH 1# MRKN | PRODUCE | Fresh Herbs | 1 | 0.00 | 1 | $10.74 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 3/9/2020 | 201193674 | 165601 | BASIL FRESH 1# MRKN | PRODUCE | Fresh Herbs | 1 | 0.00 | 1 | $10.74 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 3/11/2020 | 201253957 | 165601 | BASIL FRESH 1# MRKN | PRODUCE | Fresh Herbs | 1 | 0.00 | 1 | $10.74 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 3/2/2020 | 201015972 | 562688 | BASIL FRESH 8Z MRKN | PRODUCE | Fresh Herbs | 0.5 | 0.00 | 1 | $10.10 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 3/13/2020 | 201324029 | 562688 | BASIL FRESH 8Z MRKN | PRODUCE | Fresh Herbs | 0.5 | 0.00 | 1 | $10.10 |
| 103614 | BAR FLY VENTURES | 100058014 | BarFly Events | 2/17/2020 | 200681812 | 198439 | BEAN GREEN CLND 2-5# RSS | PRODUCE | Fresh Beans | 10 | 0.00 | 1 | $24.34 |
| 103614 | BAR FLY VENTURES | 100058014 | BarFly Events | 2/13/2020 | 200614872 | 256265 | BELL PEPPER GRN 6-2CT | GROCERY | Gordon Food Service EPD: Premium Gr | 5 | 0.00 | 1 | $32.37 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 1/31/2020 | 200303775 | 869321 | BERRIES MXD 6-6Z P/L | PRODUCE | Fresh Berries | 2.25 | 0.00 | 1 | $16.51 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/21/2020 | 200806313 | 869321 | BERRIES MXD 6-6Z P/L | PRODUCE | Fresh Berries | 2.25 | 0.00 | 1 | $19.35 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 3/11/2020 | 201254758 | 869321 | BERRIES MXD 6-6Z P/L | PRODUCE | Fresh Berries | 2.25 | 0.00 | 3 | $60.12 |
| 103614 | BAR FLY VENTURES | 100058014 | BarFly Events | 2/6/2020 | 200439849 | 430351 | BLACKBERRY 12-1/2PT P/L | PRODUCE | Fresh Berries | 4.69 | 0.00 | 4 | $84.04 |
| 103614 | BAR FLY VENTURES | 100058014 | BarFly Events | 3/4/2020 | 201075978 | 451690 | BLUEBERRY 12-1PT P/L | PRODUCE | Fresh Berries | 10 | 0.00 | 1 | $44.36 |
| 103614 | BAR FLY VENTURES | 100205516 | HOPCAT PORT ST LUCIE | 3/13/2020 | 201307804 | 732478 | BROCCOLI FLORET REG CUT 4-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 12 | 0.00 | 2 | $49.60 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/15/2020 | 200651228 | 610902 | BROCCOLI FLORETS 6-4# GCHC | FROZEN | Frozen Vegetables | 24 | 0.00 | 1 | $35.39 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/3/2020 | 976017726 | 531121 | Brussels Sprouts 1lb | PRODUCE | Fresh Stalk Vegetables | 23 | 0.00 | 0 | $3.49 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/3/2020 | 976017726 | 198463 | CABBAGE GREEN 45# P/L | PRODUCE | Fresh Cabbage | 45 | 1.79 | 0 | $1.16 |
| 103614 | BAR FLY VENTURES | 100058014 | BarFly Events | 3/4/2020 | 201075978 | 782601 | CANTALOUPE CHNK 2-8# RSS | PRODUCE | Value-Add Fruit | 16 | 0.00 | 1 | $41.91 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/9/2020 | 201190997 | 198498 | CARROT 7-9CT# 16-3# P/L | PRODUCE | Fresh Carrots | 48 | 0.00 | 0 | $4.10 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 3/11/2020 | 201252929 | 198498 | CARROT 7-9CT# 16-3# P/L | PRODUCE | Fresh Carrots | 48 | 0.00 | 0 | $6.15 |
| 103614 | BAR FLY VENTURES | 100132382 | HOPCAT-MADISON | 3/6/2020 | 201137482 | 198498 | CARROT 7-9CT# 16-3# P/L | PRODUCE | Fresh Carrots | 48 | 0.00 | 0 | $1.93 |
| 103614 | BAR FLY VENTURES | 100132382 | HOPCAT-MADISON | 3/13/2020 | 201315702 | 198498 | CARROT 7-9CT# 16-3# P/L | PRODUCE | Fresh Carrots | 48 | 0.00 | 0 | $1.93 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/10/2020 | 200491867 | 198498 | CARROT 7-9CT# 16-3# P/L | PRODUCE | Fresh Carrots | 48 | 0.00 | 0 | $1.93 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 3/9/2020 | 201166310 | 198498 | CARROT 7-9CT# 16-3# P/L | PRODUCE | Fresh Carrots | 48 | 0.00 | 0 | $1.93 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/14/2020 | 200649179 | 198498 | CARROT 7-9CT# 16-3# P/L | PRODUCE | Fresh Carrots | 48 | 0.00 | 0 | $2.05 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 3/2/2020 | 201019203 | 198498 | CARROT 7-9CT# 16-3# P/L | PRODUCE | Fresh Carrots | 48 | 0.00 | 0 | $2.05 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/1/2020 | 200311472 | 198498 | CARROT 7-9CT# 16-3# P/L | PRODUCE | Fresh Carrots | 48 | 0.00 | 0 | $2.05 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/14/2020 | 200634860 | 198498 | CARROT 7-9CT# 16-3# P/L | PRODUCE | Fresh Carrots | 48 | 0.00 | 0 | $2.05 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/4/2020 | 201070140 | 198498 | CARROT 7-9CT# 16-3# P/L | PRODUCE | Fresh Carrots | 48 | 0.00 | 0 | $4.10 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 2/11/2020 | 200523623 | 198498 | CARROT 7-9CT# 16-3# P/L | PRODUCE | Fresh Carrots | 48 | 0.00 | 0 | $2.05 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 3/10/2020 | 201198980 | 198498 | CARROT 7-9CT# 16-3# P/L | PRODUCE | Fresh Carrots | 48 | 0.00 | 0 | $2.05 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/12/2020 | 200577246 | 198498 | CARROT 7-9CT# 16-3# P/L | PRODUCE | Fresh Carrots | 48 | 0.00 | 0 | $2.05 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/24/2020 | 200848358 | 198498 | CARROT 7-9CT# 16-3# P/L | PRODUCE | Fresh Carrots | 48 | 0.00 | 0 | $2.05 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 3/2/2020 | 201017094 | 198498 | CARROT 7-9CT# 16-3# P/L | PRODUCE | Fresh Carrots | 48 | 0.00 | 0 | $2.05 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 3/9/2020 | 201194692 | 198498 | CARROT 7-9CT# 16-3# P/L | PRODUCE | Fresh Carrots | 48 | 0.00 | 0 | $2.05 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 2/13/2020 | 200597346 | 198498 | CARROT 7-9CT# 16-3# P/L | PRODUCE | Fresh Carrots | 48 | 0.00 | 0 | $1.93 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 3/5/2020 | 201095550 | 198498 | CARROT 7-9CT# 16-3# P/L | PRODUCE | Fresh Carrots | 48 | 0.00 | 0 | $1.93 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/7/2020 | 200469880 | 198498 | CARROT 7-9CT# 16-3# P/L | PRODUCE | Fresh Carrots | 48 | 0.00 | 0 | $2.05 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/21/2020 | 200806177 | 198498 | CARROT 7-9CT# 16-3# P/L | PRODUCE | Fresh Carrots | 48 | 0.00 | 0 | $2.05 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/28/2020 | 200972810 | 198498 | CARROT 7-9CT# 16-3# P/L | PRODUCE | Fresh Carrots | 48 | 0.00 | 0 | $2.05 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 3/4/2020 | 201073521 | 198498 | CARROT 7-9CT# 16-3# P/L | PRODUCE | Fresh Carrots | 48 | 0.00 | 0 | $2.05 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 3/6/2020 | 201144767 | 198498 | CARROT 7-9CT# 16-3# P/L | PRODUCE | Fresh Carrots | 48 | 0.00 | 0 | $2.05 |
| 103614 | BAR FLY VENTURES | 100058014 | BarFly Events | 2/20/2020 | 976018486 | 734522 | CARROT BABY RNBW MINI 12-12Z | PRODUCE | Value-Add Carrots | 9 | 0.00 | 0 | $29.59 |
| 103614 | BAR FLY VENTURES | 100058014 | BarFly Events | 2/26/2020 | 976018737 | 734522 | CARROT BABY RNBW MINI 12-12Z | PRODUCE | Value-Add Carrots | 9 | 0.00 | 0 | $2.69 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/27/2020 | 200943404 | 510637 | CARROT BABY WHL CLEANED 12-2# RSS | PRODUCE | Value-Add Carrots | 24 | 0.00 | 0 | $1.96 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 3/2/2020 | 201015957 | 510637 | CARROT BABY WHL CLEANED 12-2# RSS | PRODUCE | Value-Add Carrots | 24 | 0.00 | 0 | $1.96 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 3/5/2020 | 201112676 | 510637 | CARROT BABY WHL CLEANED 12-2# RSS | PRODUCE | Value-Add Carrots | 24 | 0.00 | 0 | $1.96 |
| 103614 | BAR FLY VENTURES | 100058014 | BarFly Events | 2/26/2020 | 976018737 | 510637 | CARROT BABY WHL CLEANED 12-2# RSS | PRODUCE | Value-Add Carrots | 24 | 0.00 | 0 | $5.18 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 1/31/2020 | 200303775 | 870471 | CARROT BABY WHL CLEANED W/TOPS 5# | PRODUCE | Value-Add Carrots | 5 | 0.00 | 1 | $17.82 |
| 103614 | BAR FLY VENTURES | 100058014 | BarFly Events | 3/4/2020 | 201075978 | 302198 | CARROT CELERY STIX COMBO 2-5# RSS | PRODUCE | Value-Add Miscellaneous Vegetables | 10 | 0.00 | 1 | $27.73 |
| 103614 | BAR FLY VENTURES | 100058014 | BarFly Events | 2/6/2020 | 200439849 | 198161 | CARROT MATCHSTICK SHRED 2-3# RSS | PRODUCE | Value-Add Carrots | 6 | 0.00 | 1 | $7.54 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 1/31/2020 | 200303778 | 198161 | CARROT MATCHSTICK SHRED 2-3# RSS | PRODUCE | Value-Add Carrots | 6 | 0.00 | 1 | $7.54 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/7/2020 | 200471553 | 198161 | CARROT MATCHSTICK SHRED 2-3# RSS | PRODUCE | Value-Add Carrots | 6 | 0.00 | 1 | $7.54 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/17/2020 | 200682563 | 198161 | CARROT MATCHSTICK SHRED 2-3# RSS | PRODUCE | Value-Add Carrots | 6 | 0.00 | 1 | $7.56 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/28/2020 | 200975764 | 198161 | CARROT MATCHSTICK SHRED 2-3# RSS | PRODUCE | Value-Add Carrots | 6 | 0.00 | 1 | $7.54 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 3/2/2020 | 201015972 | 198161 | CARROT MATCHSTICK SHRED 2-3# RSS | PRODUCE | Value-Add Carrots | 6 | 0.00 | 1 | $7.54 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 3/13/2020 | 201324023 | 198161 | CARROT MATCHSTICK SHRED 2-3# RSS | PRODUCE | Value-Add Carrots | 6 | 0.00 | 1 | $7.54 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/5/2020 | 200402474 | 576646 | CARROT STIX STRAIGHT CUT 2-5# RSS | PRODUCE | Value-Add Carrots | 10 | 0.00 | 1 | $19.67 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/3/2020 | 200335376 | 576646 | CARROT STIX STRAIGHT CUT 2-5# RSS | PRODUCE | Value-Add Carrots | 10 | 0.00 | 1 | $19.20 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 3/13/2020 | 201307804 | 576646 | CARROT STIX STRAIGHT CUT 2-5# RSS | PRODUCE | Value-Add Carrots | 10 | 0.00 | 1 | $19.20 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/1/2020 | 200311284 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 3 | $60.81 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/3/2020 | 200348026 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 2 | $40.54 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/6/2020 | 200440102 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 4 | $81.12 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/7/2020 | 200477561 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 1 | $20.28 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/10/2020 | 200518242 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 2 | $40.56 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/13/2020 | 200612078 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 4 | $81.36 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/15/2020 | 200651268 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 2 | $40.68 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/17/2020 | 200682564 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 2 | $40.68 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/20/2020 | 200775192 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 3 | $56.28 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/22/2020 | 200812997 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 2 | $37.52 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/24/2020 | 200848484 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 2 | $37.52 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/27/2020 | 200943404 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 3 | $56.16 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/29/2020 | 200980714 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 3 | $56.16 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 3/2/2020 | 201015957 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 1 | $18.72 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 3/5/2020 | 201112676 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 2 | $37.22 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 3/7/2020 | 201154584 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 3 | $55.83 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 3/9/2020 | 201194978 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 3 | $55.83 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 3/12/2020 | 201291840 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 1 | $18.61 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 3/14/2020 | 201332311 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 3 | $55.83 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 3/16/2020 | 201364232 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 1 | $18.61 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 6/1/2020 | 202739876 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 1 | $19.30 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 1/31/2020 | 200303778 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 5 | $101.35 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/3/2020 | 200349027 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 2 | $40.54 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/5/2020 | 200407815 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 3 | $60.84 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/7/2020 | 200471553 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 1 | $20.28 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/10/2020 | 200518232 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 5 | $101.40 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/12/2020 | 200579008 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 3 | $61.02 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/14/2020 | 200646269 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 5 | $101.70 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/17/2020 | 200682563 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 5 | $101.70 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/19/2020 | 200741162 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 1 | $18.76 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/21/2020 | 200806313 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 5 | $93.80 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/24/2020 | 200848486 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 5 | $93.80 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/26/2020 | 200908676 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 2 | $37.44 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/28/2020 | 200975764 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 3 | $56.16 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 3/2/2020 | 201015972 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 4 | $74.88 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 3/6/2020 | 201146709 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 3 | $55.83 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 3/9/2020 | 201194973 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 3 | $55.83 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 3/11/2020 | 201254758 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 3 | $55.83 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 3/11/2020 | 201254769 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 2 | $37.22 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 3/13/2020 | 201324023 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 3 | $55.83 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 1/31/2020 | 200301309 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 3 | $60.81 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/1/2020 | 200311049 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 1 | $20.27 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/3/2020 | 200343375 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 4 | $81.08 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/5/2020 | 200402474 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 4 | $81.12 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/7/2020 | 200472474 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 3 | $60.84 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/8/2020 | 200478710 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 3 | $60.84 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/10/2020 | 200513592 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 4 | $81.12 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/12/2020 | 200572961 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 1 | $20.34 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/14/2020 | 200643863 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 4 | $81.36 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/15/2020 | 200650689 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 4 | $81.36 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/15/2020 | 200650694 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 2 | $40.68 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/17/2020 | 200678628 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 4 | $81.36 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/21/2020 | 200804869 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 3 | $56.28 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/22/2020 | 200813232 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 2 | $37.52 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/24/2020 | 200846505 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 4 | $75.04 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/26/2020 | 200904743 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 4 | $74.88 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/28/2020 | 200971454 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 4 | $74.88 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/2/2020 | 201012838 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 3 | $56.16 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/6/2020 | 201145143 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 2 | $37.22 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/7/2020 | 201154020 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 3 | $55.83 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/7/2020 | 201154022 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 1 | $18.61 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/9/2020 | 201190997 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 4 | $74.44 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/11/2020 | 201251748 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 2 | $37.22 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/13/2020 | 201322774 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 3 | $55.83 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/14/2020 | 201331180 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 2 | $37.22 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/16/2020 | 201360103 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 4 | $74.44 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 1/31/2020 | 200295242 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 2 | $40.06 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/3/2020 | 200344473 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 4 | $80.12 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/7/2020 | 200464189 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 4 | $80.12 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/10/2020 | 200509328 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 3 | $60.09 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/14/2020 | 200637058 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 2 | $36.74 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/17/2020 | 200681046 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 3 | $55.11 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/21/2020 | 200798036 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 4 | $73.64 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/24/2020 | 200839286 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 5 | $92.05 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/28/2020 | 200967174 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 5 | $91.85 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 3/2/2020 | 201009380 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 5 | $91.85 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 3/6/2020 | 201139861 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 4 | $73.48 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 3/9/2020 | 201186627 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 2 | $36.74 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 3/13/2020 | 201316276 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 4 | $73.48 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 3/16/2020 | 201358699 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 4 | $73.48 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 1/31/2020 | 200301374 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 1 | $20.27 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/3/2020 | 200345491 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 6 | $121.62 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/5/2020 | 200405072 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 4 | $81.12 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/7/2020 | 200472547 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 4 | $81.12 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/10/2020 | 200515744 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 6 | $121.68 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/12/2020 | 200575843 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 2 | $40.68 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/14/2020 | 200643900 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 3 | $61.02 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/17/2020 | 200679910 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 5 | $101.70 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/19/2020 | 200737990 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 3 | $56.28 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/21/2020 | 200806749 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 3 | $56.28 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/24/2020 | 200847834 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 3 | $56.28 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/26/2020 | 200906320 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 5 | $93.60 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/28/2020 | 200971534 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 6 | $112.32 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 3/2/2020 | 201015120 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 3 | $56.16 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 3/4/2020 | 201073751 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 6 | $111.66 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 3/6/2020 | 201145240 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 2 | $37.22 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 3/9/2020 | 201193568 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 4 | $74.44 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 3/11/2020 | 201252929 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 4 | $74.44 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 3/13/2020 | 201322858 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 6 | $111.66 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 3/16/2020 | 201361912 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 2 | $37.22 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10614 | BAR FLY VENTURES | 10019375 | HOPCAT-ANN ARBOR | 1/31/2020 | 200303714 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 3 | $60.81 |
| 10614 | BAR FLY VENTURES | 10019375 | HOPCAT-ANN ARBOR | 2/5/2020 | 200405527 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 2 | $40.56 |
| 10614 | BAR FLY VENTURES | 10019375 | HOPCAT-ANN ARBOR | 2/7/2020 | 200472680 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 5 | $101.40 |
| 10614 | BAR FLY VENTURES | 10019375 | HOPCAT-ANN ARBOR | 2/10/2020 | 200516668 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 3 | $60.84 |
| 10614 | BAR FLY VENTURES | 10019375 | HOPCAT-ANN ARBOR | 2/12/2020 | 200575890 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 5 | $101.70 |
| 10614 | BAR FLY VENTURES | 10019375 | HOPCAT-ANN ARBOR | 2/14/2020 | 200645100 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 6 | $122.04 |
| 10614 | BAR FLY VENTURES | 10019375 | HOPCAT-ANN ARBOR | 2/19/2020 | 200738051 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 5 | $93.80 |
| 10614 | BAR FLY VENTURES | 10019375 | HOPCAT-ANN ARBOR | 2/21/2020 | 200806784 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 4 | $75.04 |
| 10614 | BAR FLY VENTURES | 10019375 | HOPCAT-ANN ARBOR | 2/26/2020 | 200906340 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 4 | $74.88 |
| 10614 | BAR FLY VENTURES | 10019375 | HOPCAT-ANN ARBOR | 2/28/2020 | 200973410 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 3 | $56.16 |
| 10614 | BAR FLY VENTURES | 10019375 | HOPCAT-ANN ARBOR | 3/2/2020 | 201017174 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 2 | $37.44 |
| 10614 | BAR FLY VENTURES | 10019375 | HOPCAT-ANN ARBOR | 3/4/2020 | 201073685 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 2 | $37.22 |
| 10614 | BAR FLY VENTURES | 10019375 | HOPCAT-ANN ARBOR | 3/6/2020 | 201147489 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 5 | $93.05 |
| 10614 | BAR FLY VENTURES | 10019375 | HOPCAT-ANN ARBOR | 3/9/2020 | 201194735 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 2 | $37.22 |
| 10614 | BAR FLY VENTURES | 10019375 | HOPCAT-ANN ARBOR | 3/11/2020 | 201252940 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 5 | $93.05 |
| 10614 | BAR FLY VENTURES | 10019375 | HOPCAT-ANN ARBOR | 3/13/2020 | 201325619 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 2 | $37.22 |
| 10614 | BAR FLY VENTURES | 10032362 | HOPCAT-MADISON | 1/31/2020 | 200296419 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 2 | $40.78 |
| 10614 | BAR FLY VENTURES | 10032362 | HOPCAT-MADISON | 2/3/2020 | 200345214 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 2 | $40.78 |
| 10614 | BAR FLY VENTURES | 10032362 | HOPCAT-MADISON | 2/5/2020 | 200404067 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 2 | $40.48 |
| 10614 | BAR FLY VENTURES | 10032362 | HOPCAT-MADISON | 2/7/2020 | 200464426 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 3 | $60.72 |
| 10614 | BAR FLY VENTURES | 10032362 | HOPCAT-MADISON | 2/10/2020 | 200510975 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 2 | $40.48 |
| 10614 | BAR FLY VENTURES | 10032362 | HOPCAT-MADISON | 2/12/2020 | 200567968 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 2 | $37.18 |
| 10614 | BAR FLY VENTURES | 10032362 | HOPCAT-MADISON | 2/14/2020 | 200637639 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 2 | $37.18 |
| 10614 | BAR FLY VENTURES | 10032362 | HOPCAT-MADISON | 2/17/2020 | 200676613 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 2 | $37.18 |
| 10614 | BAR FLY VENTURES | 10032362 | HOPCAT-MADISON | 2/19/2020 | 200734532 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 2 | $37.18 |
| 10614 | BAR FLY VENTURES | 10032362 | HOPCAT-MADISON | 2/21/2020 | 200798415 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 3 | $55.77 |
| 10614 | BAR FLY VENTURES | 10032362 | HOPCAT-MADISON | 2/26/2020 | 200903039 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 4 | $74.36 |
| 10614 | BAR FLY VENTURES | 10032362 | HOPCAT-MADISON | 2/28/2020 | 200903061 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 3 | $55.77 |
| 10614 | BAR FLY VENTURES | 10032362 | HOPCAT-MADISON | 2/28/2020 | 200967576 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 2 | $37.18 |
| 10614 | BAR FLY VENTURES | 10032362 | HOPCAT-MADISON | 3/2/2020 | 201009014 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 1 | $18.59 |
| 10614 | BAR FLY VENTURES | 10032362 | HOPCAT-MADISON | 3/4/2020 | 201069493 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 4 | $74.36 |
| 10614 | BAR FLY VENTURES | 10032362 | HOPCAT-MADISON | 3/6/2020 | 201137482 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 3 | $55.77 |
| 10614 | BAR FLY VENTURES | 10032362 | HOPCAT-MADISON | 3/9/2020 | 201186373 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 2 | $37.18 |
| 10614 | BAR FLY VENTURES | 10032362 | HOPCAT-MADISON | 3/11/2020 | 201248085 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 3 | $55.77 |
| 10614 | BAR FLY VENTURES | 10032362 | HOPCAT-MADISON | 3/13/2020 | 201315702 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 2 | $37.18 |
| 10614 | BAR FLY VENTURES | 10013714 | HOPCAT-LEXINGTON | 1/31/2020 | 200302389 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 2 | $40.06 |
| 10614 | BAR FLY VENTURES | 10013714 | HOPCAT-LEXINGTON | 2/3/2020 | 200348956 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 2 | $40.06 |
| 10614 | BAR FLY VENTURES | 10013714 | HOPCAT-LEXINGTON | 2/7/2020 | 200470830 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 2 | $40.06 |
| 10614 | BAR FLY VENTURES | 10013714 | HOPCAT-LEXINGTON | 2/10/2020 | 200515485 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 2 | $40.06 |
| 10614 | BAR FLY VENTURES | 10013714 | HOPCAT-LEXINGTON | 2/14/2020 | 200644174 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 3 | $55.11 |
| 10614 | BAR FLY VENTURES | 10013714 | HOPCAT-LEXINGTON | 2/17/2020 | 200684351 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 1 | $18.37 |
| 10614 | BAR FLY VENTURES | 10013714 | HOPCAT-LEXINGTON | 2/21/2020 | 200804642 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 3 | $55.23 |
| 10614 | BAR FLY VENTURES | 10013714 | HOPCAT-LEXINGTON | 2/24/2020 | 200845434 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 2 | $36.82 |
| 10614 | BAR FLY VENTURES | 10013714 | HOPCAT-LEXINGTON | 2/28/2020 | 200972495 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 2 | $36.74 |
| 10614 | BAR FLY VENTURES | 10013714 | HOPCAT-LEXINGTON | 3/2/2020 | 201015823 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 2 | $36.74 |
| 10614 | BAR FLY VENTURES | 10013714 | HOPCAT-LEXINGTON | 3/6/2020 | 201147294 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 3 | $55.11 |
| 10614 | BAR FLY VENTURES | 10013714 | HOPCAT-LEXINGTON | 3/9/2020 | 201193290 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 1 | $18.37 |
| 10614 | BAR FLY VENTURES | 10013714 | HOPCAT-LEXINGTON | 3/13/2020 | 201323199 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 2 | $36.74 |
| 10614 | BAR FLY VENTURES | 10143273 | HOPCAT-LINCOLN | 2/3/2020 | 200321190 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 2 | $40.78 |
| 10614 | BAR FLY VENTURES | 10143273 | HOPCAT-LINCOLN | 2/6/2020 | 200413580 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 4 | $80.96 |
| 10614 | BAR FLY VENTURES | 10143273 | HOPCAT-LINCOLN | 2/10/2020 | 200491667 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 2 | $40.48 |
| 10614 | BAR FLY VENTURES | 10143273 | HOPCAT-LINCOLN | 2/13/2020 | 200585121 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 3 | $55.77 |
| 10614 | BAR FLY VENTURES | 10143273 | HOPCAT-LINCOLN | 2/17/2020 | 200659222 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 2 | $37.18 |
| 10614 | BAR FLY VENTURES | 10143273 | HOPCAT-LINCOLN | 2/20/2020 | 200748931 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 4 | $74.36 |
| 10614 | BAR FLY VENTURES | 10143273 | HOPCAT-LINCOLN | 2/24/2020 | 200820699 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 3 | $55.77 |
| 10614 | BAR FLY VENTURES | 10143273 | HOPCAT-LINCOLN | 2/27/2020 | 200915973 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 4 | $74.36 |
| 10614 | BAR FLY VENTURES | 10143273 | HOPCAT-LINCOLN | 3/2/2020 | 200989431 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 3 | $55.77 |
| 10614 | BAR FLY VENTURES | 10143273 | HOPCAT-LINCOLN | 3/5/2020 | 201085167 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 4 | $74.36 |
| 10614 | BAR FLY VENTURES | 10143273 | HOPCAT-LINCOLN | 3/9/2020 | 201166310 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 3 | $55.77 |
| 10614 | BAR FLY VENTURES | 10143273 | HOPCAT-LINCOLN | 3/12/2020 | 201262484 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 6 | $111.54 |
| 10614 | BAR FLY VENTURES | 10146164 | HOPCAT-LOUISVILLE | 1/31/2020 | 200309353 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 2 | $40.54 |
| 10614 | BAR FLY VENTURES | 10146164 | HOPCAT-LOUISVILLE | 2/3/2020 | 200309353 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | (2) | ($40.54) |
| 10614 | BAR FLY VENTURES | 10146164 | HOPCAT-LOUISVILLE | 2/3/2020 | 200350203 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 1 | $20.27 |
| 10614 | BAR FLY VENTURES | 10146164 | HOPCAT-LOUISVILLE | 2/7/2020 | 200475794 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 2 | $40.56 |
| 10614 | BAR FLY VENTURES | 10146164 | HOPCAT-LOUISVILLE | 2/10/2020 | 200519659 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 2 | $40.56 |
| 10614 | BAR FLY VENTURES | 10146164 | HOPCAT-LOUISVILLE | 2/13/2020 | 200519659 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | (2) | ($40.56) |
| 10614 | BAR FLY VENTURES | 10146164 | HOPCAT-LOUISVILLE | 2/17/2020 | 200685169 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 2 | $40.68 |
| 10614 | BAR FLY VENTURES | 10146164 | HOPCAT-LOUISVILLE | 2/21/2020 | 200810866 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 4 | $75.04 |
| 10614 | BAR FLY VENTURES | 10146164 | HOPCAT-LOUISVILLE | 2/24/2020 | 200810866 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | (2) | ($37.52) |
| 10614 | BAR FLY VENTURES | 10146164 | HOPCAT-LOUISVILLE | 2/28/2020 | 200978420 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 2 | $37.44 |
| 10614 | BAR FLY VENTURES | 10146164 | HOPCAT-LOUISVILLE | 3/6/2020 | 200978420 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | (1) | ($18.72) |
| 10614 | BAR FLY VENTURES | 10146164 | HOPCAT-LOUISVILLE | 3/6/2020 | 201152204 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 2 | $37.22 |
| 10614 | BAR FLY VENTURES | 10146164 | HOPCAT-LOUISVILLE | 3/9/2020 | 201197268 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 2 | $37.22 |
| 10614 | BAR FLY VENTURES | 10146164 | HOPCAT-LOUISVILLE | 3/13/2020 | 201328820 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 2 | $37.22 |
| 10614 | BAR FLY VENTURES | 10154482 | HOPCAT-KALAMAZOO | 1/31/2020 | 200293222 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 6 | $121.62 |
| 10614 | BAR FLY VENTURES | 10154482 | HOPCAT-KALAMAZOO | 2/1/2020 | 200311472 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 2 | $40.54 |
| 10614 | BAR FLY VENTURES | 10154482 | HOPCAT-KALAMAZOO | 2/3/2020 | 200339571 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 4 | $81.08 |
| 10614 | BAR FLY VENTURES | 10154482 | HOPCAT-KALAMAZOO | 2/5/2020 | 200401526 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 3 | $60.84 |
| 10614 | BAR FLY VENTURES | 10154482 | HOPCAT-KALAMAZOO | 2/7/2020 | 200462514 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 2 | $40.56 |
| 10614 | BAR FLY VENTURES | 10154482 | HOPCAT-KALAMAZOO | 2/8/2020 | 200478048 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 2 | $40.56 |
| 10614 | BAR FLY VENTURES | 10154482 | HOPCAT-KALAMAZOO | 2/10/2020 | 200511027 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 6 | $121.68 |
| 10614 | BAR FLY VENTURES | 10154482 | HOPCAT-KALAMAZOO | 2/12/2020 | 200573064 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 4 | $81.36 |
| 10614 | BAR FLY VENTURES | 10154482 | HOPCAT-KALAMAZOO | 2/14/2020 | 200634960 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 2 | $40.68 |
| 10614 | BAR FLY VENTURES | 10154482 | HOPCAT-KALAMAZOO | 2/15/2020 | 200651412 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 2 | $40.68 |
| 10614 | BAR FLY VENTURES | 10154482 | HOPCAT-KALAMAZOO | 2/17/2020 | 200674181 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 3 | $61.02 |

| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/19/2020 | 200737506 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 2 | $37.52 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/21/2020 | 200796312 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 5 | $93.80 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/22/2020 | 200813125 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 3 | $56.28 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/24/2020 | 200842433 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 4 | $75.04 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/26/2020 | 200901286 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 4 | $74.88 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/28/2020 | 200965057 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 2 | $37.44 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/29/2020 | 200980801 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 2 | $37.44 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/2/2020 | 201007961 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 4 | $74.88 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/6/2020 | 201138438 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 5 | $93.05 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/7/2020 | 201154911 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 2 | $37.22 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/9/2020 | 201186849 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 4 | $74.44 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/11/2020 | 201250107 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 3 | $55.83 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/13/2020 | 201313169 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 2 | $37.22 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/14/2020 | 201332395 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 4 | $74.44 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/16/2020 | 201359599 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 2 | $37.22 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 1/31/2020 | 200277842 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 3 | $60.09 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 2/4/2020 | 200353677 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 2 | $40.06 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 2/7/2020 | 200447069 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 3 | $60.09 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 2/14/2020 | 200619591 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 3 | $55.11 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 2/18/2020 | 200689503 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 1 | $18.37 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 2/21/2020 | 200761257 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 2 | $36.82 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 2/25/2020 | 200852181 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 2 | $36.82 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 2/28/2020 | 200948800 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 4 | $73.48 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 3/3/2020 | 201021520 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 1 | $18.37 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 3/6/2020 | 201120331 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 2 | $36.74 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 3/10/2020 | 201198980 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 2 | $36.74 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 1/31/2020 | 200304515 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 2 | $40.54 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/4/2020 | 932103564 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 2 | $40.56 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/5/2020 | 200406875 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 5 | $101.40 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/7/2020 | 200473558 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 2 | $40.56 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/10/2020 | 200516640 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 3 | $60.84 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/12/2020 | 200577246 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 2 | $40.68 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/14/2020 | 200646164 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 4 | $81.36 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/17/2020 | 200682165 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 4 | $81.36 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/19/2020 | 200739163 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 1 | $18.76 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/21/2020 | 200808451 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 5 | $93.80 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/24/2020 | 200848358 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 4 | $75.04 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/26/2020 | 200908822 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 5 | $93.60 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/28/2020 | 200974479 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 3 | $56.16 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 3/2/2020 | 201017094 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 5 | $93.60 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 3/4/2020 | 201076921 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 5 | $93.60 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 3/6/2020 | 201148647 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 2 | $37.22 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 3/9/2020 | 201194692 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 3 | $55.83 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 3/11/2020 | 201255518 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 5 | $93.05 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 3/13/2020 | 201326435 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 5 | $93.05 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 2/3/2020 | 200331127 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 4 | $81.56 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 2/6/2020 | 200425058 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 2 | $40.48 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 2/10/2020 | 200502322 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 2 | $40.48 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 2/13/2020 | 200597346 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 2 | $37.18 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 2/17/2020 | 200667939 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 3 | $55.77 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 2/20/2020 | 200758917 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 3 | $55.77 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 2/24/2020 | 200832275 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 3 | $55.77 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 2/27/2020 | 200927268 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 2 | $37.18 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 3/2/2020 | 201000129 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 4 | $74.36 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 3/5/2020 | 201095550 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 3 | $55.77 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 3/9/2020 | 201178809 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 4 | $74.36 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 3/12/2020 | 201274357 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 5 | $92.95 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 3/16/2020 | 201350558 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 2 | $37.18 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 1/31/2020 | 200286455 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 4 | $98.60 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/3/2020 | 200335379 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 2 | $49.30 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/7/2020 | 200455585 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 3 | $63.18 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/8/2020 | 200476943 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 0 | $0.00 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/14/2020 | 200631826 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 3 | $63.00 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/15/2020 | 200650274 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 0 | $0.00 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/17/2020 | 200668526 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 4 | $84.00 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/19/2020 | 200732075 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 2 | $49.30 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/21/2020 | 200793257 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 3 | $73.95 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/24/2020 | 200832822 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 4 | $98.60 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/26/2020 | 200899579 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 2 | $38.62 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/29/2020 | 200961111 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 2 | $38.62 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 3/2/2020 | 201005773 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 4 | $77.64 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 3/4/2020 | 201067311 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 2 | $38.62 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 3/6/2020 | 201129882 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 2 | $38.62 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 3/9/2020 | 201178667 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 3 | $58.23 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 3/11/2020 | 201243805 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 1 | $19.41 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 3/13/2020 | 201307816 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 3 | $58.23 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 1/31/2020 | 200277989 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 2 | $40.54 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 2/3/2020 | 200332177 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 1 | $20.27 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 2/7/2020 | 200447256 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 2 | $40.56 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 2/10/2020 | 200504034 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 1 | $20.28 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 2/14/2020 | 200619473 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 2 | $40.68 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 2/17/2020 | 200669977 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 3 | $61.02 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 2/21/2020 | 200781174 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 3 | $56.28 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 2/24/2020 | 200833686 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 1 | $18.76 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 2/28/2020 | 200948839 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 2 | $37.44 |

| Acct | Company | Store | Location | Date | Invoice | Item | Description | Dept | Category | Qty | Price | Ct | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 3/2/2020 | 201000861 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 2 | $37.44 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 3/6/2020 | 201120190 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 3 | $55.83 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 3/9/2020 | 201180376 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 2 | $37.22 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 3/13/2020 | 201286171 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 1 | $18.61 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 1/31/2020 | 200304352 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 3 | $60.81 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/3/2020 | 200347917 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 5 | $101.35 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/7/2020 | 200471781 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 2 | $40.58 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/10/2020 | 200519337 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 5 | $101.40 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/14/2020 | 200646466 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 5 | $101.70 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/17/2020 | 200682411 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 2 | $40.68 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/19/2020 | 200741086 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 5 | $93.80 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/21/2020 | 200807128 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 4 | $75.04 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/24/2020 | 200848099 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 2 | $37.52 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/26/2020 | 200909500 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 2 | $37.44 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/28/2020 | 200975767 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 3 | $56.16 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 3/2/2020 | 201016104 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 4 | $74.88 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 3/4/2020 | 201076201 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 2 | $37.22 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 3/6/2020 | 201147008 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 4 | $74.44 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 3/9/2020 | 201194542 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 3 | $55.83 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 3/11/2020 | 201255796 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 3 | $55.83 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 3/13/2020 | 201323991 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 3 | $55.83 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 3/16/2020 | 201363929 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 3 | $55.83 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 6/1/2020 | 202740438 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 1 | $19.30 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 1/31/2020 | 200301503 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 1 | $20.27 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/3/2020 | 200344685 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 2 | $40.54 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/5/2020 | 200406162 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 1 | $20.28 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/7/2020 | 200469880 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 6 | $121.68 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/7/2020 | 793313489 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 1 | $20.28 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/10/2020 | 200516550 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 4 | $81.12 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/14/2020 | 200644397 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 4 | $81.36 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/17/2020 | 200679063 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 5 | $101.70 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/21/2020 | 200806177 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 6 | $112.56 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/24/2020 | 200846907 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 1 | $18.76 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/26/2020 | 200972810 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 6 | $112.32 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 3/2/2020 | 201014585 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 2 | $37.44 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 3/6/2020 | 201144767 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 4 | $74.44 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 3/9/2020 | 201193674 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 4 | $74.44 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 3/11/2020 | 201253957 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 1 | $18.61 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 3/13/2020 | 201322313 | 732486 | CAULIFLOWER BITE SIZE 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 5 | $93.05 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/8/2020 | 200476943 | 198528 | CAULIFLOWER CALIF 12-1CT MRKN | PRODUCE | Fresh Stalk Vegetables | 30 | 0.00 | 1 | $49.05 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/15/2020 | 200650274 | 198528 | CAULIFLOWER CALIF 12-1CT MRKN | PRODUCE | Fresh Stalk Vegetables | 30 | 0.00 | 1 | $40.61 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 3/16/2020 | 201364232 | 209163 | CAULIFLOWER CALIF 4-1CT P/L | PRODUCE | Fresh Stalk Vegetables | 9.5 | 0.00 | 2 | $31.28 |
| 103614 | BAR FLY VENTURES | 100058014 | BarFly Events | 2/6/2020 | 200438849 | 732494 | CAULIFLOWER REG CUT 2-3# RSS | PRODUCE | Value-Add Broccoli & Cauliflower | 6 | 0.00 | 4 | $80.88 |
| 103614 | BAR FLY VENTURES | 100058014 | BarFly Events | 2/26/2020 | 976018737 | 184710 | CELERY HEARTS 18-2CT P/L | PRODUCE | Fresh Stalk Vegetables | 16 | 0.00 | 0 | $5.18 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/5/2020 | 200402474 | 198536 | CELERY JUMBO 16-24CT 40# MARKON | PRODUCE | Fresh Stalk Vegetables | 40 | 0.00 | 1 | $27.34 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/10/2020 | 200513592 | 198536 | CELERY JUMBO 16-24CT 40# MARKON | PRODUCE | Fresh Stalk Vegetables | 40 | 0.00 | 1 | $27.34 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/17/2020 | 200678628 | 198536 | CELERY JUMBO 16-24CT 40# MARKON | PRODUCE | Fresh Stalk Vegetables | 40 | 0.00 | 1 | $24.18 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/22/2020 | 200813232 | 198536 | CELERY JUMBO 16-24CT 40# MARKON | PRODUCE | Fresh Stalk Vegetables | 40 | 0.00 | 1 | $24.06 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/7/2020 | 201154022 | 198536 | CELERY JUMBO 16-24CT 40# MARKON | PRODUCE | Fresh Stalk Vegetables | 40 | 0.00 | 1 | $23.71 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/16/2020 | 201360103 | 198536 | CELERY JUMBO 16-24CT 40# MARKON | PRODUCE | Fresh Stalk Vegetables | 40 | 0.00 | 1 | $23.15 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 1/31/2020 | 200295242 | 198536 | CELERY JUMBO 16-24CT 40# MARKON | PRODUCE | Fresh Stalk Vegetables | 40 | 0.00 | 1 | $25.96 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/10/2020 | 200509328 | 198536 | CELERY JUMBO 16-24CT 40# MARKON | PRODUCE | Fresh Stalk Vegetables | 40 | 0.00 | 1 | $24.68 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/28/2020 | 200967174 | 198536 | CELERY JUMBO 16-24CT 40# MARKON | PRODUCE | Fresh Stalk Vegetables | 40 | 0.00 | 1 | $22.55 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 3/9/2020 | 201186827 | 198536 | CELERY JUMBO 16-24CT 40# MARKON | PRODUCE | Fresh Stalk Vegetables | 40 | 0.00 | 1 | $22.12 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/3/2020 | 200345491 | 198536 | CELERY JUMBO 16-24CT 40# MARKON | PRODUCE | Fresh Stalk Vegetables | 40 | 0.00 | 1 | $27.34 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/7/2020 | 200472547 | 198536 | CELERY JUMBO 16-24CT 40# MARKON | PRODUCE | Fresh Stalk Vegetables | 40 | 0.00 | 1 | $27.34 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/21/2020 | 200806749 | 198536 | CELERY JUMBO 16-24CT 40# MARKON | PRODUCE | Fresh Stalk Vegetables | 40 | 0.00 | 1 | $24.06 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/26/2020 | 200906320 | 198536 | CELERY JUMBO 16-24CT 40# MARKON | PRODUCE | Fresh Stalk Vegetables | 40 | 0.00 | 1 | $23.59 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 3/16/2020 | 201361912 | 198536 | CELERY JUMBO 16-24CT 40# MARKON | PRODUCE | Fresh Stalk Vegetables | 40 | 0.00 | 1 | $23.15 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/3/2020 | 200347327 | 198536 | CELERY JUMBO 16-24CT 40# MARKON | PRODUCE | Fresh Stalk Vegetables | 40 | 0.00 | 1 | $27.34 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/14/2020 | 200645100 | 198536 | CELERY JUMBO 16-24CT 40# MARKON | PRODUCE | Fresh Stalk Vegetables | 40 | 0.00 | 1 | $24.18 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/26/2020 | 200906340 | 198536 | CELERY JUMBO 16-24CT 40# MARKON | PRODUCE | Fresh Stalk Vegetables | 40 | 0.00 | 1 | $23.59 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 3/11/2020 | 201252940 | 198536 | CELERY JUMBO 16-24CT 40# MARKON | PRODUCE | Fresh Stalk Vegetables | 40 | 0.00 | 1 | $23.15 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/14/2020 | 200637639 | 198536 | CELERY JUMBO 16-24CT 40# MARKON | PRODUCE | Fresh Stalk Vegetables | 40 | 0.00 | 1 | $22.56 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 3/2/2020 | 201009014 | 198536 | CELERY JUMBO 16-24CT 40# MARKON | PRODUCE | Fresh Stalk Vegetables | 40 | 0.00 | 1 | $22.79 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 3/13/2020 | 201315702 | 198536 | CELERY JUMBO 16-24CT 40# MARKON | PRODUCE | Fresh Stalk Vegetables | 40 | 0.00 | 1 | $22.34 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/10/2020 | 200515485 | 198536 | CELERY JUMBO 16-24CT 40# MARKON | PRODUCE | Fresh Stalk Vegetables | 40 | 0.00 | 1 | $24.68 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/17/2020 | 200684351 | 198536 | CELERY JUMBO 16-24CT 40# MARKON | PRODUCE | Fresh Stalk Vegetables | 40 | 0.00 | 1 | $22.55 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 3/6/2020 | 201147294 | 198536 | CELERY JUMBO 16-24CT 40# MARKON | PRODUCE | Fresh Stalk Vegetables | 40 | 0.00 | 1 | $22.12 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/6/2020 | 200413580 | 198536 | CELERY JUMBO 16-24CT 40# MARKON | PRODUCE | Fresh Stalk Vegetables | 40 | 0.00 | 1 | $24.64 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/13/2020 | 200585121 | 198536 | CELERY JUMBO 16-24CT 40# MARKON | PRODUCE | Fresh Stalk Vegetables | 40 | 0.00 | 1 | $22.56 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/17/2020 | 200659222 | 198536 | CELERY JUMBO 16-24CT 40# MARKON | PRODUCE | Fresh Stalk Vegetables | 40 | 0.00 | 1 | $22.56 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/24/2020 | 200820699 | 198536 | CELERY JUMBO 16-24CT 40# MARKON | PRODUCE | Fresh Stalk Vegetables | 40 | 0.00 | 1 | $22.34 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 3/5/2020 | 201065167 | 198536 | CELERY JUMBO 16-24CT 40# MARKON | PRODUCE | Fresh Stalk Vegetables | 40 | 0.00 | 1 | $22.34 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 3/12/2020 | 201262484 | 198536 | CELERY JUMBO 16-24CT 40# MARKON | PRODUCE | Fresh Stalk Vegetables | 40 | 0.00 | 1 | $22.34 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/7/2020 | 200475794 | 198536 | CELERY JUMBO 16-24CT 40# MARKON | PRODUCE | Fresh Stalk Vegetables | 40 | 0.00 | 1 | $27.34 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/21/2020 | 200810866 | 198536 | CELERY JUMBO 16-24CT 40# MARKON | PRODUCE | Fresh Stalk Vegetables | 40 | 0.00 | 1 | $24.06 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/28/2020 | 200970420 | 198536 | CELERY JUMBO 16-24CT 40# MARKON | PRODUCE | Fresh Stalk Vegetables | 40 | 0.00 | 1 | $23.59 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 3/6/2020 | 201152204 | 198536 | CELERY JUMBO 16-24CT 40# MARKON | PRODUCE | Fresh Stalk Vegetables | 40 | 0.00 | 1 | $23.71 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 1/31/2020 | 200293222 | 198536 | CELERY JUMBO 16-24CT 40# MARKON | PRODUCE | Fresh Stalk Vegetables | 40 | 0.00 | 1 | $27.34 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/7/2020 | 200462514 | 198536 | CELERY JUMBO 16-24CT 40# MARKON | PRODUCE | Fresh Stalk Vegetables | 40 | 0.00 | 1 | $27.34 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/12/2020 | 200573064 | 198536 | CELERY JUMBO 16-24CT 40# MARKON | PRODUCE | Fresh Stalk Vegetables | 40 | 0.00 | 1 | $24.18 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/19/2020 | 200737506 | 198536 | CELERY JUMBO 16-24CT 40# MARKON | PRODUCE | Fresh Stalk Vegetables | 40 | 0.00 | 1 | $24.06 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/22/2020 | 200813125 | 198536 | CELERY JUMBO 16-24CT 40# MARKON | PRODUCE | Fresh Stalk Vegetables | 40 | 0.00 | 1 | $24.06 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/29/2020 | 200980801 | 198536 | CELERY JUMBO 16-24CT 40# MARKON | PRODUCE | Fresh Stalk Vegetables | 40 | 0.00 | 1 | $23.59 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 108614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/6/2020 | 201138438 | 198536 | CELERY JUMBO 16-24CT 40# MARKON | PRODUCE | Fresh Stalk Vegetables | 40 | 0.00 | 1 | $23.71 |
| 108614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/13/2020 | 201313169 | 198536 | CELERY JUMBO 16-24CT 40# MARKON | PRODUCE | Fresh Stalk Vegetables | 40 | 0.00 | 1 | $23.15 |
| 108614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 2/14/2020 | 200619591 | 198536 | CELERY JUMBO 16-24CT 40# MARKON | PRODUCE | Fresh Stalk Vegetables | 40 | 0.00 | 1 | $22.55 |
| 108614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 3/3/2020 | 201021520 | 198536 | CELERY JUMBO 16-24CT 40# MARKON | PRODUCE | Fresh Stalk Vegetables | 40 | 0.00 | 1 | $22.55 |
| 108614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 1/31/2020 | 200304515 | 198536 | CELERY JUMBO 16-24CT 40# MARKON | PRODUCE | Fresh Stalk Vegetables | 40 | 0.00 | 1 | $27.34 |
| 108614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/7/2020 | 200473558 | 198536 | CELERY JUMBO 16-24CT 40# MARKON | PRODUCE | Fresh Stalk Vegetables | 40 | 0.00 | 1 | $27.34 |
| 108614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/14/2020 | 200646164 | 198536 | CELERY JUMBO 16-24CT 40# MARKON | PRODUCE | Fresh Stalk Vegetables | 40 | 0.00 | 1 | $24.18 |
| 108614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/24/2020 | 200848358 | 198536 | CELERY JUMBO 16-24CT 40# MARKON | PRODUCE | Fresh Stalk Vegetables | 40 | 0.00 | 1 | $24.06 |
| 108614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 2/20/2020 | 200758917 | 198536 | CELERY JUMBO 16-24CT 40# MARKON | PRODUCE | Fresh Stalk Vegetables | 40 | 0.00 | 1 | $22.34 |
| 108614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 3/9/2020 | 201175809 | 198536 | CELERY JUMBO 16-24CT 40# MARKON | PRODUCE | Fresh Stalk Vegetables | 40 | 0.00 | 1 | $22.34 |
| 108614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/5/2020 | 200394187 | 198536 | CELERY JUMBO 16-24CT 40# MARKON | PRODUCE | Fresh Stalk Vegetables | 40 | 0.00 | 1 | $30.97 |
| 108614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/14/2020 | 200631826 | 198536 | CELERY JUMBO 16-24CT 40# MARKON | PRODUCE | Fresh Stalk Vegetables | 40 | 0.00 | 1 | $33.64 |
| 108614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/26/2020 | 200899579 | 198536 | CELERY JUMBO 16-24CT 40# MARKON | PRODUCE | Fresh Stalk Vegetables | 40 | 0.00 | 1 | $28.94 |
| 108614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 3/9/2020 | 201178667 | 198536 | CELERY JUMBO 16-24CT 40# MARKON | PRODUCE | Fresh Stalk Vegetables | 40 | 0.00 | 1 | $28.50 |
| 108614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 2/3/2020 | 200332177 | 198536 | CELERY JUMBO 16-24CT 40# MARKON | PRODUCE | Fresh Stalk Vegetables | 40 | 0.00 | 1 | $27.34 |
| 108614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 2/26/2020 | 200948839 | 198536 | CELERY JUMBO 16-24CT 40# MARKON | PRODUCE | Fresh Stalk Vegetables | 40 | 0.00 | 1 | $23.59 |
| 108614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/7/2020 | 200471781 | 198536 | CELERY JUMBO 16-24CT 40# MARKON | PRODUCE | Fresh Stalk Vegetables | 40 | 0.00 | 1 | $27.34 |
| 108614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/17/2020 | 200682411 | 198536 | CELERY JUMBO 16-24CT 40# MARKON | PRODUCE | Fresh Stalk Vegetables | 40 | 0.00 | 1 | $24.18 |
| 108614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/28/2020 | 200975767 | 198536 | CELERY JUMBO 16-24CT 40# MARKON | PRODUCE | Fresh Stalk Vegetables | 40 | 0.00 | 1 | $23.59 |
| 108614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 3/6/2020 | 201147008 | 198536 | CELERY JUMBO 16-24CT 40# MARKON | PRODUCE | Fresh Stalk Vegetables | 40 | 0.00 | 1 | $23.71 |
| 108614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 3/16/2020 | 201363929 | 198536 | CELERY JUMBO 16-24CT 40# MARKON | PRODUCE | Fresh Stalk Vegetables | 40 | 0.00 | 1 | $23.15 |
| 108614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/7/2020 | 200469880 | 198536 | CELERY JUMBO 16-24CT 40# MARKON | PRODUCE | Fresh Stalk Vegetables | 40 | 0.00 | 1 | $27.34 |
| 108614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/14/2020 | 200644397 | 198536 | CELERY JUMBO 16-24CT 40# MARKON | PRODUCE | Fresh Stalk Vegetables | 40 | 0.00 | 1 | $24.18 |
| 108614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/24/2020 | 200846907 | 198536 | CELERY JUMBO 16-24CT 40# MARKON | PRODUCE | Fresh Stalk Vegetables | 40 | 0.00 | 1 | $24.06 |
| 108614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 3/2/2020 | 201014585 | 198536 | CELERY JUMBO 16-24CT 40# MARKON | PRODUCE | Fresh Stalk Vegetables | 40 | 0.00 | 1 | $23.59 |
| 108614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/3/2020 | 200348026 | 170895 | CELERY STALK 24 SZ 6CT MRKN | PRODUCE | Fresh Stalk Vegetables | 15 | 0.00 | 2 | $34.60 |
| 108614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/10/2020 | 200518242 | 170895 | CELERY STALK 24 SZ 6CT MRKN | PRODUCE | Fresh Stalk Vegetables | 15 | 0.00 | 2 | $34.60 |
| 108614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/17/2020 | 200682564 | 170895 | CELERY STALK 24 SZ 6CT MRKN | PRODUCE | Fresh Stalk Vegetables | 15 | 0.00 | 1 | $17.05 |
| 108614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/24/2020 | 200848484 | 170895 | CELERY STALK 24 SZ 6CT MRKN | PRODUCE | Fresh Stalk Vegetables | 15 | 0.00 | 1 | $17.22 |
| 108614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 3/2/2020 | 201015957 | 170895 | CELERY STALK 24 SZ 6CT MRKN | PRODUCE | Fresh Stalk Vegetables | 15 | 0.00 | 1 | $17.05 |
| 108614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 3/5/2020 | 201112676 | 170895 | CELERY STALK 24 SZ 6CT MRKN | PRODUCE | Fresh Stalk Vegetables | 15 | 0.00 | 1 | $17.00 |
| 108614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 3/9/2020 | 201194978 | 170895 | CELERY STALK 24 SZ 6CT MRKN | PRODUCE | Fresh Stalk Vegetables | 15 | 0.00 | 1 | $17.00 |
| 108614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 3/12/2020 | 201291840 | 170895 | CELERY STALK 24 SZ 6CT MRKN | PRODUCE | Fresh Stalk Vegetables | 15 | 0.00 | 1 | $16.95 |
| 108614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 1/31/2020 | 200303778 | 170895 | CELERY STALK 24 SZ 6CT MRKN | PRODUCE | Fresh Stalk Vegetables | 15 | 0.00 | 1 | $17.30 |
| 108614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/10/2020 | 200518232 | 170895 | CELERY STALK 24 SZ 6CT MRKN | PRODUCE | Fresh Stalk Vegetables | 15 | 0.00 | 2 | $34.60 |
| 108614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/14/2020 | 200646269 | 170895 | CELERY STALK 24 SZ 6CT MRKN | PRODUCE | Fresh Stalk Vegetables | 15 | 0.00 | 1 | $17.05 |
| 108614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/21/2020 | 200806313 | 170895 | CELERY STALK 24 SZ 6CT MRKN | PRODUCE | Fresh Stalk Vegetables | 15 | 0.00 | 1 | $17.22 |
| 108614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/28/2020 | 200975764 | 170895 | CELERY STALK 24 SZ 6CT MRKN | PRODUCE | Fresh Stalk Vegetables | 15 | 0.00 | 1 | $17.05 |
| 108614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 3/2/2020 | 201015972 | 170895 | CELERY STALK 24 SZ 6CT MRKN | PRODUCE | Fresh Stalk Vegetables | 15 | 0.00 | 1 | $17.05 |
| 108614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 3/6/2020 | 201146709 | 170895 | CELERY STALK 24 SZ 6CT MRKN | PRODUCE | Fresh Stalk Vegetables | 15 | 0.00 | 1 | $17.00 |
| 108614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 3/9/2020 | 201194973 | 170895 | CELERY STALK 24 SZ 6CT MRKN | PRODUCE | Fresh Stalk Vegetables | 15 | 0.00 | 1 | $17.00 |
| 108614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/1/2020 | 200311299 | 781592 | CELERY STIX 4-3# RSS | PRODUCE | Value-Add Celery | 12 | 0.00 | 1 | $22.92 |
| 108614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/4/2020 | 200379860 | 781592 | CELERY STIX 4-3# RSS | PRODUCE | Value-Add Celery | 12 | 0.00 | 1 | $22.92 |
| 108614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/8/2020 | 200477945 | 781592 | CELERY STIX 4-3# RSS | PRODUCE | Value-Add Celery | 12 | 0.00 | 1 | $22.92 |
| 108614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/11/2020 | 200549484 | 781592 | CELERY STIX 4-3# RSS | PRODUCE | Value-Add Celery | 12 | 0.00 | 1 | $22.92 |
| 108614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/15/2020 | 200651228 | 781592 | CELERY STIX 4-3# RSS | PRODUCE | Value-Add Celery | 12 | 0.00 | 1 | $22.92 |
| 108614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/17/2020 | 200681810 | 781592 | CELERY STIX 4-3# RSS | PRODUCE | Value-Add Celery | 12 | 0.00 | 1 | $22.92 |
| 108614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/21/2020 | 200805903 | 781592 | CELERY STIX 4-3# RSS | PRODUCE | Value-Add Celery | 12 | 0.00 | 1 | $25.90 |
| 108614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/22/2020 | 200812988 | 781592 | CELERY STIX 4-3# RSS | PRODUCE | Value-Add Celery | 12 | 0.00 | 1 | $25.90 |
| 108614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/26/2020 | 200908858 | 781592 | CELERY STIX 4-3# RSS | PRODUCE | Value-Add Celery | 12 | 0.00 | 1 | $22.92 |
| 108614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/29/2020 | 200980700 | 781592 | CELERY STIX 4-3# RSS | PRODUCE | Value-Add Celery | 12 | 0.00 | 1 | $22.92 |
| 108614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 3/2/2020 | 201015966 | 781592 | CELERY STIX 4-3# RSS | PRODUCE | Value-Add Celery | 12 | 0.00 | 1 | $22.92 |
| 108614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 3/7/2020 | 201154739 | 781592 | CELERY STIX 4-3# RSS | PRODUCE | Value-Add Celery | 12 | 0.00 | 1 | $22.92 |
| 108614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 3/9/2020 | 201194990 | 781592 | CELERY STIX 4-3# RSS | PRODUCE | Value-Add Celery | 12 | 0.00 | 1 | $22.92 |
| 108614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 3/13/2020 | 201322661 | 781592 | CELERY STIX 4-3# RSS | PRODUCE | Value-Add Celery | 12 | 0.00 | 1 | $22.92 |
| 108614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/1/2020 | 200316624 | 775942 | CHERRIES (LUXARDO) MARASCHINO 6.6# | PRODUCE | Produce Non-Stock Products | 6.6 | 0.00 | 1 | $88.63 |
| 108614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/1/2020 | 200316346 | 775942 | CHERRIES (LUXARDO) MARASCHINO 6.6# | PRODUCE | Produce Non-Stock Products | 6.6 | 0.00 | 2 | $177.26 |
| 108614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/18/2020 | 200716068 | 775942 | CHERRIES (LUXARDO) MARASCHINO 6.6# | PRODUCE | Produce Non-Stock Products | 6.6 | 0.00 | 1 | $89.83 |
| 108614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/18/2020 | 200716028 | 775942 | CHERRIES (LUXARDO) MARASCHINO 6.6# | PRODUCE | Produce Non-Stock Products | 6.6 | 0.00 | 1 | $89.83 |
| 108614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/4/2020 | 200381046 | 775942 | CHERRIES (LUXARDO) MARASCHINO 6.6# | PRODUCE | Produce Non-Stock Products | 6.6 | 0.00 | 1 | $88.63 |
| 108614 | BAR FLY VENTURES | 100058014 | BarFly Events | 2/7/2020 | 200471491 | 562696 | CHIVES FRESH 8Z MRKN | PRODUCE | Fresh Herbs | 0.5 | 0.00 | 1 | $11.10 |
| 108614 | BAR FLY VENTURES | 100058014 | BarFly Events | 2/27/2020 | 200943088 | 353803 | CHIVES FRSH 8Z SQR | PRODUCE | Fresh Herbs | 0.5 | 0.00 | 1 | $12.67 |
| 108614 | BAR FLY VENTURES | 100058014 | BarFly Events | 2/15/2020 | 976018253 | 764511 | CILANTRO 60CT | PRODUCE | Fresh Herbs | 18 | 0.00 | 0 | $1.58 |
| 108614 | BAR FLY VENTURES | 100058014 | BarFly Events | 2/26/2020 | 976018737 | 764511 | CILANTRO 60CT | PRODUCE | Fresh Herbs | 18 | 0.00 | 0 | $1.58 |
| 108614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/3/2020 | 200335379 | 425435 | CILANTRO CLEANED 1# RSS | PRODUCE | Fresh Herbs | 3.99 | 0.00 | 1 | $4.65 |
| 108614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/7/2020 | 200455585 | 425435 | CILANTRO CLEANED 1# RSS | PRODUCE | Fresh Herbs | 3.99 | 0.00 | 1 | $4.65 |
| 108614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/10/2020 | 200504842 | 425435 | CILANTRO CLEANED 1# RSS | PRODUCE | Fresh Herbs | 3.99 | 0.00 | 1 | $4.65 |
| 108614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/14/2020 | 200631826 | 425435 | CILANTRO CLEANED 1# RSS | PRODUCE | Fresh Herbs | 3.99 | 0.00 | 1 | $4.65 |
| 108614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/15/2020 | 200650274 | 425435 | CILANTRO CLEANED 1# RSS | PRODUCE | Fresh Herbs | 3.99 | 0.00 | 1 | $4.65 |
| 108614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/21/2020 | 200793257 | 425435 | CILANTRO CLEANED 1# RSS | PRODUCE | Fresh Herbs | 3.99 | 0.00 | 1 | $4.65 |
| 108614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/24/2020 | 200832622 | 425435 | CILANTRO CLEANED 1# RSS | PRODUCE | Fresh Herbs | 3.99 | 0.00 | 1 | $4.65 |
| 108614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 3/9/2020 | 201178667 | 425435 | CILANTRO CLEANED 1# RSS | PRODUCE | Fresh Herbs | 3.99 | 0.00 | 1 | $4.65 |
| 108614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 3/11/2020 | 201243805 | 425435 | CILANTRO CLEANED 1# RSS | PRODUCE | Fresh Herbs | 3.99 | 0.00 | 1 | $4.65 |
| 108614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 3/13/2020 | 201307816 | 425435 | CILANTRO CLEANED 1# RSS | PRODUCE | Fresh Herbs | 3.99 | 0.00 | 1 | $4.65 |
| 108614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/8/2020 | 200477941 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 1 | $6.78 |
| 108614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/10/2020 | 200518242 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 1 | $12.91 |
| 108614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/13/2020 | 200612578 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 0 | $3.39 |
| 108614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/15/2020 | 200651268 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 0 | $3.39 |
| 108614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/17/2020 | 200682564 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 1 | $12.92 |
| 108614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/24/2020 | 200848484 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 1 | $12.91 |
| 108614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 3/5/2020 | 201112676 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 1 | $12.91 |
| 108614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/1/2020 | 200311299 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 0 | $3.39 |
| 108614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/5/2020 | 200407810 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 0 | $3.39 |
| 108614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/8/2020 | 200477945 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 0 | $3.39 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/14/2020 | 200645279 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 0 | $3.39 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/17/2020 | 200681810 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 0 | $3.39 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/19/2020 | 200741082 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 0 | $3.39 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/22/2020 | 200812988 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 0 | $3.39 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/27/2020 | 200942855 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 0 | $3.39 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 3/2/2020 | 201015966 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 0 | $3.39 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 3/9/2020 | 201194990 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 0 | $3.39 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 3/13/2020 | 201322861 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 0 | $3.39 |
| 103614 | BAR FLY VENTURES | 100058014 | BarFly Events | 2/6/2020 | 200439849 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 0 | $3.39 |
| 103614 | BAR FLY VENTURES | 100058014 | BarFly Events | 2/27/2020 | 200943075 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 0 | $3.39 |
| 103614 | BAR FLY VENTURES | 100058014 | BarFly Events | 2/27/2020 | 200943088 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 0 | $3.39 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/3/2020 | 200348027 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 0 | $3.39 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/14/2020 | 200646269 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 0 | $3.39 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/26/2020 | 200908076 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 0 | $3.39 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 3/2/2020 | 201015972 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 0 | $3.39 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 3/11/2020 | 201254758 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 1 | $12.91 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/3/2020 | 200343375 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 1 | $12.92 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/8/2020 | 200478710 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 1 | $12.91 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/10/2020 | 200513592 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 1 | $12.91 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/15/2020 | 200650694 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 1 | $12.92 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/17/2020 | 200678628 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 1 | $12.92 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/22/2020 | 200813232 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 1 | $12.91 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/24/2020 | 200846505 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 1 | $12.91 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/26/2020 | 200904743 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 0 | $3.39 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/28/2020 | 200971454 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 0 | $3.39 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/2/2020 | 201012838 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 1 | $12.91 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/6/2020 | 201145143 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 0 | $3.39 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/11/2020 | 201251748 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 0 | $10.17 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/13/2020 | 201322774 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 1 | $12.91 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/14/2020 | 201331180 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 0 | $3.39 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/3/2020 | 200344473 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 0 | $6.74 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/10/2020 | 200509328 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 1 | $12.82 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/17/2020 | 200681046 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 1 | $12.90 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/21/2020 | 200798036 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 0 | $3.37 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/28/2020 | 200967174 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 1 | $12.82 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 3/9/2020 | 201186627 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 1 | $12.82 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 3/13/2020 | 201316276 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 1 | $12.82 |
| 103614 | BAR FLY VENTURES | 100116234 | HOPCAT-DETROIT | 2/3/2020 | 200345491 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 1 | $12.92 |
| 103614 | BAR FLY VENTURES | 100116234 | HOPCAT-DETROIT | 2/7/2020 | 200472547 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 1 | $12.91 |
| 103614 | BAR FLY VENTURES | 100116234 | HOPCAT-DETROIT | 2/14/2020 | 200643900 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 1 | $12.92 |
| 103614 | BAR FLY VENTURES | 100116234 | HOPCAT-DETROIT | 2/17/2020 | 200679910 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 1 | $12.92 |
| 103614 | BAR FLY VENTURES | 100116234 | HOPCAT-DETROIT | 2/24/2020 | 200847834 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 1 | $12.91 |
| 103614 | BAR FLY VENTURES | 100116234 | HOPCAT-DETROIT | 3/2/2020 | 201015120 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 1 | $12.91 |
| 103614 | BAR FLY VENTURES | 100116234 | HOPCAT-DETROIT | 3/9/2020 | 201193568 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 1 | $12.91 |
| 103614 | BAR FLY VENTURES | 100116234 | HOPCAT-DETROIT | 3/13/2020 | 201322858 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 1 | $12.91 |
| 103614 | BAR FLY VENTURES | 100115375 | HOPCAT-ANN ARBOR | 2/3/2020 | 200347327 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 1 | $12.92 |
| 103614 | BAR FLY VENTURES | 100115375 | HOPCAT-ANN ARBOR | 2/5/2020 | 200405520 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 0 | $3.39 |
| 103614 | BAR FLY VENTURES | 100115375 | HOPCAT-ANN ARBOR | 2/7/2020 | 200472680 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 1 | $12.91 |
| 103614 | BAR FLY VENTURES | 100115375 | HOPCAT-ANN ARBOR | 2/14/2020 | 200645100 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 1 | $12.92 |
| 103614 | BAR FLY VENTURES | 100115375 | HOPCAT-ANN ARBOR | 2/19/2020 | 200738051 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 1 | $12.91 |
| 103614 | BAR FLY VENTURES | 100115375 | HOPCAT-ANN ARBOR | 2/24/2020 | 200848402 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 1 | $12.91 |
| 103614 | BAR FLY VENTURES | 100115375 | HOPCAT-ANN ARBOR | 3/2/2020 | 201017173 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 0 | $3.39 |
| 103614 | BAR FLY VENTURES | 100115375 | HOPCAT-ANN ARBOR | 3/4/2020 | 201073687 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 1 | $12.91 |
| 103614 | BAR FLY VENTURES | 100115375 | HOPCAT-ANN ARBOR | 3/6/2020 | 201147489 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 1 | $12.91 |
| 103614 | BAR FLY VENTURES | 100115375 | HOPCAT-ANN ARBOR | 3/11/2020 | 201252940 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 1 | $12.91 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/7/2020 | 200464426 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 0 | $6.70 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/12/2020 | 200567968 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 0 | $6.70 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/14/2020 | 200637639 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 0 | $6.70 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/19/2020 | 200734532 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 0 | $6.70 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/21/2020 | 200798415 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 0 | $6.70 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/26/2020 | 200903039 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 0 | $3.35 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/28/2020 | 200967576 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 0 | $6.70 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 3/6/2020 | 201137482 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 1 | $12.75 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 3/13/2020 | 201315702 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 0 | $3.35 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 1/31/2020 | 200302389 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 0 | $3.37 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/7/2020 | 200470830 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 0 | $6.74 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/14/2020 | 200644174 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 0 | $6.78 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/17/2020 | 200664351 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 1 | $12.90 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/24/2020 | 200845434 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 1 | $12.82 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 3/6/2020 | 201147294 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 0 | $3.37 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 3/9/2020 | 201193290 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 1 | $12.82 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/6/2020 | 200413560 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 0 | $3.35 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/10/2020 | 200491667 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 0 | $6.70 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/13/2020 | 200585121 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 1 | $12.75 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 3/2/2020 | 200989431 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 0 | $6.70 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 3/9/2020 | 201166010 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 0 | $6.70 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 3/12/2020 | 201262464 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 0 | $3.35 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 1/31/2020 | 200309353 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 0 | $3.35 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/14/2020 | 200649180 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 1 | $12.92 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/21/2020 | 200810866 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 1 | $12.91 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/28/2020 | 200976420 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 0 | $6.78 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 3/6/2020 | 201152204 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 1 | $12.91 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 3/13/2020 | 201328820 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 0 | $6.78 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/5/2020 | 200401526 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 1 | $12.91 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/7/2020 | 200462514 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 0 | $6.78 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103614 | BAR FLY VENTURES | 10015482 | HOPCAT-KALAMAZOO | 2/12/2020 | 200573064 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 1 | $12.92 |
| 103614 | BAR FLY VENTURES | 10015482 | HOPCAT-KALAMAZOO | 2/14/2020 | 200634860 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 0 | $6.78 |
| 103614 | BAR FLY VENTURES | 10015482 | HOPCAT-KALAMAZOO | 2/17/2020 | 200674181 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 0 | $6.78 |
| 103614 | BAR FLY VENTURES | 10015482 | HOPCAT-KALAMAZOO | 2/22/2020 | 200813125 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 0 | $6.78 |
| 103614 | BAR FLY VENTURES | 10015482 | HOPCAT-KALAMAZOO | 2/28/2020 | 200965057 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 0 | $6.78 |
| 103614 | BAR FLY VENTURES | 10015482 | HOPCAT-KALAMAZOO | 3/2/2020 | 201007961 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 0 | $6.78 |
| 103614 | BAR FLY VENTURES | 10015482 | HOPCAT-KALAMAZOO | 3/4/2020 | 201070140 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 0 | $6.78 |
| 103614 | BAR FLY VENTURES | 10015482 | HOPCAT-KALAMAZOO | 3/9/2020 | 201186849 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 0 | $10.17 |
| 103614 | BAR FLY VENTURES | 10015482 | HOPCAT-KALAMAZOO | 3/11/2020 | 201250107 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 0 | $6.78 |
| 103614 | BAR FLY VENTURES | 10015482 | HOPCAT-KALAMAZOO | 3/16/2020 | 201359599 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 0 | $6.78 |
| 103614 | BAR FLY VENTURES | 10160989 | HOPCAT KANSAS CITY | 1/31/2020 | 200277842 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 0 | $6.74 |
| 103614 | BAR FLY VENTURES | 10160989 | HOPCAT KANSAS CITY | 2/4/2020 | 200353677 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 0 | $3.37 |
| 103614 | BAR FLY VENTURES | 10160989 | HOPCAT KANSAS CITY | 2/7/2020 | 200447069 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 0 | $6.74 |
| 103614 | BAR FLY VENTURES | 10160989 | HOPCAT KANSAS CITY | 2/14/2020 | 200619591 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 0 | $3.39 |
| 103614 | BAR FLY VENTURES | 10160989 | HOPCAT KANSAS CITY | 2/18/2020 | 200689503 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 0 | $3.39 |
| 103614 | BAR FLY VENTURES | 10160989 | HOPCAT KANSAS CITY | 2/21/2020 | 200781257 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 0 | $6.74 |
| 103614 | BAR FLY VENTURES | 10160989 | HOPCAT KANSAS CITY | 2/28/2020 | 200948800 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 0 | $6.74 |
| 103614 | BAR FLY VENTURES | 10160989 | HOPCAT KANSAS CITY | 3/6/2020 | 201120331 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 1 | $12.92 |
| 103614 | BAR FLY VENTURES | 10160989 | HOPCAT KANSAS CITY | 3/13/2020 | 201298047 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 1 | $12.92 |
| 103614 | BAR FLY VENTURES | 10164734 | HOPCAT - ROYAL OAK | 2/10/2020 | 200518640 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 1 | $12.91 |
| 103614 | BAR FLY VENTURES | 10164734 | HOPCAT - ROYAL OAK | 2/14/2020 | 200646164 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 0 | $6.78 |
| 103614 | BAR FLY VENTURES | 10164734 | HOPCAT - ROYAL OAK | 2/21/2020 | 200808451 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 1 | $12.91 |
| 103614 | BAR FLY VENTURES | 10164734 | HOPCAT - ROYAL OAK | 2/26/2020 | 200908822 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 0 | $3.39 |
| 103614 | BAR FLY VENTURES | 10164734 | HOPCAT - ROYAL OAK | 2/28/2020 | 200974479 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 1 | $12.91 |
| 103614 | BAR FLY VENTURES | 10164734 | HOPCAT - ROYAL OAK | 3/11/2020 | 201255518 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 0 | $10.17 |
| 103614 | BAR FLY VENTURES | 10164734 | HOPCAT - ROYAL OAK | 3/13/2020 | 201326435 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 0 | $3.39 |
| 103614 | BAR FLY VENTURES | 10170955 | HOPCAT MINNEAPOLIS | 2/6/2020 | 200425058 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 0 | $3.35 |
| 103614 | BAR FLY VENTURES | 10170955 | HOPCAT MINNEAPOLIS | 2/17/2020 | 200667939 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 0 | $3.35 |
| 103614 | BAR FLY VENTURES | 10170955 | HOPCAT MINNEAPOLIS | 2/20/2020 | 200758917 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 0 | $3.35 |
| 103614 | BAR FLY VENTURES | 10170955 | HOPCAT MINNEAPOLIS | 3/2/2020 | 201000129 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 0 | $3.35 |
| 103614 | BAR FLY VENTURES | 10170955 | HOPCAT MINNEAPOLIS | 3/9/2020 | 201178809 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 0 | $3.35 |
| 103614 | BAR FLY VENTURES | 10170955 | HOPCAT MINNEAPOLIS | 3/16/2020 | 201350558 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 0 | $3.35 |
| 103614 | BAR FLY VENTURES | 10231536 | HOPCAT UNIVERSITY CITY | 2/3/2020 | 200332177 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 0 | $6.78 |
| 103614 | BAR FLY VENTURES | 10231536 | HOPCAT UNIVERSITY CITY | 2/17/2020 | 200669977 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 0 | $6.78 |
| 103614 | BAR FLY VENTURES | 10231536 | HOPCAT UNIVERSITY CITY | 2/24/2020 | 200833686 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 0 | $3.39 |
| 103614 | BAR FLY VENTURES | 10231536 | HOPCAT UNIVERSITY CITY | 2/28/2020 | 200946839 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 1 | $12.91 |
| 103614 | BAR FLY VENTURES | 10231536 | HOPCAT UNIVERSITY CITY | 3/2/2020 | 201000891 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 0 | $3.39 |
| 103614 | BAR FLY VENTURES | 10246424 | HOPCAT EAST BELTLINE | 1/31/2020 | 200304352 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 1 | $12.92 |
| 103614 | BAR FLY VENTURES | 10246424 | HOPCAT EAST BELTLINE | 2/10/2020 | 200519337 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 1 | $12.91 |
| 103614 | BAR FLY VENTURES | 10246424 | HOPCAT EAST BELTLINE | 2/14/2020 | 200646466 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 1 | $12.92 |
| 103614 | BAR FLY VENTURES | 10246424 | HOPCAT EAST BELTLINE | 2/17/2020 | 200682411 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 1 | $12.92 |
| 103614 | BAR FLY VENTURES | 10246424 | HOPCAT EAST BELTLINE | 3/2/2020 | 201016104 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 1 | $12.91 |
| 103614 | BAR FLY VENTURES | 10246424 | HOPCAT EAST BELTLINE | 3/9/2020 | 201194542 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 1 | $12.91 |
| 103614 | BAR FLY VENTURES | 10271780 | HOPCAT - HOLLAND | 1/31/2020 | 200301503 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 1 | $12.92 |
| 103614 | BAR FLY VENTURES | 10271780 | HOPCAT - HOLLAND | 2/7/2020 | 200469880 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 0 | $3.39 |
| 103614 | BAR FLY VENTURES | 10271780 | HOPCAT - HOLLAND | 2/10/2020 | 200516550 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 0 | $6.78 |
| 103614 | BAR FLY VENTURES | 10271780 | HOPCAT - HOLLAND | 2/12/2020 | 200576931 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 0 | $6.78 |
| 103614 | BAR FLY VENTURES | 10271780 | HOPCAT - HOLLAND | 2/14/2020 | 200644397 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 0 | $6.78 |
| 103614 | BAR FLY VENTURES | 10271780 | HOPCAT - HOLLAND | 2/17/2020 | 200679063 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 0 | $3.39 |
| 103614 | BAR FLY VENTURES | 10271780 | HOPCAT - HOLLAND | 2/21/2020 | 200806177 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 0 | $6.78 |
| 103614 | BAR FLY VENTURES | 10271780 | HOPCAT - HOLLAND | 2/24/2020 | 200846907 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 0 | $3.39 |
| 103614 | BAR FLY VENTURES | 10271780 | HOPCAT - HOLLAND | 2/28/2020 | 200972810 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 0 | $6.78 |
| 103614 | BAR FLY VENTURES | 10271780 | HOPCAT - HOLLAND | 3/2/2020 | 201014585 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 0 | $6.78 |
| 103614 | BAR FLY VENTURES | 10271780 | HOPCAT - HOLLAND | 3/6/2020 | 201144767 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 1 | $12.91 |
| 103614 | BAR FLY VENTURES | 10271780 | HOPCAT - HOLLAND | 3/13/2020 | 201322313 | 219550 | CILANTRO CLEANED 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 0 | $6.78 |
| 103614 | BAR FLY VENTURES | 10046117 | STELLA'S LOUNGE | 1/31/2020 | 200301962 | 361300 | COLE SLAW SHRED SEP BAG 1/8" 4-5# P/L | PRODUCE | Value-Add Cabbage | 20 | 0.00 | 1 | $13.73 |
| 103614 | BAR FLY VENTURES | 10046117 | STELLA'S LOUNGE | 2/5/2020 | 200407810 | 361300 | COLE SLAW SHRED SEP BAG 1/8" 4-5# P/L | PRODUCE | Value-Add Cabbage | 20 | 0.00 | 1 | $14.83 |
| 103614 | BAR FLY VENTURES | 10046117 | STELLA'S LOUNGE | 2/10/2020 | 200518204 | 361300 | COLE SLAW SHRED SEP BAG 1/8" 4-5# P/L | PRODUCE | Value-Add Cabbage | 20 | 0.00 | 1 | $14.83 |
| 103614 | BAR FLY VENTURES | 10046117 | STELLA'S LOUNGE | 2/14/2020 | 200645279 | 361300 | COLE SLAW SHRED SEP BAG 1/8" 4-5# P/L | PRODUCE | Value-Add Cabbage | 20 | 0.00 | 1 | $14.83 |
| 103614 | BAR FLY VENTURES | 10046117 | STELLA'S LOUNGE | 2/21/2020 | 200805903 | 361300 | COLE SLAW SHRED SEP BAG 1/8" 4-5# P/L | PRODUCE | Value-Add Cabbage | 20 | 0.00 | 1 | $14.83 |
| 103614 | BAR FLY VENTURES | 10046117 | STELLA'S LOUNGE | 2/24/2020 | 200847903 | 361300 | COLE SLAW SHRED SEP BAG 1/8" 4-5# P/L | PRODUCE | Value-Add Cabbage | 20 | 0.00 | 1 | $14.83 |
| 103614 | BAR FLY VENTURES | 10046117 | STELLA'S LOUNGE | 3/2/2020 | 201015966 | 361300 | COLE SLAW SHRED SEP BAG 1/8" 4-5# P/L | PRODUCE | Value-Add Cabbage | 20 | 0.00 | 1 | $14.83 |
| 103614 | BAR FLY VENTURES | 10046117 | STELLA'S LOUNGE | 3/9/2020 | 201194990 | 361300 | COLE SLAW SHRED SEP BAG 1/8" 4-5# P/L | PRODUCE | Value-Add Cabbage | 20 | 0.00 | 1 | $14.83 |
| 103614 | BAR FLY VENTURES | 10046117 | STELLA'S LOUNGE | 3/12/2020 | 201290732 | 361300 | COLE SLAW SHRED SEP BAG 1/8" 4-5# P/L | PRODUCE | Value-Add Cabbage | 20 | 0.00 | 1 | $14.83 |
| 103614 | BAR FLY VENTURES | 10074259 | GRAND RAPIDS BREWING COMPANY | 2/3/2020 | 200348027 | 361300 | COLE SLAW SHRED SEP BAG 1/8" 4-5# P/L | PRODUCE | Value-Add Cabbage | 20 | 0.00 | 1 | $13.73 |
| 103614 | BAR FLY VENTURES | 10074259 | GRAND RAPIDS BREWING COMPANY | 2/10/2020 | 200518232 | 361300 | COLE SLAW SHRED SEP BAG 1/8" 4-5# P/L | PRODUCE | Value-Add Cabbage | 20 | 0.00 | 1 | $14.83 |
| 103614 | BAR FLY VENTURES | 10074259 | GRAND RAPIDS BREWING COMPANY | 2/14/2020 | 200646269 | 361300 | COLE SLAW SHRED SEP BAG 1/8" 4-5# P/L | PRODUCE | Value-Add Cabbage | 20 | 0.00 | 1 | $14.83 |
| 103614 | BAR FLY VENTURES | 10074259 | GRAND RAPIDS BREWING COMPANY | 2/19/2020 | 200741162 | 361300 | COLE SLAW SHRED SEP BAG 1/8" 4-5# P/L | PRODUCE | Value-Add Cabbage | 20 | 0.00 | 1 | $14.83 |
| 103614 | BAR FLY VENTURES | 10074259 | GRAND RAPIDS BREWING COMPANY | 2/21/2020 | 200806313 | 361300 | COLE SLAW SHRED SEP BAG 1/8" 4-5# P/L | PRODUCE | Value-Add Cabbage | 20 | 0.00 | 1 | $14.83 |
| 103614 | BAR FLY VENTURES | 10074259 | GRAND RAPIDS BREWING COMPANY | 3/2/2020 | 201015972 | 361300 | COLE SLAW SHRED SEP BAG 1/8" 4-5# P/L | PRODUCE | Value-Add Cabbage | 20 | 0.00 | 1 | $14.83 |
| 103614 | BAR FLY VENTURES | 10074259 | GRAND RAPIDS BREWING COMPANY | 3/9/2020 | 201194973 | 361300 | COLE SLAW SHRED SEP BAG 1/8" 4-5# P/L | PRODUCE | Value-Add Cabbage | 20 | 0.00 | 1 | $14.83 |
| 103614 | BAR FLY VENTURES | 10074259 | GRAND RAPIDS BREWING COMPANY | 3/13/2020 | 201324023 | 361300 | COLE SLAW SHRED SEP BAG 1/8" 4-5# P/L | PRODUCE | Value-Add Cabbage | 20 | 0.00 | 1 | $14.83 |
| 103614 | BAR FLY VENTURES | 10019600 | HOP CAT-GR | 2/1/2020 | 200311284 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.67 |
| 103614 | BAR FLY VENTURES | 10019600 | HOP CAT-GR | 2/3/2020 | 200348026 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $59.34 |
| 103614 | BAR FLY VENTURES | 10019600 | HOP CAT-GR | 2/6/2020 | 200440102 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.67 |
| 103614 | BAR FLY VENTURES | 10019600 | HOP CAT-GR | 2/10/2020 | 200518242 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.67 |
| 103614 | BAR FLY VENTURES | 10019600 | HOP CAT-GR | 2/11/2020 | 200549301 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.67 |
| 103614 | BAR FLY VENTURES | 10019600 | HOP CAT-GR | 2/15/2020 | 200651268 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.67 |
| 103614 | BAR FLY VENTURES | 10019600 | HOP CAT-GR | 2/17/2020 | 200682564 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.67 |
| 103614 | BAR FLY VENTURES | 10019600 | HOP CAT-GR | 2/20/2020 | 200775192 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.67 |
| 103614 | BAR FLY VENTURES | 10019600 | HOP CAT-GR | 2/22/2020 | 200812997 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.67 |
| 103614 | BAR FLY VENTURES | 10019600 | HOP CAT-GR | 2/24/2020 | 200848484 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.67 |
| 103614 | BAR FLY VENTURES | 10019600 | HOP CAT-GR | 2/27/2020 | 200943404 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.67 |
| 103614 | BAR FLY VENTURES | 10019600 | HOP CAT-GR | 2/29/2020 | 200980714 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.67 |
| 103614 | BAR FLY VENTURES | 10019600 | HOP CAT-GR | 3/2/2020 | 201015957 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.67 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 3/5/2020 | 201112676 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.67 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 3/7/2020 | 201154584 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.67 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 3/9/2020 | 201194978 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.67 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 3/14/2020 | 201332311 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 2 | $59.34 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 6/1/2020 | 202739876 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $28.82 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/1/2020 | 200311049 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.67 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/3/2020 | 200343375 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.67 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/5/2020 | 200402474 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 2 | $59.34 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/7/2020 | 200472474 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 2 | $59.34 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/8/2020 | 200478710 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.67 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/10/2020 | 200513592 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 2 | $59.34 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/12/2020 | 200572961 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.67 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/14/2020 | 200643863 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 2 | $59.34 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/15/2020 | 200650694 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.67 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/17/2020 | 200678628 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 2 | $59.34 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/19/2020 | 200736974 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.67 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/21/2020 | 200804869 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 2 | $59.34 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/22/2020 | 200813232 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.67 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/24/2020 | 200846505 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.67 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/26/2020 | 200904743 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 2 | $59.34 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/28/2020 | 200971454 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.67 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/2/2020 | 201012838 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.67 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/4/2020 | 201071826 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 2 | $59.34 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/6/2020 | 201145143 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.67 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/7/2020 | 201154022 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.67 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/9/2020 | 201190997 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.67 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/11/2020 | 201251748 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.67 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/13/2020 | 201322774 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 2 | $59.34 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/14/2020 | 201331180 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.67 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/7/2020 | 200464189 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.63 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/10/2020 | 200509328 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.63 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/14/2020 | 200637056 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.63 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/17/2020 | 200681046 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.63 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/21/2020 | 200798036 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.63 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/24/2020 | 200839286 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 2 | $59.26 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/28/2020 | 200967174 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.63 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 3/2/2020 | 201009380 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 2 | $59.26 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 3/6/2020 | 201139861 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.63 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 3/9/2020 | 201186627 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.63 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 3/13/2020 | 201316276 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.63 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 3/16/2020 | 201358699 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.63 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 1/31/2020 | 200301374 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 2 | $59.34 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/3/2020 | 200345491 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.67 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/5/2020 | 200405572 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.67 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/7/2020 | 200472547 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 2 | $59.34 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/10/2020 | 200515744 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 2 | $59.34 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/12/2020 | 200575843 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 2 | $59.34 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/14/2020 | 200643900 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.67 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/17/2020 | 200679910 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.67 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/21/2020 | 200806749 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 3 | $89.01 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/26/2020 | 200906320 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 2 | $59.34 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/28/2020 | 200971534 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 2 | $59.34 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 3/2/2020 | 201015120 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.67 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 3/4/2020 | 201073751 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.67 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 3/6/2020 | 201145240 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 3 | $89.01 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 3/11/2020 | 201252929 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 2 | $59.34 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 3/13/2020 | 201322858 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 2 | $59.34 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 1/31/2020 | 200303714 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.67 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/3/2020 | 200347333 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 2 | $59.34 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/7/2020 | 200472680 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 3 | $89.01 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/10/2020 | 200516668 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.67 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/12/2020 | 200575890 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.67 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/14/2020 | 200645100 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.67 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/17/2020 | 200682212 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.67 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/19/2020 | 200738051 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 2 | $59.34 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/21/2020 | 200806784 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.67 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/24/2020 | 200848407 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.67 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/26/2020 | 200973410 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.67 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 3/2/2020 | 201017174 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.67 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 3/4/2020 | 201073685 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.67 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 3/6/2020 | 201147489 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 2 | $59.34 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 3/9/2020 | 201194735 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.67 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 3/11/2020 | 201252940 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 2 | $59.34 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 3/13/2020 | 201325619 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.67 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/3/2020 | 200340214 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 2 | $59.46 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/5/2020 | 200404067 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.73 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/7/2020 | 200464428 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 3 | $89.19 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/12/2020 | 200567868 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.73 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/14/2020 | 200637639 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.73 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/19/2020 | 200735532 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 2 | $59.46 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/21/2020 | 200796415 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 3 | $89.19 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/26/2020 | 200903039 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 2 | $59.46 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 3/4/2020 | 201069493 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.73 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 3/6/2020 | 201137482 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 2 | $59.46 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 3/9/2020 | 201186373 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.73 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 3/11/2020 | 201248085 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.73 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 3/13/2020 | 201315702 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.73 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 1/31/2020 | 200302389 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.63 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/7/2020 | 200470830 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.63 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/10/2020 | 200515485 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.63 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/14/2020 | 200644174 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.63 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/17/2020 | 200684351 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.63 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/21/2020 | 200804642 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 2 | $59.26 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/24/2020 | 200845434 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.63 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/28/2020 | 200972495 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.63 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 3/6/2020 | 201147294 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 2 | $59.26 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 3/9/2020 | 201193290 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.63 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 3/13/2020 | 201323199 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.63 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/3/2020 | 200321190 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 2 | $59.46 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/6/2020 | 200413580 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.73 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/10/2020 | 200491967 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.73 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/13/2020 | 200585121 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.73 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/17/2020 | 200659222 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 2 | $59.46 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/20/2020 | 200748931 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.73 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/24/2020 | 200820699 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 2 | $59.46 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 3/2/2020 | 200989431 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.73 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 3/5/2020 | 201065167 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 2 | $59.46 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 3/12/2020 | 201262484 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 3 | $89.19 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 1/31/2020 | 200309353 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.67 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/7/2020 | 200475794 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.67 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/10/2020 | 200519659 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.67 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/14/2020 | 200649180 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.67 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/17/2020 | 200685169 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 2 | $59.34 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/21/2020 | 200810866 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 2 | $59.34 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/28/2020 | 200978420 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.67 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 3/2/2020 | 201019203 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.67 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 3/6/2020 | 201152204 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.67 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 3/9/2020 | 201197268 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.67 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 3/13/2020 | 201328820 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.67 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 1/31/2020 | 200293222 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.67 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/1/2020 | 200311472 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 2 | $59.34 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/3/2020 | 200339571 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 2 | $59.34 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/7/2020 | 200462514 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.67 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/10/2020 | 200511527 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.67 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/12/2020 | 200573064 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.67 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/14/2020 | 200634860 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.67 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/15/2020 | 200651412 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.67 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/17/2020 | 200674181 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.67 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/19/2020 | 200737506 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.67 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/21/2020 | 200796312 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.67 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/24/2020 | 200842433 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 2 | $59.34 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/26/2020 | 200901286 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 2 | $59.34 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/28/2020 | 200965057 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.67 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/29/2020 | 200980801 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.67 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/2/2020 | 201007961 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.67 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/4/2020 | 201070140 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.67 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/6/2020 | 201138438 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.67 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/7/2020 | 201154911 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.67 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/9/2020 | 201186849 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.67 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/11/2020 | 201250107 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.67 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/13/2020 | 201313169 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 2 | $59.34 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/14/2020 | 201332395 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.67 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 1/31/2020 | 200277842 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 2 | $59.26 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 2/7/2020 | 200447069 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.63 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 2/14/2020 | 200619591 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.63 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 2/21/2020 | 200781257 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.63 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 2/28/2020 | 200946800 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 2 | $59.26 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 3/6/2020 | 201120331 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.63 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 3/10/2020 | 201198980 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.63 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 1/31/2020 | 200304515 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.67 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/5/2020 | 200406875 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 2 | $59.34 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/6/2020 | 932103633 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 2 | $59.34 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/10/2020 | 200516640 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.67 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/12/2020 | 200577246 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 2 | $59.34 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/14/2020 | 200640164 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.67 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/17/2020 | 200682165 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 2 | $59.34 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/19/2020 | 200739163 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 3 | $89.01 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/21/2020 | 200808451 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.67 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/24/2020 | 200848358 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.67 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/26/2020 | 200908822 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 4 | $118.68 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/28/2020 | 200974479 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.67 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 3/2/2020 | 201017094 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.67 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 3/4/2020 | 201076921 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 3 | $89.01 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 3/6/2020 | 201148847 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 2 | $59.34 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 3/9/2020 | 201194692 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.67 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 3/11/2020 | 201255518 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 2 | $59.34 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 3/13/2020 | 201326435 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.67 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 2/3/2020 | 200331127 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 2 | $59.46 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 2/6/2020 | 200425058 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.73 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 2/13/2020 | 200597346 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.73 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 2/20/2020 | 200758917 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 2 | $59.46 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 2/24/2020 | 200832275 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.73 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 2/26/2020 | 200886747 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.73 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 2/27/2020 | 200927268 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.73 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 3/9/2020 | 201176809 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.73 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 3/12/2020 | 201274357 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.73 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 3/16/2020 | 201350558 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.73 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/3/2020 | 200455585 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 2 | $65.00 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/12/2020 | 200568501 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 2 | $65.00 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/18/2020 | 200732075 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 2 | $65.00 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/21/2020 | 200793257 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 3 | $97.50 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/24/2020 | 200832621 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 2 | $65.00 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/28/2020 | 200960164 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 4 | $130.00 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 3/7/2020 | 201154214 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 3 | $97.50 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 3/14/2020 | 201331700 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 4 | $130.00 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 2/7/2020 | 200447256 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.67 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 2/10/2020 | 200504034 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.67 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 2/17/2020 | 200669977 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.67 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 2/21/2020 | 200781174 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 2 | $59.34 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 3/2/2020 | 201000891 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.67 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 3/6/2020 | 201120190 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.67 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 3/9/2020 | 201180376 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.67 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 1/31/2020 | 200304352 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 2 | $59.34 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/3/2020 | 200347917 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.67 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/5/2020 | 200408197 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.67 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/7/2020 | 200471781 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.67 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/10/2020 | 200519337 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.67 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/12/2020 | 200579468 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.67 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/14/2020 | 200646466 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.67 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/17/2020 | 200682411 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.67 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/19/2020 | 200741086 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.67 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/21/2020 | 200807128 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.67 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/24/2020 | 200848099 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.67 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/25/2020 | 200860297 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.67 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/28/2020 | 200975767 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 2 | $59.34 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 3/2/2020 | 201016104 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.67 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 3/4/2020 | 201076201 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 2 | $59.34 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 3/6/2020 | 201147008 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.67 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 3/9/2020 | 201194542 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 2 | $59.34 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 3/11/2020 | 201255796 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.67 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 3/13/2020 | 201323991 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.67 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 3/16/2020 | 201363929 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 2 | $59.34 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 1/31/2020 | 200301503 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 2 | $59.34 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/7/2020 | 200469880 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 2 | $59.34 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/10/2020 | 200516550 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.67 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/14/2020 | 200644397 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 2 | $59.34 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/17/2020 | 200679063 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.67 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/19/2020 | 200739875 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 2 | $59.34 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/21/2020 | 200806177 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.67 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/28/2020 | 200972810 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 3 | $89.01 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 3/4/2020 | 201073521 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 2 | $59.34 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 3/6/2020 | 201144767 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 2 | $59.34 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 3/11/2020 | 201253957 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $29.67 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 3/13/2020 | 201322313 | 163760 | CORN & BLK BEAN FLME RSTD 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 2 | $59.34 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/28/2020 | 200974298 | 851329 | CORN CUT SUPER SWT 6-#4 GCHC | FROZEN | Frozen Vegetables | 24 | 0.00 | 1 | $26.03 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/3/2020 | 200349027 | 851329 | CORN CUT SUPER SWT 6-#4 GCHC | FROZEN | Frozen Vegetables | 24 | 0.00 | 1 | $26.14 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 3/16/2020 | 201364243 | 851329 | CORN CUT SUPER SWT 6-#4 GCHC | FROZEN | Frozen Vegetables | 24 | 0.00 | 1 | $26.03 |
| 103614 | BAR FLY VENTURES | 100058014 | BarFly Events | 2/19/2020 | 200741097 | 532312 | CUCUMBER SDLSS 12-1CT MRKN | PRODUCE | Fresh Gourds | 10 | 0.00 | 2 | $43.80 |
| 103614 | BAR FLY VENTURES | 100058014 | BarFly Events | 2/15/2020 | 976018253 | 418439 | CUCUMBER SELECT 24CT MRKN | PRODUCE | Fresh Gourds | 25 | 0.00 | 0 | $2.38 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 3/7/2020 | 943070435 | 361510 | CUCUMBER SELECT 4-6CT MRKN | PRODUCE | Fresh Gourds | 20 | 0.00 | 0 | $10.99 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/10/2020 | 200518229 | 592323 | CUCUMBER SELECT 6CT MRKN | PRODUCE | Fresh Gourds | 5 | 0.00 | 1 | $8.35 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/24/2020 | 200848490 | 592323 | CUCUMBER SELECT 6CT MRKN | PRODUCE | Fresh Gourds | 5 | 0.00 | 1 | $8.38 |
| 103614 | BAR FLY VENTURES | 100058014 | BarFly Events | 2/22/2020 | 976018590 | 198595 | EGGPLANT 24CT P/L | PRODUCE | Fresh Miscellaneous Vegetables | 30 | 2.46 | 0 | $2.93 |
| 103614 | BAR FLY VENTURES | 100058014 | BarFly Events | 2/29/2020 | 200980713 | 597104 | EGGPLANT 6CT P/L | PRODUCE | Fresh Miscellaneous Vegetables | 6 | 0.00 | 1 | $8.99 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/3/2020 | 790302724 | 418440 | FRIES 1/4" SS 6-4.5# KE | FROZEN | Frozen French Fries & Potatoes | 27 | 0.00 | 1 | $21.49 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/22/2020 | 858241446 | 412043 | FRIES 3/8" R/C COATED XLNG 6-5# GCHC | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 1 | $34.27 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 3/6/2020 | 201139861 | 728530 | FRIES 5/16 THN BEER BATRD 6-5# GCHC | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 10 | $248.40 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 3/6/2020 | 201139876 | 728530 | FRIES 5/16 THN BEER BATRD 6-5# GCHC | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 16 | $397.44 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 3/6/2020 | 201147294 | 728530 | FRIES 5/16 THN BEER BATRD 6-5# GCHC | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 16 | $397.44 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 3/6/2020 | 201152204 | 728530 | FRIES 5/16 THN BEER BATRD 6-5# GCHC | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 12 | $484.44 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/21/2020 | 858241422 | 727458 | FRIES 5/16" R/C 6-5# KE | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 1 | $21.99 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/24/2020 | 955071245 | 727458 | FRIES 5/16" R/C 6-5# KE | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 5 | $127.45 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/21/2020 | 858241422 | 412200 | FRIES 5/16" R/C LNG GRD A 6-5# GFS | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 2 | $56.10 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 3/4/2020 | 201075961 | 720178 | FRIES 5/16" T/C 6-5# BRWCT | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 4 | $102.24 |
| 103614 | BAR FLY VENTURES | 100154462 | HOPCAT-KALAMAZOO | 3/4/2020 | 201070140 | 720178 | FRIES 5/16" T/C 6-5# BRWCT | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 5 | $127.80 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/3/2020 | 200311359 | 595812 | FRIES 5/16" THN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 18 | $447.12 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/3/2020 | 200346026 | 595812 | FRIES 5/16" THN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 24 | $596.16 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/4/2020 | 200379084 | 595812 | FRIES 5/16" THN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 3 | $74.52 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/6/2020 | 200440102 | 595812 | FRIES 5/16" THN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 12 | $298.08 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/8/2020 | 200477941 | 595812 | FRIES 5/16" THN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 15 | $372.60 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/10/2020 | 200518242 | 595812 | FRIES 5/16" THN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 25 | $621.00 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/11/2020 | 200548301 | 595812 | FRIES 5/16" THN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 16 | $397.44 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/15/2020 | 200651268 | 595812 | FRIES 5/16" THN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 18 | $447.12 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/17/2020 | 200682564 | 595812 | FRIES 5/16" THN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 30 | $745.20 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/18/2020 | 200713867 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 5 | $124.20 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/20/2020 | 200775192 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 18 | $447.12 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/22/2020 | 200812997 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 18 | $447.12 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/24/2020 | 200848484 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 20 | $496.80 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/27/2020 | 200943404 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 20 | $496.80 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/28/2020 | 200975750 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 2 | $49.68 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/29/2020 | 200980714 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 18 | $447.12 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 3/2/2020 | 201015957 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 12 | $298.08 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 3/5/2020 | 201112676 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 20 | $496.80 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 3/6/2020 | 201146705 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 8 | $198.72 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 3/7/2020 | 201154584 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 12 | $298.08 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 3/9/2020 | 201194978 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 15 | $372.60 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 3/10/2020 | 201224036 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 4 | $99.36 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 3/12/2020 | 201291840 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 14 | $347.76 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 3/14/2020 | 201332311 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 20 | $496.80 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 3/16/2020 | 201364232 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 15 | $372.60 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 6/1/2020 | 202739876 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 10 | $263.20 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 1/31/2020 | 200301962 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 7 | $173.88 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/1/2020 | 200311299 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 11 | $273.24 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/3/2020 | 200346843 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 3 | $74.52 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/4/2020 | 200379880 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 6 | $149.04 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/5/2020 | 200407810 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 4 | $99.36 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/6/2020 | 200439701 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 6 | $149.04 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/7/2020 | 200471496 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 4 | $99.36 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/8/2020 | 200477945 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 9 | $223.56 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/10/2020 | 200518204 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 4 | $99.36 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/11/2020 | 200549484 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 5 | $124.20 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/12/2020 | 200579002 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 5 | $124.20 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/13/2020 | 200609950 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 5 | $124.20 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/14/2020 | 200645279 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 9 | $223.56 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/15/2020 | 200651228 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 10 | $248.40 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/17/2020 | 200681810 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 4 | $99.36 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/18/2020 | 200714104 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 6 | $149.04 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/19/2020 | 200741082 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 4 | $99.36 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/20/2020 | 200774663 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 6 | $149.04 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/21/2020 | 200805903 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 4 | $99.36 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/22/2020 | 200812988 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 9 | $223.56 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/24/2020 | 200847903 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 7 | $173.88 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/25/2020 | 200879771 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 4 | $99.36 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/26/2020 | 200908858 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 4 | $99.36 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/27/2020 | 200942855 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 4 | $99.36 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/28/2020 | 200974298 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 7 | $173.88 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/29/2020 | 200980700 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 9 | $223.56 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 3/2/2020 | 201015966 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 5 | $124.20 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 3/3/2020 | 201047926 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 5 | $124.20 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 3/4/2020 | 201075961 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 0 | $0.00 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 3/5/2020 | 201111191 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 4 | $99.36 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 3/6/2020 | 201145573 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 4 | $99.36 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 3/7/2020 | 201154739 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 10 | $248.40 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 3/9/2020 | 201194990 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 8 | $198.72 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 3/10/2020 | 201227210 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 8 | $198.72 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 3/11/2020 | 201254752 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 6 | $149.04 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 3/12/2020 | 201290732 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 6 | $149.04 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 3/13/2020 | 201322661 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 4 | $99.36 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 3/14/2020 | 201332297 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 8 | $198.72 |
| 103614 | BAR FLY VENTURES | 100058014 | BarFly Events | 2/6/2020 | 200439849 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 6 | $149.04 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 1/31/2020 | 200301309 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 15 | $372.60 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/1/2020 | 200311049 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 15 | $372.60 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/3/2020 | 200343375 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 10 | $248.40 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/5/2020 | 200402474 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 20 | $496.80 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/7/2020 | 200472474 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 12 | $298.08 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/8/2020 | 200478710 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 16 | $397.44 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/10/2020 | 200513592 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 10 | $248.40 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/12/2020 | 200572961 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 15 | $372.60 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/14/2020 | 200643863 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 13 | $322.92 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/15/2020 | 200650694 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 10 | $248.40 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/17/2020 | 200678628 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 25 | $621.00 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/19/2020 | 200736974 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 20 | $496.80 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/21/2020 | 200804869 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 20 | $496.80 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/22/2020 | 200813232 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 5 | $124.20 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/24/2020 | 200848605 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 20 | $496.80 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/26/2020 | 200904743 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 20 | $496.80 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/28/2020 | 200971454 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 10 | $248.40 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/2/2020 | 201012838 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 25 | $621.00 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/4/2020 | 201071826 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 16 | $397.44 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/6/2020 | 201145143 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 10 | $248.40 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/7/2020 | 201154422 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 10 | $248.40 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/9/2020 | 201190997 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 12 | $298.08 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/11/2020 | 201251748 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 15 | $372.60 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/13/2020 | 201322774 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 10 | $248.40 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/14/2020 | 201331150 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 10 | $248.40 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/14/2020 | 201331185 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 12 | $298.08 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/16/2020 | 201360103 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 8 | $198.72 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/7/2020 | 200464189 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 6 | $149.04 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/10/2020 | 200509326 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 6 | $149.04 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/14/2020 | 200637058 | 595812 | FRIES 5/16" THN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 22 | $546.48 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/17/2020 | 200681046 | 595812 | FRIES 5/16" THN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 16 | $397.44 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/19/2020 | 200734204 | 595812 | FRIES 5/16" THN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 5 | $124.20 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/21/2020 | 200798036 | 595812 | FRIES 5/16" THN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 22 | $546.48 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/24/2020 | 200839286 | 595812 | FRIES 5/16" THN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 15 | $372.60 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/28/2020 | 200907174 | 595812 | FRIES 5/16" THN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 16 | $397.44 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 3/2/2020 | 201009360 | 595812 | FRIES 5/16" THN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 12 | $298.08 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 3/6/2020 | 201139861 | 595812 | FRIES 5/16" THN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 0 | $0.00 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 3/9/2020 | 201186627 | 595812 | FRIES 5/16" THN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 16 | $397.44 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 3/13/2020 | 201316276 | 595812 | FRIES 5/16" THN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 22 | $546.48 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 3/16/2020 | 201358699 | 595812 | FRIES 5/16" THN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 10 | $248.40 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 1/31/2020 | 200301374 | 595812 | FRIES 5/16" THN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 24 | $596.16 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/3/2020 | 200345491 | 595812 | FRIES 5/16" THN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 13 | $322.92 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/5/2020 | 200405572 | 595812 | FRIES 5/16" THN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 12 | $298.08 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/7/2020 | 200472547 | 595812 | FRIES 5/16" THN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 15 | $372.60 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/10/2020 | 200515744 | 595812 | FRIES 5/16" THN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 25 | $621.00 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/12/2020 | 200575843 | 595812 | FRIES 5/16" THN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 14 | $347.76 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/14/2020 | 200643900 | 595812 | FRIES 5/16" THN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 23 | $571.32 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/17/2020 | 200679910 | 595812 | FRIES 5/16" THN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 16 | $397.44 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/19/2020 | 200737990 | 595812 | FRIES 5/16" THN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 20 | $496.80 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/21/2020 | 200806749 | 595812 | FRIES 5/16" THN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 26 | $645.84 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/24/2020 | 200847834 | 595812 | FRIES 5/16" THN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 16 | $397.44 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/26/2020 | 200906320 | 595812 | FRIES 5/16" THN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 20 | $496.80 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/28/2020 | 200971534 | 595812 | FRIES 5/16" THN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 18 | $447.12 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 3/2/2020 | 201015120 | 595812 | FRIES 5/16" THN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 21 | $521.64 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 3/4/2020 | 201073751 | 595812 | FRIES 5/16" THN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 4 | $99.36 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 3/6/2020 | 201145240 | 595812 | FRIES 5/16" THN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 45 | $1,117.80 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 3/9/2020 | 201193568 | 595812 | FRIES 5/16" THN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 12 | $298.08 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 3/11/2020 | 201252929 | 595812 | FRIES 5/16" THN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 25 | $621.00 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 3/13/2020 | 201252929 | 595812 | FRIES 5/16" THN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 0 | $0.00 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 3/13/2020 | 201322858 | 595812 | FRIES 5/16" THN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 25 | $621.00 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 1/31/2020 | 200303714 | 595812 | FRIES 5/16" THN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 18 | $447.12 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/3/2020 | 200347333 | 595812 | FRIES 5/16" THN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 20 | $496.80 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/5/2020 | 200405527 | 595812 | FRIES 5/16" THN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 8 | $198.72 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/7/2020 | 200472680 | 595812 | FRIES 5/16" THN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 18 | $447.12 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/10/2020 | 200516668 | 595812 | FRIES 5/16" THN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 27 | $670.68 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/12/2020 | 200575890 | 595812 | FRIES 5/16" THN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 16 | $397.44 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/14/2020 | 200645100 | 595812 | FRIES 5/16" THN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 20 | $496.80 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/17/2020 | 200682212 | 595812 | FRIES 5/16" THN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 20 | $496.80 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/19/2020 | 200738051 | 595812 | FRIES 5/16" THN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 18 | $447.12 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/21/2020 | 200806784 | 595812 | FRIES 5/16" THN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 20 | $496.80 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/24/2020 | 200848407 | 595812 | FRIES 5/16" THN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 28 | $695.52 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/26/2020 | 200906340 | 595812 | FRIES 5/16" THN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 18 | $447.12 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/28/2020 | 200973410 | 595812 | FRIES 5/16" THN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 20 | $496.80 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 3/2/2020 | 201017174 | 595812 | FRIES 5/16" THN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 13 | $322.92 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 3/4/2020 | 201073685 | 595812 | FRIES 5/16" THN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 15 | $372.60 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 3/6/2020 | 201147489 | 595812 | FRIES 5/16" THN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 20 | $496.80 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 3/9/2020 | 201194735 | 595812 | FRIES 5/16" THN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 20 | $496.80 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 3/11/2020 | 201252940 | 595812 | FRIES 5/16" THN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 16 | $397.44 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 3/13/2020 | 201325619 | 595812 | FRIES 5/16" THN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 18 | $447.12 |
| 103614 | BAR FLY VENTURES | 100323962 | HOPCAT-MADISON | 1/31/2020 | 200296419 | 595812 | FRIES 5/16" THN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 12 | $298.08 |
| 103614 | BAR FLY VENTURES | 100323962 | HOPCAT-MADISON | 2/5/2020 | 200404067 | 595812 | FRIES 5/16" THN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 12 | $298.08 |
| 103614 | BAR FLY VENTURES | 100323962 | HOPCAT-MADISON | 2/7/2020 | 200464426 | 595812 | FRIES 5/16" THN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 10 | $248.40 |
| 103614 | BAR FLY VENTURES | 100323962 | HOPCAT-MADISON | 2/10/2020 | 200510975 | 595812 | FRIES 5/16" THN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 15 | $372.60 |
| 103614 | BAR FLY VENTURES | 100323962 | HOPCAT-MADISON | 2/12/2020 | 200567968 | 595812 | FRIES 5/16" THN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 8 | $198.72 |
| 103614 | BAR FLY VENTURES | 100323962 | HOPCAT-MADISON | 2/14/2020 | 200637639 | 595812 | FRIES 5/16" THN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 15 | $372.60 |
| 103614 | BAR FLY VENTURES | 100323962 | HOPCAT-MADISON | 2/19/2020 | 200734532 | 595812 | FRIES 5/16" THN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 11 | $273.24 |
| 103614 | BAR FLY VENTURES | 100323962 | HOPCAT-MADISON | 2/21/2020 | 200798415 | 595812 | FRIES 5/16" THN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 20 | $496.80 |
| 103614 | BAR FLY VENTURES | 100323962 | HOPCAT-MADISON | 2/26/2020 | 200903039 | 595812 | FRIES 5/16" THN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 15 | $372.60 |
| 103614 | BAR FLY VENTURES | 100323962 | HOPCAT-MADISON | 2/28/2020 | 200903061 | 595812 | FRIES 5/16" THN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 5 | $124.20 |
| 103614 | BAR FLY VENTURES | 100323962 | HOPCAT-MADISON | 2/28/2020 | 200967576 | 595812 | FRIES 5/16" THN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 12 | $298.08 |
| 103614 | BAR FLY VENTURES | 100323962 | HOPCAT-MADISON | 3/2/2020 | 201009014 | 595812 | FRIES 5/16" THN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 5 | $124.20 |
| 103614 | BAR FLY VENTURES | 100323962 | HOPCAT-MADISON | 3/4/2020 | 201069493 | 595812 | FRIES 5/16" THN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 15 | $372.60 |
| 103614 | BAR FLY VENTURES | 100323962 | HOPCAT-MADISON | 3/6/2020 | 201137482 | 595812 | FRIES 5/16" THN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 15 | $372.60 |
| 103614 | BAR FLY VENTURES | 100323962 | HOPCAT-MADISON | 3/9/2020 | 201186373 | 595812 | FRIES 5/16" THN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 15 | $372.60 |
| 103614 | BAR FLY VENTURES | 100323962 | HOPCAT-MADISON | 3/11/2020 | 201248085 | 595812 | FRIES 5/16" THN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 10 | $248.40 |
| 103614 | BAR FLY VENTURES | 100323962 | HOPCAT-MADISON | 3/13/2020 | 201315702 | 595812 | FRIES 5/16" THN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 15 | $372.60 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 1/31/2020 | 200302389 | 595812 | FRIES 5/16" THN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 1 | $24.84 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/1/2020 | 200310067 | 595812 | FRIES 5/16" THN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 13 | $322.92 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/3/2020 | 200348856 | 595812 | FRIES 5/16" THN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 7 | $173.88 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/7/2020 | 200470630 | 595812 | FRIES 5/16" THN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 27 | $670.68 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/10/2020 | 200515485 | 595812 | FRIES 5/16" THN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 6 | $149.04 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/14/2020 | 200644174 | 595812 | FRIES 5/16" THN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 30 | $745.20 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/17/2020 | 200684361 | 595812 | FRIES 5/16" THN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 10 | $248.40 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/21/2020 | 200804642 | 595812 | FRIES 5/16" THN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 38 | $943.92 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/28/2020 | 200972495 | 595812 | FRIES 5/16" THN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 28 | $695.52 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 3/2/2020 | 201015823 | 595812 | FRIES 5/16" THN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 16 | $397.44 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 3/4/2020 | 201077859 | 595812 | FRIES 5/16" THN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 5 | $124.20 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 3/6/2020 | 201147294 | 595812 | FRIES 5/16" THN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 8 | $198.72 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 3/13/2020 | 201323199 | 595812 | FRIES 5/16" THN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 30 | $745.20 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 3/16/2020 | 201366341 | 595812 | FRIES 5/16" THN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 2 | $49.68 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/3/2020 | 200321100 | 595812 | FRIES 5/16" THN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 12 | $298.08 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/6/2020 | 200413580 | 595812 | FRIES 5/16" THN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 21 | $521.64 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/10/2020 | 200491667 | 595812 | FRIES 5/16" THN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 14 | $347.76 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/13/2020 | 200585121 | 595812 | FRIES 5/16" THN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 18 | $447.12 |

| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/17/2020 | 200659222 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 13 | $322.92 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/20/2020 | 200748931 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 30 | $745.20 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/24/2020 | 200820699 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 18 | $447.12 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/27/2020 | 200915973 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 20 | $496.80 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 3/2/2020 | 200989431 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 18 | $447.12 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 3/5/2020 | 201085167 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 20 | $496.80 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 3/9/2020 | 201166310 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 16 | $397.44 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 3/12/2020 | 201262484 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 36 | $894.24 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 3/16/2020 | 201341284 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 3 | $74.52 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 1/31/2020 | 200309353 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 0 | $0.00 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/1/2020 | 200309961 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 12 | $298.08 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/3/2020 | 200350202 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 26 | $645.84 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/7/2020 | 200475794 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 14 | $347.76 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/10/2020 | 200519659 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 14 | $347.76 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/14/2020 | 200649180 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 10 | $248.40 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/17/2020 | 200665169 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 26 | $645.84 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/21/2020 | 200810866 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 30 | $745.20 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/28/2020 | 200978420 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 10 | $248.40 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 3/2/2020 | 201019203 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 20 | $496.80 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 3/6/2020 | 201152204 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 0 | $0.00 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 3/9/2020 | 201197268 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 20 | $496.80 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 3/11/2020 | 201258573 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 10 | $248.40 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 3/13/2020 | 201328820 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 10 | $248.40 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 1/31/2020 | 200293222 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 10 | $248.40 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/1/2020 | 200311472 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 8 | $198.72 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/3/2020 | 200339571 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 12 | $298.08 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/4/2020 | 803365380 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 10 | $248.40 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/5/2020 | 200401526 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 15 | $372.60 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/7/2020 | 200462514 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 15 | $372.60 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/8/2020 | 200478048 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 8 | $198.72 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/10/2020 | 200511027 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 16 | $397.44 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/11/2020 | 803365807 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 5 | $124.20 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/12/2020 | 200573064 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 6 | $149.04 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/14/2020 | 200634960 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 16 | $397.44 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/17/2020 | 200674181 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 20 | $496.80 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/17/2020 | 803366218 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 5 | $124.20 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/19/2020 | 200737506 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 14 | $347.76 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/21/2020 | 200796312 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 16 | $397.44 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/22/2020 | 200813125 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 20 | $496.80 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/24/2020 | 200842433 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 10 | $248.40 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/25/2020 | 803366216 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | (5) | ($124.20) |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/26/2020 | 200901286 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 14 | $347.76 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/28/2020 | 200965057 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 20 | $496.80 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/29/2020 | 200980601 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 10 | $248.40 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/2/2020 | 201007961 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 10 | $248.40 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/4/2020 | 201070140 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 0 | $0.00 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/5/2020 | 201095217 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 12 | $298.08 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/6/2020 | 201138438 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 16 | $397.44 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/7/2020 | 201154911 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 5 | $124.20 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/9/2020 | 201186849 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 18 | $447.12 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/10/2020 | 803367702 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 10 | $248.40 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/11/2020 | 201250107 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 15 | $372.60 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/13/2020 | 201313169 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 16 | $397.44 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/14/2020 | 201332395 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 16 | $397.44 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/16/2020 | 201359599 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 16 | $397.44 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 1/31/2020 | 200277842 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 14 | $347.76 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 2/4/2020 | 200353677 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 5 | $124.20 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 2/7/2020 | 200447069 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 20 | $496.80 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 2/11/2020 | 200523823 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 5 | $124.20 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 2/14/2020 | 200619591 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 15 | $372.60 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 2/21/2020 | 200761257 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 24 | $596.16 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 2/25/2020 | 200852181 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 3 | $74.52 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 2/28/2020 | 200948600 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 17 | $422.28 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 3/3/2020 | 201021520 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 3 | $74.52 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 3/6/2020 | 201120331 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 17 | $422.28 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 3/10/2020 | 201198860 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 6 | $149.04 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 3/13/2020 | 201298047 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 17 | $422.28 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 1/31/2020 | 200304515 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 15 | $372.60 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/3/2020 | 200347286 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 20 | $496.80 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/5/2020 | 200406675 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 20 | $496.80 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/7/2020 | 200473558 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 10 | $248.40 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/10/2020 | 200518640 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 20 | $496.80 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/12/2020 | 200577246 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 20 | $496.80 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/14/2020 | 200646164 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 20 | $496.80 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/17/2020 | 200682165 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 15 | $372.60 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/19/2020 | 200739163 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 30 | $745.20 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/21/2020 | 200808451 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 15 | $372.60 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/24/2020 | 200846358 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 25 | $621.00 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/26/2020 | 200908822 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 30 | $745.20 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/28/2020 | 200974479 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 15 | $372.60 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 3/2/2020 | 201017094 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 15 | $372.60 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 3/4/2020 | 201076821 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 20 | $496.80 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 3/6/2020 | 201148847 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 29 | $720.36 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 3/9/2020 | 201194692 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 25 | $621.00 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 3/11/2020 | 201255518 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 35 | $869.40 |

| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 3/13/2020 | 201326435 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 20 | $496.80 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 3/16/2020 | 201363137 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 5 | $124.20 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 2/3/2020 | 200331127 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 12 | $298.08 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 2/5/2020 | 200386339 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 4 | $99.36 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 2/10/2020 | 200502322 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 10 | $248.40 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 2/13/2020 | 200597346 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 12 | $298.08 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 2/17/2020 | 200667939 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 4 | $99.36 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 2/20/2020 | 200758917 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 4 | $99.36 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 2/24/2020 | 200832275 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 10 | $248.40 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 2/26/2020 | 200886747 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 8 | $198.72 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 3/2/2020 | 201000129 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 6 | $149.04 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 3/4/2020 | 201056731 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 8 | $198.72 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 3/9/2020 | 201178809 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 8 | $198.72 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 3/12/2020 | 201274357 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 12 | $298.08 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 3/16/2020 | 201350558 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 4 | $99.36 |
| 103614 | BAR FLY VENTURES | 100177929 | HOPCAT FORD FIELD | 2/20/2020 | 200771959 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 12 | $298.08 |
| 103614 | BAR FLY VENTURES | 100177929 | HOPCAT FORD FIELD | 3/11/2020 | 201246412 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 6 | $149.04 |
| 103614 | BAR FLY VENTURES | 100177929 | HOPCAT FORD FIELD | 3/12/2020 | 201291572 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 8 | $198.72 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 1/31/2020 | 200286455 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 15 | $395.55 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/3/2020 | 200335379 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 10 | $263.70 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/5/2020 | 200394187 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 5 | $131.85 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/7/2020 | 200455585 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 10 | $263.70 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/10/2020 | 200504842 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 10 | $263.70 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/14/2020 | 200631826 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 15 | $395.55 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/15/2020 | 200650274 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 5 | $131.85 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/17/2020 | 200668526 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 7 | $184.59 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/19/2020 | 200732075 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 7 | $184.59 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/21/2020 | 200793257 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 10 | $263.70 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/24/2020 | 200832622 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 10 | $263.70 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/26/2020 | 200899579 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 8 | $210.96 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/28/2020 | 200960164 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 15 | $395.55 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/29/2020 | 200981111 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 5 | $131.85 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 3/2/2020 | 201005773 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 3 | $79.11 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 3/4/2020 | 201067311 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 8 | $210.96 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 3/6/2020 | 201129874 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 20 | $527.40 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 3/9/2020 | 201178667 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 6 | $158.22 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 3/11/2020 | 201243805 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 5 | $131.85 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 3/13/2020 | 201307816 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 15 | $395.55 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 1/31/2020 | 200277969 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 4 | $99.36 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 2/3/2020 | 200332177 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 4 | $99.36 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 2/7/2020 | 200447256 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 9 | $223.56 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 2/10/2020 | 200504034 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 5 | $124.20 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 2/14/2020 | 200619473 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 7 | $173.88 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 2/17/2020 | 200669977 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 7 | $173.88 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 2/21/2020 | 200781174 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 12 | $298.08 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 2/24/2020 | 200833686 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 8 | $198.72 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 2/26/2020 | 200948639 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 10 | $248.40 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 3/2/2020 | 201000891 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 8 | $198.72 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 3/6/2020 | 201120190 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 12 | $298.08 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 3/9/2020 | 201180376 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 8 | $198.72 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 3/11/2020 | 201244299 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 5 | $124.20 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 3/13/2020 | 201298171 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 5 | $124.20 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 1/31/2020 | 200304352 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 20 | $496.80 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/1/2020 | 200311160 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 6 | $149.04 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/3/2020 | 200347917 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 20 | $496.80 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/5/2020 | 200408197 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 20 | $496.80 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/7/2020 | 200471781 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 12 | $298.08 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/8/2020 | 200477797 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 10 | $248.40 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/10/2020 | 200519337 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 10 | $248.40 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/12/2020 | 200579468 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 10 | $248.40 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/14/2020 | 200646466 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 20 | $496.80 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/15/2020 | 200651138 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 10 | $248.40 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/17/2020 | 200682411 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 12 | $298.08 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/18/2020 | 200714274 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 5 | $124.20 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/19/2020 | 200741086 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 20 | $496.80 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/21/2020 | 200807126 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 16 | $397.44 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/22/2020 | 200812868 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 4 | $99.36 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/24/2020 | 200848099 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 12 | $298.08 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/25/2020 | 200880297 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 8 | $198.72 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/26/2020 | 200909500 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 15 | $372.60 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/28/2020 | 200975767 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 20 | $496.80 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 3/2/2020 | 201018104 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 12 | $298.08 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 3/4/2020 | 201076201 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 1 | $24.84 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 3/5/2020 | 201098764 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 17 | $422.28 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 3/6/2020 | 201147008 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 28 | $695.52 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 3/9/2020 | 201194542 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 16 | $397.44 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 3/11/2020 | 201256798 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 20 | $496.80 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 3/13/2020 | 201323991 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 19 | $471.96 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 3/16/2020 | 201363929 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 18 | $447.12 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 1/31/2020 | 200301503 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 20 | $496.80 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/3/2020 | 200344685 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 12 | $298.08 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/5/2020 | 200406182 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 8 | $198.72 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/7/2020 | 200469904 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 20 | $496.80 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/10/2020 | 200516550 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 10 | $248.40 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/12/2020 | 200576831 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 6 | $149.04 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/14/2020 | 200644397 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 15 | $372.60 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/17/2020 | 200679063 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 18 | $447.12 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/19/2020 | 200739875 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 18 | $447.12 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/21/2020 | 200806177 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 12 | $298.08 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/24/2020 | 200846907 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 18 | $447.12 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/26/2020 | 200909188 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 8 | $198.72 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/27/2020 | 200972810 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 24 | $596.16 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 3/2/2020 | 201014585 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 10 | $248.40 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 3/4/2020 | 201073521 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 0 | $0.00 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 3/6/2020 | 201144767 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 30 | $745.20 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 3/6/2020 | 78670277 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 6 | $149.04 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 3/9/2020 | 201193674 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 12 | $298.08 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 3/11/2020 | 201253957 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 8 | $198.72 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 3/13/2020 | 201322313 | 595812 | FRIES 5/16" THIN BEER BATRD 6-5# | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 25 | $621.00 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 1/31/2020 | 200303778 | 720186 | FRIES MAXI CUT 6-5# BRWCT | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 8 | $204.88 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/3/2020 | 200348027 | 720186 | FRIES MAXI CUT 6-5# BRWCT | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 7 | $179.27 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/5/2020 | 200407807 | 720186 | FRIES MAXI CUT 6-5# BRWCT | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 1 | $25.61 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/7/2020 | 200471553 | 720186 | FRIES MAXI CUT 6-5# BRWCT | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 7 | $179.27 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/8/2020 | 200477932 | 720186 | FRIES MAXI CUT 6-5# BRWCT | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 4 | $102.44 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/10/2020 | 200518232 | 720186 | FRIES MAXI CUT 6-5# BRWCT | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 8 | $204.88 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/12/2020 | 200579008 | 720186 | FRIES MAXI CUT 6-5# BRWCT | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 2 | $51.22 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/14/2020 | 200646269 | 720186 | FRIES MAXI CUT 6-5# BRWCT | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 6 | $153.66 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/17/2020 | 200682563 | 720186 | FRIES MAXI CUT 6-5# BRWCT | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 10 | $256.10 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/19/2020 | 200741162 | 720186 | FRIES MAXI CUT 6-5# BRWCT | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 6 | $153.66 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/21/2020 | 200806313 | 720186 | FRIES MAXI CUT 6-5# BRWCT | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 4 | $102.44 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/24/2020 | 200848486 | 720186 | FRIES MAXI CUT 6-5# BRWCT | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 8 | $204.88 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/26/2020 | 200975764 | 720186 | FRIES MAXI CUT 6-5# BRWCT | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 8 | $204.88 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 3/2/2020 | 201015972 | 720186 | FRIES MAXI CUT 6-5# BRWCT | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 10 | $256.10 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 3/6/2020 | 201146709 | 720186 | FRIES MAXI CUT 6-5# BRWCT | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 8 | $204.88 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 3/7/2020 | 201154577 | 720186 | FRIES MAXI CUT 6-5# BRWCT | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 2 | $51.22 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 3/9/2020 | 201194973 | 720186 | FRIES MAXI CUT 6-5# BRWCT | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 10 | $256.10 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 3/11/2020 | 201254769 | 720186 | FRIES MAXI CUT 6-5# BRWCT | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 2 | $51.22 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 3/13/2020 | 201324023 | 720186 | FRIES MAXI CUT 6-5# BRWCT | FROZEN | Frozen French Fries & Potatoes | 30 | 0.00 | 4 | $102.44 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/3/2020 | 200349027 | 538320 | FRIES SWT POT CRSPY CUBE 3-5# SWTTHNG | FROZEN | Frozen French Fries & Potatoes | 15 | 0.00 | 1 | $30.17 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/7/2020 | 200471553 | 538320 | FRIES SWT POT CRSPY CUBE 3-5# SWTTHNG | FROZEN | Frozen French Fries & Potatoes | 15 | 0.00 | 1 | $30.17 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/10/2020 | 200518232 | 538320 | FRIES SWT POT CRSPY CUBE 3-5# SWTTHNG | FROZEN | Frozen French Fries & Potatoes | 15 | 0.00 | 1 | $30.17 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/14/2020 | 200646269 | 538320 | FRIES SWT POT CRSPY CUBE 3-5# SWTTHNG | FROZEN | Frozen French Fries & Potatoes | 15 | 0.00 | 1 | $30.17 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/19/2020 | 200741162 | 538320 | FRIES SWT POT CRSPY CUBE 3-5# SWTTHNG | FROZEN | Frozen French Fries & Potatoes | 15 | 0.00 | 1 | $30.17 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/26/2020 | 200975764 | 538320 | FRIES SWT POT CRSPY CUBE 3-5# SWTTHNG | FROZEN | Frozen French Fries & Potatoes | 15 | 0.00 | 1 | $30.17 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 3/6/2020 | 201146709 | 538320 | FRIES SWT POT CRSPY CUBE 3-5# SWTTHNG | FROZEN | Frozen French Fries & Potatoes | 15 | 0.00 | 1 | $30.17 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 3/9/2020 | 201194973 | 538320 | FRIES SWT POT CRSPY CUBE 3-5# SWTTHNG | FROZEN | Frozen French Fries & Potatoes | 15 | 0.00 | 1 | $30.89 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 3/11/2020 | 201254758 | 538320 | FRIES SWT POT CRSPY CUBE 3-5# SWTTHNG | FROZEN | Frozen French Fries & Potatoes | 15 | 0.00 | 2 | $61.78 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 3/11/2020 | 201254769 | 538320 | FRIES SWT POT CRSPY CUBE 3-5# SWTTHNG | FROZEN | Frozen French Fries & Potatoes | 15 | 0.00 | 1 | $30.89 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 3/13/2020 | 201324023 | 538320 | FRIES SWT POT CRSPY CUBE 3-5# SWTTHNG | FROZEN | Frozen French Fries & Potatoes | 15 | 0.00 | 2 | $61.78 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/3/2020 | 200348026 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | 5 | 0.00 | 1 | $17.54 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/6/2020 | 200440102 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | 5 | 0.00 | 1 | $17.34 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/10/2020 | 200518242 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | 5 | 0.00 | 1 | $17.34 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/13/2020 | 200612578 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | 5 | 0.00 | 1 | $17.59 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/15/2020 | 200651368 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | 5 | 0.00 | 1 | $17.59 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/22/2020 | 200812997 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | 5 | 0.00 | 1 | $17.61 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/27/2020 | 200943404 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | 5 | 0.00 | 1 | $17.86 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/29/2020 | 200980714 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | 5 | 0.00 | 1 | $17.86 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 3/5/2020 | 201112676 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | 5 | 0.00 | 1 | $18.17 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 3/9/2020 | 201194978 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | 5 | 0.00 | 2 | $36.34 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 3/16/2020 | 201364232 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | 5 | 0.00 | 1 | $18.18 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 6/1/2020 | 202738876 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | 5 | 0.00 | 2 | $37.24 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/7/2020 | 200471496 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | 5 | 0.00 | 1 | $17.34 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/14/2020 | 200645279 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | 5 | 0.00 | 1 | $17.59 |
| 103614 | BAR FLY VENTURES | 100058014 | BarFly Events | 2/7/2020 | 200471491 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | 5 | 0.00 | 2 | $34.68 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 1/31/2020 | 200303778 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | 5 | 0.00 | 1 | $17.54 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/3/2020 | 200349027 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | 5 | 0.00 | 2 | $35.08 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/10/2020 | 200518232 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | 5 | 0.00 | 1 | $17.34 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/12/2020 | 200579008 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | 5 | 0.00 | 1 | $17.59 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/17/2020 | 200682563 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | 5 | 0.00 | 2 | $35.18 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/21/2020 | 200806313 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | 5 | 0.00 | 2 | $35.22 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/24/2020 | 200848486 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | 5 | 0.00 | 2 | $35.22 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/26/2020 | 200975764 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | 5 | 0.00 | 1 | $17.86 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 3/2/2020 | 201015972 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | 5 | 0.00 | 1 | $17.86 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 3/9/2020 | 201194973 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | 5 | 0.00 | 1 | $18.17 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 3/11/2020 | 201254769 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | 5 | 0.00 | 1 | $18.18 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/1/2020 | 200311049 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | 5 | 0.00 | 2 | $36.36 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/5/2020 | 200402474 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | 5 | 0.00 | 1 | $17.54 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/8/2020 | 200478710 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | 5 | 0.00 | 1 | $17.34 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/10/2020 | 200513692 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | 5 | 0.00 | 1 | $17.34 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/12/2020 | 200572961 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | 5 | 0.00 | 1 | $17.59 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/14/2020 | 200643863 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | 5 | 0.00 | 1 | $17.59 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/17/2020 | 200678928 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | 5 | 0.00 | 1 | $17.59 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/21/2020 | 200804405 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | 5 | 0.00 | 1 | $17.61 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/24/2020 | 200846505 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | 5 | 0.00 | 1 | $17.61 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/26/2020 | 200904743 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | 5 | 0.00 | 2 | $35.72 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/6/2020 | 201145143 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | 5 | 0.00 | 1 | $18.17 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/7/2020 | 201154022 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | 5 | 0.00 | 1 | $18.17 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/9/2020 | 201190997 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | 5 | 0.00 | 1 | $18.17 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 106614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/13/2020 | 201322774 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | | 5 | 0.00 | 1 | $16.18 |
| 106614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/16/2020 | 201360103 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | | 5 | 0.00 | 1 | $16.18 |
| 106614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 1/31/2020 | 200295242 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | | 5 | 0.00 | 1 | $17.23 |
| 106614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/7/2020 | 200464189 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | | 5 | 0.00 | 1 | $17.23 |
| 106614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/14/2020 | 200637058 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | | 5 | 0.00 | 1 | $17.23 |
| 106614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/28/2020 | 200967174 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | | 5 | 0.00 | 1 | $17.51 |
| 106614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 3/2/2020 | 201009360 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | | 5 | 0.00 | 1 | $17.51 |
| 106614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 3/9/2020 | 201186627 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | | 5 | 0.00 | 1 | $18.06 |
| 106614 | BAR FLY VENTURES | 100116234 | HOPCAT-DETROIT | 2/3/2020 | 200345491 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | | 5 | 0.00 | 1 | $17.54 |
| 106614 | BAR FLY VENTURES | 100116234 | HOPCAT-DETROIT | 2/5/2020 | 200405572 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | | 5 | 0.00 | 1 | $17.34 |
| 106614 | BAR FLY VENTURES | 100116234 | HOPCAT-DETROIT | 2/7/2020 | 200472547 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | | 5 | 0.00 | 1 | $17.34 |
| 106614 | BAR FLY VENTURES | 100116234 | HOPCAT-DETROIT | 2/10/2020 | 200515744 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | | 5 | 0.00 | 1 | $17.34 |
| 106614 | BAR FLY VENTURES | 100116234 | HOPCAT-DETROIT | 2/12/2020 | 200575843 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | | 5 | 0.00 | 1 | $17.59 |
| 106614 | BAR FLY VENTURES | 100116234 | HOPCAT-DETROIT | 2/17/2020 | 200679910 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | | 5 | 0.00 | 1 | $17.59 |
| 106614 | BAR FLY VENTURES | 100116234 | HOPCAT-DETROIT | 2/19/2020 | 200737990 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | | 5 | 0.00 | 1 | $17.61 |
| 106614 | BAR FLY VENTURES | 100116234 | HOPCAT-DETROIT | 2/21/2020 | 200806749 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | | 5 | 0.00 | 1 | $17.61 |
| 106614 | BAR FLY VENTURES | 100116234 | HOPCAT-DETROIT | 2/26/2020 | 200906320 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | | 5 | 0.00 | 1 | $17.86 |
| 106614 | BAR FLY VENTURES | 100116234 | HOPCAT-DETROIT | 2/28/2020 | 200971534 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | | 5 | 0.00 | 2 | $35.72 |
| 106614 | BAR FLY VENTURES | 100116234 | HOPCAT-DETROIT | 3/4/2020 | 201073751 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | | 5 | 0.00 | 2 | $36.34 |
| 106614 | BAR FLY VENTURES | 100116234 | HOPCAT-DETROIT | 3/6/2020 | 201145240 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | | 5 | 0.00 | 1 | $18.17 |
| 106614 | BAR FLY VENTURES | 100116234 | HOPCAT-DETROIT | 3/11/2020 | 201252929 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | | 5 | 0.00 | 3 | $54.54 |
| 106614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/7/2020 | 200472680 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | | 5 | 0.00 | 1 | $17.34 |
| 106614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/10/2020 | 200516679 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | | 5 | 0.00 | 2 | $34.68 |
| 106614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/14/2020 | 200645100 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | | 5 | 0.00 | 1 | $17.59 |
| 106614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/21/2020 | 200806784 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | | 5 | 0.00 | 1 | $17.61 |
| 106614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/24/2020 | 200848402 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | | 5 | 0.00 | 1 | $17.61 |
| 106614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/28/2020 | 200973410 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | | 5 | 0.00 | 1 | $17.86 |
| 106614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 3/4/2020 | 201073687 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | | 5 | 0.00 | 1 | $18.17 |
| 106614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 3/6/2020 | 201147489 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | | 5 | 0.00 | 1 | $18.17 |
| 106614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 3/9/2020 | 201194746 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | | 5 | 0.00 | 1 | $18.17 |
| 106614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 3/11/2020 | 201252940 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | | 5 | 0.00 | 1 | $18.18 |
| 106614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/5/2020 | 200404067 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | | 5 | 0.00 | 1 | $17.14 |
| 106614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/7/2020 | 200464426 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | | 5 | 0.00 | 1 | $17.14 |
| 106614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/12/2020 | 200567968 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | | 5 | 0.00 | 1 | $17.14 |
| 106614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/14/2020 | 200637639 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | | 5 | 0.00 | 1 | $17.14 |
| 106614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 3/4/2020 | 201069493 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | | 5 | 0.00 | 1 | $17.97 |
| 106614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 3/6/2020 | 201137462 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | | 5 | 0.00 | 1 | $17.97 |
| 106614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 3/9/2020 | 201186373 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | | 5 | 0.00 | 1 | $17.97 |
| 106614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 1/31/2020 | 200302389 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | | 5 | 0.00 | 1 | $17.23 |
| 106614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/3/2020 | 200348856 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | | 5 | 0.00 | 1 | $17.23 |
| 106614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/7/2020 | 200470830 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | | 5 | 0.00 | 1 | $17.23 |
| 106614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/10/2020 | 200515485 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | | 5 | 0.00 | 1 | $17.23 |
| 106614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/14/2020 | 200644174 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | | 5 | 0.00 | 1 | $17.23 |
| 106614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/17/2020 | 200684351 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | | 5 | 0.00 | 1 | $17.23 |
| 106614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/21/2020 | 200804642 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | | 5 | 0.00 | 1 | $17.51 |
| 106614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/28/2020 | 200972495 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | | 5 | 0.00 | 1 | $17.51 |
| 106614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 3/13/2020 | 201323199 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | | 5 | 0.00 | 1 | $18.06 |
| 106614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/6/2020 | 200413580 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | | 5 | 0.00 | 1 | $17.14 |
| 106614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/10/2020 | 200491667 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | | 5 | 0.00 | 1 | $17.14 |
| 106614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/13/2020 | 200585121 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | | 5 | 0.00 | 1 | $17.14 |
| 106614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/20/2020 | 200748931 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | | 5 | 0.00 | 1 | $17.42 |
| 106614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/24/2020 | 200820699 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | | 5 | 0.00 | 1 | $17.42 |
| 106614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/27/2020 | 200915973 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | | 5 | 0.00 | 1 | $17.42 |
| 106614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 3/5/2020 | 201085167 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | | 5 | 0.00 | 1 | $17.97 |
| 106614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 3/12/2020 | 201262484 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | | 5 | 0.00 | 2 | $35.94 |
| 106614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 3/16/2020 | 201341284 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | | 5 | 0.00 | 1 | $17.97 |
| 106614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/3/2020 | 200350202 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | | 5 | 0.00 | 2 | $35.08 |
| 106614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/7/2020 | 200475794 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | | 5 | 0.00 | 1 | $17.34 |
| 106614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/14/2020 | 200649180 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | | 5 | 0.00 | 1 | $17.59 |
| 106614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/24/2020 | 200850031 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | | 5 | 0.00 | 1 | $17.61 |
| 106614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/28/2020 | 200978420 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | | 5 | 0.00 | 1 | $17.86 |
| 106614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 3/6/2020 | 201152204 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | | 5 | 0.00 | 2 | $36.34 |
| 106614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 3/13/2020 | 201328820 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | | 5 | 0.00 | 1 | $18.18 |
| 106614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 1/31/2020 | 200293222 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | | 5 | 0.00 | 2 | $35.08 |
| 106614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/1/2020 | 200311472 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | | 5 | 0.00 | 2 | $35.08 |
| 106614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/8/2020 | 200478048 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | | 5 | 0.00 | 1 | $17.34 |
| 106614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/10/2020 | 200511027 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | | 5 | 0.00 | 2 | $34.68 |
| 106614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/15/2020 | 200651412 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | | 5 | 0.00 | 2 | $35.18 |
| 106614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/22/2020 | 200813125 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | | 5 | 0.00 | 1 | $17.61 |
| 106614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/26/2020 | 200901286 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | | 5 | 0.00 | 1 | $17.86 |
| 106614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/28/2020 | 200965057 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | | 5 | 0.00 | 1 | $17.86 |
| 106614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/4/2020 | 201070140 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | | 5 | 0.00 | 3 | $54.51 |
| 106614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/13/2020 | 201313169 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | | 5 | 0.00 | 2 | $36.36 |
| 106614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 2/4/2020 | 200383677 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | | 5 | 0.00 | 1 | $17.23 |
| 106614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 2/14/2020 | 200619591 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | | 5 | 0.00 | 1 | $17.23 |
| 106614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 2/21/2020 | 200781257 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | | 5 | 0.00 | 1 | $17.51 |
| 106614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 3/3/2020 | 201021520 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | | 5 | 0.00 | 1 | $17.51 |
| 106614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 3/13/2020 | 201298047 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | | 5 | 0.00 | 1 | $18.06 |
| 106614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 1/31/2020 | 200304515 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | | 5 | 0.00 | 1 | $17.54 |
| 106614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/5/2020 | 200406875 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | | 5 | 0.00 | 1 | $17.34 |
| 106614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/7/2020 | 200473558 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | | 5 | 0.00 | 1 | $17.34 |
| 106614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/12/2020 | 200577246 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | | 5 | 0.00 | 1 | $17.59 |
| 106614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/14/2020 | 200646164 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | | 5 | 0.00 | 1 | $17.59 |
| 106614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/17/2020 | 200682165 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | | 5 | 0.00 | 1 | $17.59 |
| 106614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/21/2020 | 200808451 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | | 5 | 0.00 | 1 | $17.61 |

| 10614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/24/2020 | 200848358 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | 5 | 0.00 | 1 | $17.61 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/26/2020 | 200908822 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | 5 | 0.00 | 1 | $17.86 |
| 10614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 3/2/2020 | 201017094 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | 5 | 0.00 | 2 | $35.72 |
| 10614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 3/6/2020 | 201148847 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | 5 | 0.00 | 2 | $36.34 |
| 10614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 3/11/2020 | 201255518 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | 5 | 0.00 | 1 | $18.18 |
| 10614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 3/13/2020 | 201326435 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | 5 | 0.00 | 2 | $36.36 |
| 10614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 2/6/2020 | 200425058 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | 5 | 0.00 | 1 | $17.14 |
| 10614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 2/17/2020 | 200667939 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | 5 | 0.00 | 1 | $17.14 |
| 10614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 2/24/2020 | 200832275 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | 5 | 0.00 | 1 | $17.42 |
| 10614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 3/5/2020 | 201095550 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | 5 | 0.00 | 1 | $17.97 |
| 10614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 3/12/2020 | 201274357 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | 5 | 0.00 | 1 | $17.97 |
| 10614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 1/31/2020 | 200286455 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | 5 | 0.00 | 1 | $18.16 |
| 10614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/10/2020 | 200504842 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | 5 | 0.00 | 1 | $18.16 |
| 10614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/15/2020 | 200650274 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | 5 | 0.00 | 2 | $36.32 |
| 10614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/29/2020 | 200981111 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | 5 | 0.00 | 2 | $36.88 |
| 10614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 3/2/2020 | 201005773 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | 5 | 0.00 | 1 | $18.44 |
| 10614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 3/6/2020 | 201129874 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | 5 | 0.00 | 2 | $37.98 |
| 10614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 3/11/2020 | 201243805 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | 5 | 0.00 | 1 | $18.99 |
| 10614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 2/10/2020 | 200504034 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | 5 | 0.00 | 1 | $17.34 |
| 10614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 3/6/2020 | 201120190 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | 5 | 0.00 | 1 | $18.17 |
| 10614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 3/13/2020 | 201298171 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | 5 | 0.00 | 1 | $18.18 |
| 10614 | BAR FLY VENTURES | 100245624 | HOPCAT EAST BELTLINE | 1/31/2020 | 200304352 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | 5 | 0.00 | 1 | $17.54 |
| 10614 | BAR FLY VENTURES | 100245624 | HOPCAT EAST BELTLINE | 2/3/2020 | 200347917 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | 5 | 0.00 | 1 | $17.54 |
| 10614 | BAR FLY VENTURES | 100245624 | HOPCAT EAST BELTLINE | 2/5/2020 | 200408197 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | 5 | 0.00 | 1 | $17.34 |
| 10614 | BAR FLY VENTURES | 100245624 | HOPCAT EAST BELTLINE | 2/7/2020 | 200471781 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | 5 | 0.00 | 1 | $17.34 |
| 10614 | BAR FLY VENTURES | 100245624 | HOPCAT EAST BELTLINE | 2/10/2020 | 200519337 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | 5 | 0.00 | 1 | $17.34 |
| 10614 | BAR FLY VENTURES | 100245624 | HOPCAT EAST BELTLINE | 2/14/2020 | 200646466 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | 5 | 0.00 | 1 | $17.59 |
| 10614 | BAR FLY VENTURES | 100245624 | HOPCAT EAST BELTLINE | 2/17/2020 | 200662411 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | 5 | 0.00 | 1 | $17.59 |
| 10614 | BAR FLY VENTURES | 100245624 | HOPCAT EAST BELTLINE | 2/19/2020 | 200741086 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | 5 | 0.00 | 1 | $17.61 |
| 10614 | BAR FLY VENTURES | 100245624 | HOPCAT EAST BELTLINE | 2/21/2020 | 200807128 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | 5 | 0.00 | 1 | $17.61 |
| 10614 | BAR FLY VENTURES | 100245624 | HOPCAT EAST BELTLINE | 2/24/2020 | 200846099 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | 5 | 0.00 | 1 | $17.61 |
| 10614 | BAR FLY VENTURES | 100245624 | HOPCAT EAST BELTLINE | 2/24/2020 | 976018650 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | 5 | 0.00 | 1 | $17.61 |
| 10614 | BAR FLY VENTURES | 100245624 | HOPCAT EAST BELTLINE | 2/28/2020 | 200975767 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | 5 | 0.00 | 2 | $35.72 |
| 10614 | BAR FLY VENTURES | 100245624 | HOPCAT EAST BELTLINE | 3/4/2020 | 201076201 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | 5 | 0.00 | 1 | $18.17 |
| 10614 | BAR FLY VENTURES | 100245624 | HOPCAT EAST BELTLINE | 3/6/2020 | 201147008 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | 5 | 0.00 | 1 | $18.17 |
| 10614 | BAR FLY VENTURES | 100245624 | HOPCAT EAST BELTLINE | 3/9/2020 | 201194542 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | 5 | 0.00 | 1 | $18.17 |
| 10614 | BAR FLY VENTURES | 100245624 | HOPCAT EAST BELTLINE | 3/11/2020 | 201255796 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | 5 | 0.00 | 1 | $18.18 |
| 10614 | BAR FLY VENTURES | 100245624 | HOPCAT EAST BELTLINE | 3/13/2020 | 201323991 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | 5 | 0.00 | 1 | $18.18 |
| 10614 | BAR FLY VENTURES | 100245624 | HOPCAT EAST BELTLINE | 3/16/2020 | 201363929 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | 5 | 0.00 | 1 | $18.18 |
| 10614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/7/2020 | 200469880 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | 5 | 0.00 | 1 | $17.34 |
| 10614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/12/2020 | 200576931 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | 5 | 0.00 | 1 | $17.59 |
| 10614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/14/2020 | 200644397 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | 5 | 0.00 | 2 | $35.18 |
| 10614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/21/2020 | 200806177 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | 5 | 0.00 | 2 | $35.22 |
| 10614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/26/2020 | 200909188 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | 5 | 0.00 | 1 | $17.86 |
| 10614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/26/2020 | 200972810 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | 5 | 0.00 | 1 | $17.86 |
| 10614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 3/9/2020 | 201193674 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | 5 | 0.00 | 1 | $18.17 |
| 10614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 3/11/2020 | 201253957 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | 5 | 0.00 | 1 | $18.18 |
| 10614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 3/13/2020 | 201322313 | 428353 | GARLIC PLD FRESH 5# RSS | PRODUCE | Value-Add Onions | 5 | 0.00 | 1 | $18.18 |
| 10614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/3/2020 | 200348026 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $54.06 |
| 10614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/8/2020 | 200477941 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $54.06 |
| 10614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/11/2020 | 200549301 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $54.06 |
| 10614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/15/2020 | 200651268 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $54.06 |
| 10614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/24/2020 | 200848484 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $54.06 |
| 10614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/29/2020 | 200980714 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $54.06 |
| 10614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 3/5/2020 | 201112676 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $54.06 |
| 10614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 3/7/2020 | 201154584 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $54.06 |
| 10614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 3/9/2020 | 201194978 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $54.06 |
| 10614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 3/14/2020 | 201332311 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $54.06 |
| 10614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/1/2020 | 200311049 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $54.06 |
| 10614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/1/2020 | 200311053 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $54.06 |
| 10614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/3/2020 | 200343375 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 2 | $108.12 |
| 10614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/5/2020 | 200402474 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 2 | $108.12 |
| 10614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/7/2020 | 200472474 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $54.06 |
| 10614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/8/2020 | 200478710 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $54.06 |
| 10614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/12/2020 | 200572961 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $54.06 |
| 10614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/14/2020 | 200643863 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 2 | $108.12 |
| 10614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/15/2020 | 200650694 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $54.06 |
| 10614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/19/2020 | 200736974 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $54.06 |
| 10614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/21/2020 | 200804869 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $54.06 |
| 10614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/22/2020 | 200813232 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $54.06 |
| 10614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/24/2020 | 200846605 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $54.06 |
| 10614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/26/2020 | 200907430 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $54.06 |
| 10614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/28/2020 | 200971454 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $54.06 |
| 10614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/2/2020 | 201012838 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $54.06 |
| 10614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/4/2020 | 201071826 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 2 | $108.12 |
| 10614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/6/2020 | 201145143 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $54.06 |
| 10614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/7/2020 | 201154022 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $54.06 |
| 10614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/9/2020 | 201190997 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 2 | $108.12 |
| 10614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/13/2020 | 201322774 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $54.06 |
| 10614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/16/2020 | 201360103 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 2 | $108.12 |
| 10614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/7/2020 | 200464179 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 2 | $101.64 |
| 10614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/10/2020 | 200509328 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $50.82 |
| 10614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/19/2020 | 951067822 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $50.82 |
| 10614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/22/2020 | 951067911 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 0 | $39.98 |
| 10614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/24/2020 | 200839286 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 2 | $101.64 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/28/2020 | 200967169 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 2 | $101.84 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 3/2/2020 | 201009388 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $50.82 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 3/6/2020 | 201139861 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 2 | $101.64 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 3/9/2020 | 201186626 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $50.82 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 3/16/2020 | 201358899 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $50.82 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 1/31/2020 | 200301374 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $54.06 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/3/2020 | 200345491 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $54.06 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/5/2020 | 200405572 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $54.06 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/7/2020 | 200472547 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $54.06 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/10/2020 | 200515744 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 2 | $108.12 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/12/2020 | 200575843 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $54.06 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/14/2020 | 200643900 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $54.06 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/19/2020 | 200737990 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 2 | $108.12 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/21/2020 | 200806749 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $54.06 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/24/2020 | 200847834 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $54.06 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/26/2020 | 200906320 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $54.06 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/28/2020 | 200971534 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 2 | $108.12 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 3/2/2020 | 201015120 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $54.06 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 3/6/2020 | 201145240 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 2 | $108.12 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 3/11/2020 | 201252929 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 2 | $108.12 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/3/2020 | 200347333 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 2 | $108.12 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/10/2020 | 200516668 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $54.06 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/12/2020 | 200575890 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $54.06 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/14/2020 | 200645100 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $54.06 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/17/2020 | 200682212 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 0 | $0.00 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/19/2020 | 200738051 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 3 | $162.18 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/21/2020 | 200806764 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $54.06 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/24/2020 | 200848407 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 2 | $108.12 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/28/2020 | 200973410 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $54.06 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 3/4/2020 | 201073685 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $54.06 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 3/6/2020 | 201147489 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $54.06 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 3/9/2020 | 201194735 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $54.06 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 3/11/2020 | 201252940 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 2 | $108.12 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/5/2020 | 200404367 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 3 | $162.18 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/7/2020 | 200464426 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 3 | $162.18 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/12/2020 | 200567968 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $54.06 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/21/2020 | 200798415 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 2 | $108.12 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/26/2020 | 200903039 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 3 | $162.18 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/28/2020 | 200967576 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 4 | $216.24 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 3/6/2020 | 201137482 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 3 | $162.18 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 3/11/2020 | 201248087 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 3 | $162.18 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 3/13/2020 | 201315702 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 4 | $216.24 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 1/31/2020 | 200302398 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $50.82 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/7/2020 | 200470830 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $50.82 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/14/2020 | 200644174 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $50.82 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/21/2020 | 200804635 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 2 | $101.64 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/26/2020 | 200909972 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $50.82 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/28/2020 | 200972495 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $50.82 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 3/11/2020 | 201258524 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 2 | $101.64 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 3/16/2020 | 201366339 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $50.82 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/13/2020 | 200585121 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $54.06 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/20/2020 | 200746928 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 2 | $108.12 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/20/2020 | 200746931 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $54.06 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/27/2020 | 200915965 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $54.06 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/27/2020 | 200915973 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 3 | $162.18 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 3/5/2020 | 201085167 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 2 | $108.12 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 1/31/2020 | 200309353 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $54.06 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/3/2020 | 200350201 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $54.06 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/7/2020 | 200475794 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $54.06 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/10/2020 | 200519664 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $54.06 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/14/2020 | 200649179 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $54.06 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/21/2020 | 200810861 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 2 | $108.12 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/28/2020 | 200978426 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 2 | $108.12 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 3/2/2020 | 201019203 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $54.06 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 3/13/2020 | 201328819 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $54.06 |
| 103614 | BAR FLY VENTURES | 100152272 | BARFLY HQ | 2/17/2020 | 200682567 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $54.06 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 1/31/2020 | 200293222 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 3 | $162.18 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/1/2020 | 200311472 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 2 | $108.12 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/10/2020 | 200511027 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $54.06 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/12/2020 | 200573064 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $54.06 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/19/2020 | 200737506 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 2 | $108.12 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/21/2020 | 200796312 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $54.06 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/24/2020 | 200842433 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $54.06 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/26/2020 | 200906057 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $54.06 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/2/2020 | 201007961 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $54.06 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/6/2020 | 201136438 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 2 | $108.12 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/7/2020 | 201154911 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $54.06 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/13/2020 | 201313169 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $54.06 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/14/2020 | 201332395 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $54.06 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 2/4/2020 | 200365677 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 2 | $101.64 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 2/14/2020 | 200619591 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $50.82 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 2/21/2020 | 200781257 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $50.82 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 2/28/2020 | 200948800 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $50.82 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 3/6/2020 | 201120331 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $50.82 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 3/10/2020 | 201198960 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $50.82 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 1/31/2020 | 200304515 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $54.06 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/5/2020 | 200406875 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 2 | $108.12 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/6/2020 | 932103633 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $54.06 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/10/2020 | 200516640 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $54.06 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/12/2020 | 200577246 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $54.06 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/14/2020 | 200646164 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $54.06 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/17/2020 | 200682165 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 0 | $0.00 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/19/2020 | 200739163 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 3 | $162.18 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/19/2020 | 200739166 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 2 | $108.12 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/21/2020 | 200806451 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $54.06 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/26/2020 | 200908822 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 2 | $108.12 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/28/2020 | 200974479 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 2 | $108.12 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 3/2/2020 | 201017094 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $54.06 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 3/4/2020 | 201076921 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $54.06 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 3/6/2020 | 201148847 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 2 | $108.12 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 3/11/2020 | 201255518 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 2 | $108.12 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 3/13/2020 | 201326435 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 2 | $108.12 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 2/6/2020 | 200425058 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $54.06 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 2/10/2020 | 200502322 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $54.06 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 2/17/2020 | 200667939 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 0 | $0.00 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 2/20/2020 | 200758917 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 2 | $108.12 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 2/24/2020 | 200832275 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $54.06 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 3/9/2020 | 201178809 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $54.06 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 3/12/2020 | 201274357 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 2 | $108.12 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/5/2020 | 200394187 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 0 | $0.00 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/7/2020 | 200455585 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 3 | $165.18 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/12/2020 | 200568512 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 2 | $110.12 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/19/2020 | 200732075 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 3 | $165.18 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/21/2020 | 200793257 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 2 | $110.12 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/26/2020 | 200899595 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 2 | $110.12 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/28/2020 | 200960164 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 2 | $110.12 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 3/4/2020 | 201067311 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 0 | $0.00 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 3/6/2020 | 201117063 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $55.06 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 3/7/2020 | 201154214 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 4 | $220.24 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 1/31/2020 | 200277989 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $54.06 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 2/10/2020 | 200504034 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $54.06 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 2/14/2020 | 200619473 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $54.06 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 2/17/2020 | 200669977 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 0 | $0.00 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 2/21/2020 | 200781174 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 2 | $108.12 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 2/28/2020 | 200948809 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $54.06 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 3/6/2020 | 201120190 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $54.06 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 3/9/2020 | 201180376 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $54.06 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 3/13/2020 | 201298171 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $54.06 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/1/2020 | 200311153 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $54.06 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/3/2020 | 200347917 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $54.06 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/5/2020 | 200408197 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $54.06 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/7/2020 | 200471781 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $54.06 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/10/2020 | 200519337 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $54.06 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/14/2020 | 200646466 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $54.06 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/15/2020 | 200651138 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 0 | $0.00 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/18/2020 | 200714274 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $54.06 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/19/2020 | 200741086 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $54.06 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/24/2020 | 200848099 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $54.06 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/25/2020 | 200880297 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $54.06 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/28/2020 | 200975767 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 2 | $108.12 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 3/2/2020 | 201018104 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $54.06 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 3/6/2020 | 201147008 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 2 | $108.12 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 3/13/2020 | 201323991 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 2 | $108.12 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 1/31/2020 | 200301503 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $54.06 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/5/2020 | 200406162 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 2 | $108.12 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/7/2020 | 200469860 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 2 | $108.12 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/14/2020 | 200644397 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 2 | $108.12 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/17/2020 | 200679063 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 0 | $0.00 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/19/2020 | 200739875 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $54.06 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/21/2020 | 200806177 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 3 | $162.18 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/24/2020 | 200846907 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $54.06 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/28/2020 | 200972810 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 2 | $108.12 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 3/4/2020 | 201073521 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 1 | $54.06 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 3/6/2020 | 201144767 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 3 | $162.18 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 3/13/2020 | 201322313 | 116451 | GRAIN BLND EXOTIC W/VEG 6-2.5# | FROZEN | Frozen Vegetables | 15 | 0.00 | 2 | $108.12 |
| 103614 | BAR FLY VENTURES | 100058014 | BarFly Events | 2/6/2020 | 200439849 | 596922 | GRAPE GREEN SDLSS 5# MRKN | PRODUCE | Fresh Grapes | 5 | 0.00 | 1 | $20.51 |
| 103614 | BAR FLY VENTURES | 100058014 | BarFly Events | 3/4/2020 | 201075978 | 596922 | GRAPE GREEN SDLSS 5# MRKN | PRODUCE | Fresh Grapes | 5 | 0.00 | 1 | $20.36 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/3/2020 | 200348026 | 596914 | GRAPE RED SDLSS 5# MRKN | PRODUCE | Fresh Grapes | 5 | 0.00 | 1 | $19.41 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/10/2020 | 200518242 | 596914 | GRAPE RED SDLSS 5# MRKN | PRODUCE | Fresh Grapes | 5 | 0.00 | 1 | $19.42 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/17/2020 | 200682564 | 596914 | GRAPE RED SDLSS 5# MRKN | PRODUCE | Fresh Grapes | 5 | 0.00 | 1 | $19.42 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/20/2020 | 200775192 | 596914 | GRAPE RED SDLSS 5# MRKN | PRODUCE | Fresh Grapes | 5 | 0.00 | 1 | $19.40 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/24/2020 | 200848464 | 596914 | GRAPE RED SDLSS 5# MRKN | PRODUCE | Fresh Grapes | 5 | 0.00 | 1 | $19.40 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/29/2020 | 200980714 | 596914 | GRAPE RED SDLSS 5# MRKN | PRODUCE | Fresh Grapes | 5 | 0.00 | 1 | $19.40 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 3/2/2020 | 201015957 | 596914 | GRAPE RED SDLSS 5# MRKN | PRODUCE | Fresh Grapes | 5 | 0.00 | 1 | $19.40 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 3/9/2020 | 201194578 | 596914 | GRAPE RED SDLSS 5# MRKN | PRODUCE | Fresh Grapes | 5 | 0.00 | 1 | $19.40 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 3/14/2020 | 201332311 | 596914 | GRAPE RED SDLSS 5# MRKN | PRODUCE | Fresh Grapes | 5 | 0.00 | 1 | $19.40 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 3/16/2020 | 201364232 | 596914 | GRAPE RED SDLSS 5# MRKN | PRODUCE | Fresh Grapes | 5 | 0.00 | 1 | $19.40 |
| 103614 | BAR FLY VENTURES | 100058014 | BarFly Events | 2/6/2020 | 200439849 | 596914 | GRAPE RED SDLSS 5# MRKN | PRODUCE | Fresh Grapes | 5 | 0.00 | 2 | $38.80 |
| 103614 | BAR FLY VENTURES | 100058014 | BarFly Events | 3/4/2020 | 201075978 | 596914 | GRAPE RED SDLSS 5# MRKN | PRODUCE | Fresh Grapes | 5 | 0.00 | 1 | $19.40 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/1/2020 | 200311049 | 596914 | GRAPE RED SDLSS 5# MRKN | PRODUCE | Fresh Grapes | 5 | 0.00 | 1 | $19.41 |

| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/7/2020 | 200472474 | 596914 | GRAPE RED SDLSS 5# MRKN | PRODUCE | Fresh Grapes | S | 0.00 | 1 | $19.40 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/8/2020 | 200478710 | 596914 | GRAPE RED SDLSS 5# MRKN | PRODUCE | Fresh Grapes | S | 0.00 | 1 | $19.40 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/12/2020 | 200572961 | 596914 | GRAPE RED SDLSS 5# MRKN | PRODUCE | Fresh Grapes | S | 0.00 | 1 | $19.42 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/14/2020 | 200643863 | 596914 | GRAPE RED SDLSS 5# MRKN | PRODUCE | Fresh Grapes | S | 0.00 | 1 | $19.42 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/15/2020 | 200650694 | 596914 | GRAPE RED SDLSS 5# MRKN | PRODUCE | Fresh Grapes | S | 0.00 | 1 | $19.42 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/21/2020 | 200804869 | 596914 | GRAPE RED SDLSS 5# MRKN | PRODUCE | Fresh Grapes | S | 0.00 | 1 | $19.40 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/2/2020 | 201012838 | 596914 | GRAPE RED SDLSS 5# MRKN | PRODUCE | Fresh Grapes | S | 0.00 | 1 | $19.40 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/6/2020 | 201145143 | 596914 | GRAPE RED SDLSS 5# MRKN | PRODUCE | Fresh Grapes | S | 0.00 | 1 | $19.40 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/11/2020 | 201251748 | 596914 | GRAPE RED SDLSS 5# MRKN | PRODUCE | Fresh Grapes | S | 0.00 | 1 | $19.40 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/13/2020 | 201322774 | 596914 | GRAPE RED SDLSS 5# MRKN | PRODUCE | Fresh Grapes | S | 0.00 | 1 | $19.40 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/14/2020 | 201331180 | 596914 | GRAPE RED SDLSS 5# MRKN | PRODUCE | Fresh Grapes | S | 0.00 | 1 | $19.40 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 1/31/2020 | 200295242 | 596914 | GRAPE RED SDLSS 5# MRKN | PRODUCE | Fresh Grapes | S | 0.00 | 1 | $19.30 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/7/2020 | 200464189 | 596914 | GRAPE RED SDLSS 5# MRKN | PRODUCE | Fresh Grapes | S | 0.00 | 1 | $19.30 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/17/2020 | 200681046 | 596914 | GRAPE RED SDLSS 5# MRKN | PRODUCE | Fresh Grapes | S | 0.00 | 1 | $19.39 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/24/2020 | 200839286 | 596914 | GRAPE RED SDLSS 5# MRKN | PRODUCE | Fresh Grapes | S | 0.00 | 1 | $19.30 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 3/6/2020 | 201139861 | 596914 | GRAPE RED SDLSS 5# MRKN | PRODUCE | Fresh Grapes | S | 0.00 | 1 | $19.30 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 3/16/2020 | 201358899 | 596914 | GRAPE RED SDLSS 5# MRKN | PRODUCE | Fresh Grapes | S | 0.00 | 1 | $19.30 |
| 103614 | BAR FLY VENTURES | 100158234 | HOPCAT-DETROIT | 1/31/2020 | 200301374 | 596914 | GRAPE RED SDLSS 5# MRKN | PRODUCE | Fresh Grapes | S | 0.00 | 1 | $19.41 |
| 103614 | BAR FLY VENTURES | 100158234 | HOPCAT-DETROIT | 2/5/2020 | 200405072 | 596914 | GRAPE RED SDLSS 5# MRKN | PRODUCE | Fresh Grapes | S | 0.00 | 1 | $19.40 |
| 103614 | BAR FLY VENTURES | 100158234 | HOPCAT-DETROIT | 2/12/2020 | 200575843 | 596914 | GRAPE RED SDLSS 5# MRKN | PRODUCE | Fresh Grapes | S | 0.00 | 1 | $19.42 |
| 103614 | BAR FLY VENTURES | 100158234 | HOPCAT-DETROIT | 2/19/2020 | 200737990 | 596914 | GRAPE RED SDLSS 5# MRKN | PRODUCE | Fresh Grapes | S | 0.00 | 1 | $19.40 |
| 103614 | BAR FLY VENTURES | 100158234 | HOPCAT-DETROIT | 2/24/2020 | 200847834 | 596914 | GRAPE RED SDLSS 5# MRKN | PRODUCE | Fresh Grapes | S | 0.00 | 1 | $19.40 |
| 103614 | BAR FLY VENTURES | 100158234 | HOPCAT-DETROIT | 2/28/2020 | 200971534 | 596914 | GRAPE RED SDLSS 5# MRKN | PRODUCE | Fresh Grapes | S | 0.00 | 2 | $38.80 |
| 103614 | BAR FLY VENTURES | 100158234 | HOPCAT-DETROIT | 3/2/2020 | 201015120 | 596914 | GRAPE RED SDLSS 5# MRKN | PRODUCE | Fresh Grapes | S | 0.00 | 1 | $19.40 |
| 103614 | BAR FLY VENTURES | 100158234 | HOPCAT-DETROIT | 3/6/2020 | 201145240 | 596914 | GRAPE RED SDLSS 5# MRKN | PRODUCE | Fresh Grapes | S | 0.00 | 1 | $19.40 |
| 103614 | BAR FLY VENTURES | 100158234 | HOPCAT-DETROIT | 3/13/2020 | 201322858 | 596914 | GRAPE RED SDLSS 5# MRKN | PRODUCE | Fresh Grapes | S | 0.00 | 2 | $38.80 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 1/31/2020 | 200303710 | 596914 | GRAPE RED SDLSS 5# MRKN | PRODUCE | Fresh Grapes | S | 0.00 | 1 | $19.41 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/7/2020 | 200472680 | 596914 | GRAPE RED SDLSS 5# MRKN | PRODUCE | Fresh Grapes | S | 0.00 | 1 | $19.40 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/10/2020 | 200472680 | 596914 | GRAPE RED SDLSS 5# MRKN | PRODUCE | Fresh Grapes | S | 0.00 | (1) | ($19.40) |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/12/2020 | 200575890 | 596914 | GRAPE RED SDLSS 5# MRKN | PRODUCE | Fresh Grapes | S | 0.00 | 1 | $19.42 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/14/2020 | 200645100 | 596914 | GRAPE RED SDLSS 5# MRKN | PRODUCE | Fresh Grapes | S | 0.00 | 1 | $19.42 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/19/2020 | 200736051 | 596914 | GRAPE RED SDLSS 5# MRKN | PRODUCE | Fresh Grapes | S | 0.00 | 1 | $19.40 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 3/6/2020 | 201147469 | 596914 | GRAPE RED SDLSS 5# MRKN | PRODUCE | Fresh Grapes | S | 0.00 | 1 | $19.40 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 3/9/2020 | 201194746 | 596914 | GRAPE RED SDLSS 5# MRKN | PRODUCE | Fresh Grapes | S | 0.00 | 1 | $19.40 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/10/2020 | 200510975 | 596914 | GRAPE RED SDLSS 5# MRKN | PRODUCE | Fresh Grapes | S | 0.00 | 1 | $19.21 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/14/2020 | 200637639 | 596914 | GRAPE RED SDLSS 5# MRKN | PRODUCE | Fresh Grapes | S | 0.00 | 1 | $19.21 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/19/2020 | 200734532 | 596914 | GRAPE RED SDLSS 5# MRKN | PRODUCE | Fresh Grapes | S | 0.00 | 1 | $19.21 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/28/2020 | 200967576 | 596914 | GRAPE RED SDLSS 5# MRKN | PRODUCE | Fresh Grapes | S | 0.00 | 1 | $19.21 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 3/11/2020 | 201248085 | 596914 | GRAPE RED SDLSS 5# MRKN | PRODUCE | Fresh Grapes | S | 0.00 | 1 | $19.21 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/10/2020 | 200515485 | 596914 | GRAPE RED SDLSS 5# MRKN | PRODUCE | Fresh Grapes | S | 0.00 | 1 | $19.30 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/21/2020 | 200804642 | 596914 | GRAPE RED SDLSS 5# MRKN | PRODUCE | Fresh Grapes | S | 0.00 | 1 | $19.30 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/28/2020 | 200972495 | 596914 | GRAPE RED SDLSS 5# MRKN | PRODUCE | Fresh Grapes | S | 0.00 | 1 | $19.30 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 3/6/2020 | 201147294 | 596914 | GRAPE RED SDLSS 5# MRKN | PRODUCE | Fresh Grapes | S | 0.00 | 1 | $19.30 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/3/2020 | 200321190 | 596914 | GRAPE RED SDLSS 5# MRKN | PRODUCE | Fresh Grapes | S | 0.00 | 1 | $19.21 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/10/2020 | 200491667 | 596914 | GRAPE RED SDLSS 5# MRKN | PRODUCE | Fresh Grapes | S | 0.00 | 1 | $19.21 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/24/2020 | 200820699 | 596914 | GRAPE RED SDLSS 5# MRKN | PRODUCE | Fresh Grapes | S | 0.00 | 1 | $19.21 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/27/2020 | 200915973 | 596914 | GRAPE RED SDLSS 5# MRKN | PRODUCE | Fresh Grapes | S | 0.00 | 1 | $19.21 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 3/5/2020 | 201085167 | 596914 | GRAPE RED SDLSS 5# MRKN | PRODUCE | Fresh Grapes | S | 0.00 | 1 | $19.21 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 3/12/2020 | 201282484 | 596914 | GRAPE RED SDLSS 5# MRKN | PRODUCE | Fresh Grapes | S | 0.00 | 1 | $19.21 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 3/16/2020 | 201341284 | 596914 | GRAPE RED SDLSS 5# MRKN | PRODUCE | Fresh Grapes | S | 0.00 | 1 | $19.21 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/3/2020 | 200350203 | 596914 | GRAPE RED SDLSS 5# MRKN | PRODUCE | Fresh Grapes | S | 0.00 | 1 | $19.41 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/14/2020 | 200649180 | 596914 | GRAPE RED SDLSS 5# MRKN | PRODUCE | Fresh Grapes | S | 0.00 | 1 | $19.42 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/21/2020 | 200810866 | 596914 | GRAPE RED SDLSS 5# MRKN | PRODUCE | Fresh Grapes | S | 0.00 | 1 | $19.40 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 3/6/2020 | 201152204 | 596914 | GRAPE RED SDLSS 5# MRKN | PRODUCE | Fresh Grapes | S | 0.00 | 1 | $19.40 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 3/9/2020 | 201197268 | 596914 | GRAPE RED SDLSS 5# MRKN | PRODUCE | Fresh Grapes | S | 0.00 | 1 | $19.40 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 3/13/2020 | 201328820 | 596914 | GRAPE RED SDLSS 5# MRKN | PRODUCE | Fresh Grapes | S | 0.00 | 1 | $19.40 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/3/2020 | 200339571 | 596914 | GRAPE RED SDLSS 5# MRKN | PRODUCE | Fresh Grapes | S | 0.00 | 1 | $19.41 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/5/2020 | 200401526 | 596914 | GRAPE RED SDLSS 5# MRKN | PRODUCE | Fresh Grapes | S | 0.00 | 1 | $19.40 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/12/2020 | 200573064 | 596914 | GRAPE RED SDLSS 5# MRKN | PRODUCE | Fresh Grapes | S | 0.00 | 1 | $19.42 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/15/2020 | 200651412 | 596914 | GRAPE RED SDLSS 5# MRKN | PRODUCE | Fresh Grapes | S | 0.00 | 1 | $19.42 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/19/2020 | 200737506 | 596914 | GRAPE RED SDLSS 5# MRKN | PRODUCE | Fresh Grapes | S | 0.00 | 1 | $19.40 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/26/2020 | 200901286 | 596914 | GRAPE RED SDLSS 5# MRKN | PRODUCE | Fresh Grapes | S | 0.00 | 1 | $19.40 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/28/2020 | 200965057 | 596914 | GRAPE RED SDLSS 5# MRKN | PRODUCE | Fresh Grapes | S | 0.00 | 1 | $19.40 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/2/2020 | 201007961 | 596914 | GRAPE RED SDLSS 5# MRKN | PRODUCE | Fresh Grapes | S | 0.00 | 1 | $19.40 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/7/2020 | 201154911 | 596914 | GRAPE RED SDLSS 5# MRKN | PRODUCE | Fresh Grapes | S | 0.00 | 1 | $19.40 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/11/2020 | 201250107 | 596914 | GRAPE RED SDLSS 5# MRKN | PRODUCE | Fresh Grapes | S | 0.00 | 1 | $19.40 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 2/7/2020 | 200447069 | 596914 | GRAPE RED SDLSS 5# MRKN | PRODUCE | Fresh Grapes | S | 0.00 | 1 | $19.30 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 2/14/2020 | 200619591 | 596914 | GRAPE RED SDLSS 5# MRKN | PRODUCE | Fresh Grapes | S | 0.00 | 1 | $19.30 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 2/28/2020 | 200948800 | 596914 | GRAPE RED SDLSS 5# MRKN | PRODUCE | Fresh Grapes | S | 0.00 | 1 | $19.30 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 3/3/2020 | 201021520 | 596914 | GRAPE RED SDLSS 5# MRKN | PRODUCE | Fresh Grapes | S | 0.00 | 1 | $19.30 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 3/13/2020 | 201298047 | 596914 | GRAPE RED SDLSS 5# MRKN | PRODUCE | Fresh Grapes | S | 0.00 | 1 | $19.30 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 1/31/2020 | 200304515 | 596914 | GRAPE RED SDLSS 5# MRKN | PRODUCE | Fresh Grapes | S | 0.00 | 1 | $19.41 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/5/2020 | 200406875 | 596914 | GRAPE RED SDLSS 5# MRKN | PRODUCE | Fresh Grapes | S | 0.00 | 1 | $19.40 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/12/2020 | 200577248 | 596914 | GRAPE RED SDLSS 5# MRKN | PRODUCE | Fresh Grapes | S | 0.00 | 1 | $19.42 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/14/2020 | 200646164 | 596914 | GRAPE RED SDLSS 5# MRKN | PRODUCE | Fresh Grapes | S | 0.00 | 1 | $19.42 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/21/2020 | 200808451 | 596914 | GRAPE RED SDLSS 5# MRKN | PRODUCE | Fresh Grapes | S | 0.00 | 1 | $19.40 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/24/2020 | 200846358 | 596914 | GRAPE RED SDLSS 5# MRKN | PRODUCE | Fresh Grapes | S | 0.00 | 1 | $19.40 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 3/2/2020 | 201017094 | 596914 | GRAPE RED SDLSS 5# MRKN | PRODUCE | Fresh Grapes | S | 0.00 | 1 | $19.40 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 3/6/2020 | 201146847 | 596914 | GRAPE RED SDLSS 5# MRKN | PRODUCE | Fresh Grapes | S | 0.00 | 2 | $38.80 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 3/13/2020 | 201326435 | 596914 | GRAPE RED SDLSS 5# MRKN | PRODUCE | Fresh Grapes | S | 0.00 | 2 | $38.80 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 2/3/2020 | 200331127 | 596914 | GRAPE RED SDLSS 5# MRKN | PRODUCE | Fresh Grapes | S | 0.00 | 1 | $19.21 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 2/20/2020 | 200758917 | 596914 | GRAPE RED SDLSS 5# MRKN | PRODUCE | Fresh Grapes | S | 0.00 | 1 | $19.21 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 3/5/2020 | 201095550 | 596914 | GRAPE RED SDLSS 5# MRKN | PRODUCE | Fresh Grapes | S | 0.00 | 1 | $19.21 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/1/2020 | 200311558 | 596914 | GRAPE RED SDLSS 5# MRKN | PRODUCE | Fresh Grapes | S | 0.00 | 1 | $20.23 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/10/2020 | 200504842 | 596914 | GRAPE RED SDLSS 5# MRKN | PRODUCE | Fresh Grapes | S | 0.00 | 1 | $20.23 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 106014 | BAR FLY VENTURES | 102205518 | HOPCAT PORT ST LUCIE | 2/19/2020 | 200732075 | 596914 | GRAPE RED SDLSS 54 MRKN | PRODUCE | Fresh Grapes | 5 | 0.00 | 1 | $20.23 |
| 106014 | BAR FLY VENTURES | 102205518 | HOPCAT PORT ST LUCIE | 2/28/2020 | 200960164 | 596914 | GRAPE RED SDLSS 54 MRKN | PRODUCE | Fresh Grapes | 5 | 0.00 | 1 | $20.23 |
| 106014 | BAR FLY VENTURES | 102205518 | HOPCAT PORT ST LUCIE | 3/2/2020 | 201005773 | 596914 | GRAPE RED SDLSS 54 MRKN | PRODUCE | Fresh Grapes | 5 | 0.00 | 1 | $20.23 |
| 106014 | BAR FLY VENTURES | 102205518 | HOPCAT PORT ST LUCIE | 3/13/2020 | 201307816 | 596914 | GRAPE RED SDLSS 54 MRKN | PRODUCE | Fresh Grapes | 5 | 0.00 | 1 | $40.98 |
| 106014 | BAR FLY VENTURES | 102205518 | HOPCAT PORT ST LUCIE | 3/14/2020 | 201331683 | 596914 | GRAPE RED SDLSS 54 MRKN | PRODUCE | Fresh Grapes | 5 | 0.00 | 1 | $20.49 |
| 106014 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 2/14/2020 | 200619473 | 596914 | GRAPE RED SDLSS 54 MRKN | PRODUCE | Fresh Grapes | 5 | 0.00 | 1 | $19.42 |
| 106014 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 3/6/2020 | 201120190 | 596914 | GRAPE RED SDLSS 54 MRKN | PRODUCE | Fresh Grapes | 5 | 0.00 | 1 | $19.40 |
| 106014 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/5/2020 | 200408197 | 596914 | GRAPE RED SDLSS 54 MRKN | PRODUCE | Fresh Grapes | 5 | 0.00 | 2 | $38.80 |
| 106014 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/14/2020 | 200646466 | 596914 | GRAPE RED SDLSS 54 MRKN | PRODUCE | Fresh Grapes | 5 | 0.00 | 1 | $19.42 |
| 106014 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/24/2020 | 200848099 | 596914 | GRAPE RED SDLSS 54 MRKN | PRODUCE | Fresh Grapes | 5 | 0.00 | 1 | $19.40 |
| 106014 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/28/2020 | 200975767 | 596914 | GRAPE RED SDLSS 54 MRKN | PRODUCE | Fresh Grapes | 5 | 0.00 | 1 | $19.40 |
| 106014 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 3/2/2020 | 201016104 | 596914 | GRAPE RED SDLSS 54 MRKN | PRODUCE | Fresh Grapes | 5 | 0.00 | 1 | $19.40 |
| 106014 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 3/6/2020 | 201147008 | 596914 | GRAPE RED SDLSS 54 MRKN | PRODUCE | Fresh Grapes | 5 | 0.00 | 1 | $19.40 |
| 106014 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 3/9/2020 | 201194542 | 596914 | GRAPE RED SDLSS 54 MRKN | PRODUCE | Fresh Grapes | 5 | 0.00 | 1 | $19.40 |
| 106014 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 3/16/2020 | 201363929 | 596914 | GRAPE RED SDLSS 54 MRKN | PRODUCE | Fresh Grapes | 5 | 0.00 | 1 | $19.40 |
| 106014 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/3/2020 | 200344885 | 596914 | GRAPE RED SDLSS 54 MRKN | PRODUCE | Fresh Grapes | 5 | 0.00 | 1 | $19.41 |
| 106014 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/10/2020 | 200516550 | 596914 | GRAPE RED SDLSS 54 MRKN | PRODUCE | Fresh Grapes | 5 | 0.00 | 1 | $19.40 |
| 106014 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/14/2020 | 200644397 | 596914 | GRAPE RED SDLSS 54 MRKN | PRODUCE | Fresh Grapes | 5 | 0.00 | 1 | $19.42 |
| 106014 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/17/2020 | 200679063 | 596914 | GRAPE RED SDLSS 54 MRKN | PRODUCE | Fresh Grapes | 5 | 0.00 | 1 | $19.42 |
| 106014 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/21/2020 | 200806177 | 596914 | GRAPE RED SDLSS 54 MRKN | PRODUCE | Fresh Grapes | 5 | 0.00 | 1 | $19.40 |
| 106014 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/28/2020 | 200972810 | 596914 | GRAPE RED SDLSS 54 MRKN | PRODUCE | Fresh Grapes | 5 | 0.00 | 1 | $19.40 |
| 106014 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 3/2/2020 | 201014585 | 596914 | GRAPE RED SDLSS 54 MRKN | PRODUCE | Fresh Grapes | 5 | 0.00 | 1 | $19.40 |
| 106014 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 3/6/2020 | 201144767 | 596914 | GRAPE RED SDLSS 54 MRKN | PRODUCE | Fresh Grapes | 5 | 0.00 | 1 | $19.40 |
| 106014 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 3/9/2020 | 201193674 | 596914 | GRAPE RED SDLSS 54 MRKN | PRODUCE | Fresh Grapes | 5 | 0.00 | 1 | $19.40 |
| 106014 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 3/11/2020 | 201253957 | 596914 | GRAPE RED SDLSS 54 MRKN | PRODUCE | Fresh Grapes | 5 | 0.00 | 1 | $19.40 |
| 106014 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/10/2020 | 200518242 | 272337 | GRAPEFRUIT RED FCY 32-1CT | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $36.08 |
| 106014 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 3/14/2020 | 201332311 | 272337 | GRAPEFRUIT RED FCY 32-1CT | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $36.79 |
| 106014 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/12/2020 | 200572961 | 272337 | GRAPEFRUIT RED FCY 32-1CT | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $36.38 |
| 106014 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/14/2020 | 200637058 | 272337 | GRAPEFRUIT RED FCY 32-1CT | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $36.38 |
| 106014 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/14/2020 | 200643900 | 272337 | GRAPEFRUIT RED FCY 32-1CT | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $36.38 |
| 106014 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/20/2020 | 200748931 | 272337 | GRAPEFRUIT RED FCY 32-1CT | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $36.79 |
| 106014 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/1/2020 | 200311472 | 272337 | GRAPEFRUIT RED FCY 32-1CT | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $36.08 |
| 106014 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/6/2020 | 201138438 | 272337 | GRAPEFRUIT RED FCY 32-1CT | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $36.79 |
| 106014 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 1/31/2020 | 200277842 | 272337 | GRAPEFRUIT RED FCY 32-1CT | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $36.08 |
| 106014 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 2/14/2020 | 200619591 | 272337 | GRAPEFRUIT RED FCY 32-1CT | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $36.38 |
| 106014 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 3/10/2020 | 201198980 | 272337 | GRAPEFRUIT RED FCY 32-1CT | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $36.79 |
| 106014 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/7/2020 | 200471781 | 272337 | GRAPEFRUIT RED FCY 32-1CT | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $36.08 |
| 106014 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 3/11/2020 | 201255796 | 272337 | GRAPEFRUIT RED FCY 32-1CT | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $36.79 |
| 106014 | BAR FLY VENTURES | 100161375 | HOPCAT-ANN ARBOR | 3/13/2020 | 201325619 | 197882 | GRAPEFRUIT RED FCY 40-48CT 40# | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $28.37 |
| 106014 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/19/2020 | 200732075 | 197882 | GRAPEFRUIT RED FCY 40-48CT 40# | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $25.19 |
| 106014 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 3/2/2020 | 201014585 | 197882 | GRAPEFRUIT RED FCY 40-48CT 40# | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $28.92 |
| 106014 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/6/2020 | 200440102 | 504122 | HASHBROWN CUBES SEAS CRISPY 6-6# LAMB | FROZEN | Frozen Potato Products | 36 | 0.00 | 1 | $51.85 |
| 106014 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/15/2020 | 200651268 | 504122 | HASHBROWN CUBES SEAS CRISPY 6-6# LAMB | FROZEN | Frozen Potato Products | 36 | 0.00 | 1 | $51.85 |
| 106014 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/29/2020 | 200980714 | 504122 | HASHBROWN CUBES SEAS CRISPY 6-6# LAMB | FROZEN | Frozen Potato Products | 36 | 0.00 | 1 | $51.85 |
| 106014 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/1/2020 | 200311049 | 504122 | HASHBROWN CUBES SEAS CRISPY 6-6# LAMB | FROZEN | Frozen Potato Products | 36 | 0.00 | 1 | $51.85 |
| 106014 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/8/2020 | 200478710 | 504122 | HASHBROWN CUBES SEAS CRISPY 6-6# LAMB | FROZEN | Frozen Potato Products | 36 | 0.00 | 1 | $51.85 |
| 106014 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/21/2020 | 200804869 | 504122 | HASHBROWN CUBES SEAS CRISPY 6-6# LAMB | FROZEN | Frozen Potato Products | 36 | 0.00 | 1 | $51.85 |
| 106014 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/22/2020 | 200813232 | 504122 | HASHBROWN CUBES SEAS CRISPY 6-6# LAMB | FROZEN | Frozen Potato Products | 36 | 0.00 | 1 | $51.85 |
| 106014 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/28/2020 | 200971454 | 504122 | HASHBROWN CUBES SEAS CRISPY 6-6# LAMB | FROZEN | Frozen Potato Products | 36 | 0.00 | 1 | $51.85 |
| 106014 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/14/2020 | 201331160 | 504122 | HASHBROWN CUBES SEAS CRISPY 6-6# LAMB | FROZEN | Frozen Potato Products | 36 | 0.00 | 1 | $53.60 |
| 106014 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/24/2020 | 200839286 | 504122 | HASHBROWN CUBES SEAS CRISPY 6-6# LAMB | FROZEN | Frozen Potato Products | 36 | 0.00 | 1 | $51.74 |
| 106014 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/7/2020 | 200472547 | 504122 | HASHBROWN CUBES SEAS CRISPY 6-6# LAMB | FROZEN | Frozen Potato Products | 36 | 0.00 | 2 | $103.70 |
| 106014 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/21/2020 | 200806749 | 504122 | HASHBROWN CUBES SEAS CRISPY 6-6# LAMB | FROZEN | Frozen Potato Products | 36 | 0.00 | 1 | $51.85 |
| 106014 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/28/2020 | 200971534 | 504122 | HASHBROWN CUBES SEAS CRISPY 6-6# LAMB | FROZEN | Frozen Potato Products | 36 | 0.00 | 1 | $51.85 |
| 106014 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 3/11/2020 | 201252929 | 504122 | HASHBROWN CUBES SEAS CRISPY 6-6# LAMB | FROZEN | Frozen Potato Products | 36 | 0.00 | 1 | $53.60 |
| 106014 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 3/13/2020 | 201322858 | 504122 | HASHBROWN CUBES SEAS CRISPY 6-6# LAMB | FROZEN | Frozen Potato Products | 36 | 0.00 | 1 | $53.60 |
| 106014 | BAR FLY VENTURES | 100161375 | HOPCAT-ANN ARBOR | 2/14/2020 | 200645100 | 504122 | HASHBROWN CUBES SEAS CRISPY 6-6# LAMB | FROZEN | Frozen Potato Products | 36 | 0.00 | 1 | $51.85 |
| 106014 | BAR FLY VENTURES | 100161375 | HOPCAT-ANN ARBOR | 2/28/2020 | 200973410 | 504122 | HASHBROWN CUBES SEAS CRISPY 6-6# LAMB | FROZEN | Frozen Potato Products | 36 | 0.00 | 1 | $51.85 |
| 106014 | BAR FLY VENTURES | 100161375 | HOPCAT-ANN ARBOR | 3/13/2020 | 201325619 | 504122 | HASHBROWN CUBES SEAS CRISPY 6-6# LAMB | FROZEN | Frozen Potato Products | 36 | 0.00 | 1 | $53.60 |
| 106014 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/7/2020 | 200464426 | 504122 | HASHBROWN CUBES SEAS CRISPY 6-6# LAMB | FROZEN | Frozen Potato Products | 36 | 0.00 | 2 | $101.92 |
| 106014 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/14/2020 | 200637639 | 504122 | HASHBROWN CUBES SEAS CRISPY 6-6# LAMB | FROZEN | Frozen Potato Products | 36 | 0.00 | 2 | $101.92 |
| 106014 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/21/2020 | 200798415 | 504122 | HASHBROWN CUBES SEAS CRISPY 6-6# LAMB | FROZEN | Frozen Potato Products | 36 | 0.00 | 1 | $50.96 |
| 106014 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/28/2020 | 200967576 | 504122 | HASHBROWN CUBES SEAS CRISPY 6-6# LAMB | FROZEN | Frozen Potato Products | 36 | 0.00 | 1 | $50.96 |
| 106014 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/21/2020 | 200806642 | 504122 | HASHBROWN CUBES SEAS CRISPY 6-6# LAMB | FROZEN | Frozen Potato Products | 36 | 0.00 | 1 | $51.74 |
| 106014 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/13/2020 | 200585121 | 504122 | HASHBROWN CUBES SEAS CRISPY 6-6# LAMB | FROZEN | Frozen Potato Products | 36 | 0.00 | 2 | $101.92 |
| 106014 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/27/2020 | 200915973 | 504122 | HASHBROWN CUBES SEAS CRISPY 6-6# LAMB | FROZEN | Frozen Potato Products | 36 | 0.00 | 1 | $50.96 |
| 106014 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 3/5/2020 | 201085167 | 504122 | HASHBROWN CUBES SEAS CRISPY 6-6# LAMB | FROZEN | Frozen Potato Products | 36 | 0.00 | 1 | $52.71 |
| 106014 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 3/12/2020 | 201262464 | 504122 | HASHBROWN CUBES SEAS CRISPY 6-6# LAMB | FROZEN | Frozen Potato Products | 36 | 0.00 | 1 | $52.71 |
| 106014 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/14/2020 | 200649180 | 504122 | HASHBROWN CUBES SEAS CRISPY 6-6# LAMB | FROZEN | Frozen Potato Products | 36 | 0.00 | 1 | $51.85 |
| 106014 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/7/2020 | 200462514 | 504122 | HASHBROWN CUBES SEAS CRISPY 6-6# LAMB | FROZEN | Frozen Potato Products | 36 | 0.00 | 2 | $103.70 |
| 106014 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/15/2020 | 200651412 | 504122 | HASHBROWN CUBES SEAS CRISPY 6-6# LAMB | FROZEN | Frozen Potato Products | 36 | 0.00 | 1 | $51.85 |
| 106014 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/29/2020 | 200980801 | 504122 | HASHBROWN CUBES SEAS CRISPY 6-6# LAMB | FROZEN | Frozen Potato Products | 36 | 0.00 | 1 | $51.85 |
| 106014 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/6/2020 | 201138438 | 504122 | HASHBROWN CUBES SEAS CRISPY 6-6# LAMB | FROZEN | Frozen Potato Products | 36 | 0.00 | 1 | $53.60 |
| 106014 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/13/2020 | 201313169 | 504122 | HASHBROWN CUBES SEAS CRISPY 6-6# LAMB | FROZEN | Frozen Potato Products | 36 | 0.00 | 2 | $107.20 |
| 106014 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 2/14/2020 | 200619591 | 504122 | HASHBROWN CUBES SEAS CRISPY 6-6# LAMB | FROZEN | Frozen Potato Products | 36 | 0.00 | 1 | $51.74 |
| 106014 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 2/21/2020 | 200791257 | 504122 | HASHBROWN CUBES SEAS CRISPY 6-6# LAMB | FROZEN | Frozen Potato Products | 36 | 0.00 | 1 | $51.74 |
| 106014 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 3/6/2020 | 201120331 | 504122 | HASHBROWN CUBES SEAS CRISPY 6-6# LAMB | FROZEN | Frozen Potato Products | 36 | 0.00 | 3 | $160.47 |
| 106014 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 3/13/2020 | 201298047 | 504122 | HASHBROWN CUBES SEAS CRISPY 6-6# LAMB | FROZEN | Frozen Potato Products | 36 | 0.00 | 1 | $53.49 |
| 106014 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/7/2020 | 200473558 | 504122 | HASHBROWN CUBES SEAS CRISPY 6-6# LAMB | FROZEN | Frozen Potato Products | 36 | 0.00 | 1 | $51.85 |
| 106014 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/21/2020 | 200808451 | 504122 | HASHBROWN CUBES SEAS CRISPY 6-6# LAMB | FROZEN | Frozen Potato Products | 36 | 0.00 | 1 | $51.85 |
| 106014 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/28/2020 | 200974479 | 504122 | HASHBROWN CUBES SEAS CRISPY 6-6# LAMB | FROZEN | Frozen Potato Products | 36 | 0.00 | 1 | $51.85 |
| 106014 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 3/6/2020 | 201148647 | 504122 | HASHBROWN CUBES SEAS CRISPY 6-6# LAMB | FROZEN | Frozen Potato Products | 36 | 0.00 | 1 | $53.60 |
| 106014 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 2/6/2020 | 200430558 | 504122 | HASHBROWN CUBES SEAS CRISPY 6-6# LAMB | FROZEN | Frozen Potato Products | 36 | 0.00 | 1 | $50.96 |
| 106014 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 2/14/2020 | 200619473 | 504122 | HASHBROWN CUBES SEAS CRISPY 6-6# LAMB | FROZEN | Frozen Potato Products | 36 | 0.00 | 1 | $51.85 |
| 106014 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 2/21/2020 | 200781174 | 504122 | HASHBROWN CUBES SEAS CRISPY 6-6# LAMB | FROZEN | Frozen Potato Products | 36 | 0.00 | 1 | $51.85 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/19/2020 | 200741086 | 504122 | HASHBROWN CUBES SEAS CRISPY 6-6# LAMB | FROZEN | Frozen Potato Products | 36 | 0.00 | 1 | $51.85 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/28/2020 | 200975767 | 504122 | HASHBROWN CUBES SEAS CRISPY 6-6# LAMB | FROZEN | Frozen Potato Products | 36 | 0.00 | 1 | $51.85 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 3/6/2020 | 201147008 | 504122 | HASHBROWN CUBES SEAS CRISPY 6-6# LAMB | FROZEN | Frozen Potato Products | 36 | 0.00 | 1 | $53.60 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 3/13/2020 | 201323991 | 504122 | HASHBROWN CUBES SEAS CRISPY 6-6# LAMB | FROZEN | Frozen Potato Products | 36 | 0.00 | 1 | $53.60 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/7/2020 | 200469880 | 504122 | HASHBROWN CUBES SEAS CRISPY 6-6# LAMB | FROZEN | Frozen Potato Products | 36 | 0.00 | 2 | $103.70 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/14/2020 | 200644397 | 504122 | HASHBROWN CUBES SEAS CRISPY 6-6# LAMB | FROZEN | Frozen Potato Products | 36 | 0.00 | 1 | $51.85 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/28/2020 | 200972810 | 504122 | HASHBROWN CUBES SEAS CRISPY 6-6# LAMB | FROZEN | Frozen Potato Products | 36 | 0.00 | 1 | $51.85 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/22/2020 | 975015312 | 714951 | LEMON 95CT | PRODUCE | Fresh Citrus | 38 | 0.00 | 0 | $26.70 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/24/2020 | 976018650 | 714951 | LEMON 95CT | PRODUCE | Fresh Citrus | 38 | 0.00 | 0 | $41.83 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/3/2020 | 200348026 | 557781 | LEMON CHC CALIF 140CT MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $36.09 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/13/2020 | 200612578 | 557781 | LEMON CHC CALIF 140CT MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $37.78 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/20/2020 | 200775192 | 557781 | LEMON CHC CALIF 140CT MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $36.04 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/29/2020 | 200980714 | 557781 | LEMON CHC CALIF 140CT MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $36.04 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 3/9/2020 | 201194978 | 557781 | LEMON CHC CALIF 140CT MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $35.27 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/7/2020 | 200471553 | 557781 | LEMON CHC CALIF 140CT MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $36.04 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/12/2020 | 200579008 | 557781 | LEMON CHC CALIF 140CT MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $37.78 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/21/2020 | 200806313 | 557781 | LEMON CHC CALIF 140CT MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $36.04 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 3/7/2020 | 201154577 | 557781 | LEMON CHC CALIF 140CT MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $35.27 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST LANSING | 6/1/2020 | 202740438 | 557781 | LEMON CHC CALIF 165CT MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $36.80 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/1/2020 | 200311049 | 727547 | LEMON CHC CALIF 165CT MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $36.09 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/3/2020 | 200343375 | 727547 | LEMON CHC CALIF 165CT MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $36.09 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/10/2020 | 200513592 | 727547 | LEMON CHC CALIF 165CT MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $35.76 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/22/2020 | 200813232 | 727547 | LEMON CHC CALIF 165CT MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $36.04 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/6/2020 | 201145143 | 727547 | LEMON CHC CALIF 165CT MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $38.38 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/13/2020 | 201322774 | 727547 | LEMON CHC CALIF 165CT MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $36.29 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 1/31/2020 | 200296242 | 727547 | LEMON CHC CALIF 165CT MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $35.29 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/14/2020 | 200637058 | 727547 | LEMON CHC CALIF 165CT MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $34.83 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/28/2020 | 200967174 | 727547 | LEMON CHC CALIF 165CT MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $36.40 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 3/9/2020 | 201186627 | 727547 | LEMON CHC CALIF 165CT MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $36.40 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/3/2020 | 200345491 | 727547 | LEMON CHC CALIF 165CT MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $36.09 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/10/2020 | 200515744 | 727547 | LEMON CHC CALIF 165CT MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $35.76 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/17/2020 | 200679910 | 727547 | LEMON CHC CALIF 165CT MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $34.95 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/24/2020 | 200847834 | 727547 | LEMON CHC CALIF 165CT MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $36.04 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/26/2020 | 200906320 | 727547 | LEMON CHC CALIF 165CT MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $37.14 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 3/6/2020 | 201145240 | 727547 | LEMON CHC CALIF 165CT MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $38.38 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 3/9/2020 | 201193568 | 727547 | LEMON CHC CALIF 165CT MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $38.38 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 3/11/2020 | 201252929 | 727547 | LEMON CHC CALIF 165CT MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $36.29 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/14/2020 | 200645100 | 727547 | LEMON CHC CALIF 165CT MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $34.95 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 3/2/2020 | 201017173 | 727547 | LEMON CHC CALIF 165CT MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $37.14 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 3/9/2020 | 201194746 | 727547 | LEMON CHC CALIF 165CT MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $38.38 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/5/2020 | 200404067 | 727547 | LEMON CHC CALIF 165CT MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $34.49 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/21/2020 | 200798415 | 727547 | LEMON CHC CALIF 165CT MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $34.67 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 3/4/2020 | 201069493 | 727547 | LEMON CHC CALIF 165CT MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $35.76 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 3/13/2020 | 201315702 | 727547 | LEMON CHC CALIF 165CT MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $35.57 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/3/2020 | 200348956 | 727547 | LEMON CHC CALIF 165CT MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $35.29 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 3/6/2020 | 201147294 | 727547 | LEMON CHC CALIF 165CT MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $36.40 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/10/2020 | 200491667 | 727547 | LEMON CHC CALIF 165CT MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $34.49 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/24/2020 | 200820699 | 727547 | LEMON CHC CALIF 165CT MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $34.67 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 3/12/2020 | 201262484 | 727547 | LEMON CHC CALIF 165CT MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $35.57 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/10/2020 | 200519659 | 727547 | LEMON CHC CALIF 165CT MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $35.76 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/24/2020 | 200850031 | 727547 | LEMON CHC CALIF 165CT MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $36.04 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 3/6/2020 | 201152204 | 727547 | LEMON CHC CALIF 165CT MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $38.38 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/8/2020 | 200479046 | 727547 | LEMON CHC CALIF 165CT MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $35.76 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/19/2020 | 200737506 | 727547 | LEMON CHC CALIF 165CT MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $36.04 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/28/2020 | 200965057 | 727547 | LEMON CHC CALIF 165CT MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $37.14 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/11/2020 | 201250107 | 727547 | LEMON CHC CALIF 165CT MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $36.29 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 2/14/2020 | 200619591 | 727547 | LEMON CHC CALIF 165CT MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $34.83 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 3/10/2020 | 201198980 | 727547 | LEMON CHC CALIF 165CT MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $36.40 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 1/31/2020 | 200304515 | 727547 | LEMON CHC CALIF 165CT MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $36.09 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/3/2020 | 200347286 | 727547 | LEMON CHC CALIF 165CT MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $36.09 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/21/2020 | 200808451 | 727547 | LEMON CHC CALIF 165CT MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $36.04 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 3/6/2020 | 201148847 | 727547 | LEMON CHC CALIF 165CT MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $38.38 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 3/13/2020 | 201326435 | 727547 | LEMON CHC CALIF 165CT MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $36.29 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 2/3/2020 | 200331127 | 727547 | LEMON CHC CALIF 165CT MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $34.67 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 2/24/2020 | 200832275 | 727547 | LEMON CHC CALIF 165CT MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $34.67 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 3/16/2020 | 201350558 | 727547 | LEMON CHC CALIF 165CT MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $35.57 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/3/2020 | 200335379 | 727547 | LEMON CHC CALIF 165CT MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $46.35 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/10/2020 | 200504842 | 727547 | LEMON CHC CALIF 165CT MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $41.04 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/15/2020 | 200650274 | 727547 | LEMON CHC CALIF 165CT MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $41.22 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/24/2020 | 200832622 | 727547 | LEMON CHC CALIF 165CT MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $41.83 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 3/2/2020 | 201005773 | 727547 | LEMON CHC CALIF 165CT MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $42.93 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 3/11/2020 | 201243805 | 727547 | LEMON CHC CALIF 165CT MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $42.64 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 2/3/2020 | 200332177 | 727547 | LEMON CHC CALIF 165CT MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $36.09 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 3/9/2020 | 201180376 | 727547 | LEMON CHC CALIF 165CT MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $36.38 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/3/2020 | 200347917 | 727547 | LEMON CHC CALIF 165CT MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $36.09 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/10/2020 | 200519337 | 727547 | LEMON CHC CALIF 165CT MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $35.76 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/17/2020 | 200682411 | 727547 | LEMON CHC CALIF 165CT MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $34.95 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/24/2020 | 200846099 | 727547 | LEMON CHC CALIF 165CT MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $36.04 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/25/2020 | 200880297 | 727547 | LEMON CHC CALIF 165CT MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $0.00 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/26/2020 | 200908767 | 727547 | LEMON CHC CALIF 165CT MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $37.14 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 3/9/2020 | 201194542 | 727547 | LEMON CHC CALIF 165CT MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $38.38 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 3/13/2020 | 201323991 | 727547 | LEMON CHC CALIF 165CT MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $36.29 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 6/1/2020 | 202740438 | 727547 | LEMON CHC CALIF 165CT MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 0 | $0.00 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 1/31/2020 | 200301503 | 727547 | LEMON CHC CALIF 165CT MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $36.09 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/10/2020 | 200516550 | 727547 | LEMON CHC CALIF 165CT MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $35.76 |

| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/21/2020 | 200606177 | 727547 | LEMON CHC CALIF 165CT MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $36.04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 3/6/2020 | 201144767 | 727547 | LEMON CHC CALIF 165CT MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $38.38 |
| 103614 | BAR FLY VENTURES | 100115234 | HOPCAT-DETROIT | 2/3/2020 | 975014782 | 677558 | LEMON FCY 18-24 | PRODUCE | Fresh Citrus | 36 | 0.00 | 0 | $17.96 |
| 103614 | BAR FLY VENTURES | 100058014 | BarFly Events | 3/4/2020 | 201075978 | 414743 | LEMON FCY 94AVG MRKN | PRODUCE | Fresh Citrus | 8 | 0.00 | 1 | $16.62 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 1/31/2020 | 200301962 | 273775 | LEMON FCY CALIF 200CT MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $36.25 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/1/2020 | 200311299 | 273775 | LEMON FCY CALIF 200CT MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $36.25 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/6/2020 | 200439701 | 273775 | LEMON FCY CALIF 200CT MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $37.51 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/8/2020 | 200477945 | 273775 | LEMON FCY CALIF 200CT MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $37.51 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/11/2020 | 200549484 | 273775 | LEMON FCY CALIF 200CT MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $36.98 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/13/2020 | 200609950 | 273775 | LEMON FCY CALIF 200CT MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $36.88 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/15/2020 | 200651228 | 273775 | LEMON FCY CALIF 200CT MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $36.88 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/21/2020 | 200805903 | 273775 | LEMON FCY CALIF 200CT MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $37.14 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/22/2020 | 200812988 | 273775 | LEMON FCY CALIF 200CT MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 2 | $74.28 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/28/2020 | 200974298 | 273775 | LEMON FCY CALIF 200CT MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $38.25 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 3/3/2020 | 201047928 | 273775 | LEMON FCY CALIF 200CT MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $38.25 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 3/6/2020 | 201145573 | 273775 | LEMON FCY CALIF 200CT MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $38.25 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 3/7/2020 | 201154739 | 273775 | LEMON FCY CALIF 200CT MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $38.25 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 3/11/2020 | 201254752 | 273775 | LEMON FCY CALIF 200CT MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $38.25 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 3/14/2020 | 201332297 | 273775 | LEMON FCY CALIF 200CT MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $38.25 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/1/2020 | 200311299 | 416593 | LETTUCE LEAF DELJ 2-54 RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 3 | $68.49 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/3/2020 | 200346843 | 416593 | LETTUCE LEAF DELJ 2-54 RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 2 | $45.66 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/4/2020 | 200379860 | 416593 | LETTUCE LEAF DELJ 2-54 RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $20.04 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/5/2020 | 200407810 | 416593 | LETTUCE LEAF DELJ 2-54 RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $20.04 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/7/2020 | 200471496 | 416593 | LETTUCE LEAF DELJ 2-54 RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 2 | $40.08 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/8/2020 | 200477945 | 416593 | LETTUCE LEAF DELJ 2-54 RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 2 | $40.08 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/10/2020 | 200518204 | 416593 | LETTUCE LEAF DELJ 2-54 RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $20.04 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/12/2020 | 200579002 | 416593 | LETTUCE LEAF DELJ 2-54 RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $19.83 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/13/2020 | 200609950 | 416593 | LETTUCE LEAF DELJ 2-54 RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $19.83 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/14/2020 | 200645279 | 416593 | LETTUCE LEAF DELJ 2-54 RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 3 | $59.49 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/15/2020 | 200651228 | 416593 | LETTUCE LEAF DELJ 2-54 RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $19.83 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/17/2020 | 200681810 | 416593 | LETTUCE LEAF DELJ 2-54 RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $19.83 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/18/2020 | 200714104 | 416593 | LETTUCE LEAF DELJ 2-54 RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $19.99 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/19/2020 | 200741062 | 416593 | LETTUCE LEAF DELJ 2-54 RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $19.99 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/20/2020 | 200774663 | 416593 | LETTUCE LEAF DELJ 2-54 RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 2 | $39.98 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/22/2020 | 200812988 | 416593 | LETTUCE LEAF DELJ 2-54 RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 3 | $59.97 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/24/2020 | 200847903 | 416593 | LETTUCE LEAF DELJ 2-54 RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 2 | $39.98 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/25/2020 | 200879771 | 416593 | LETTUCE LEAF DELJ 2-54 RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 2 | $39.74 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/26/2020 | 200908658 | 416593 | LETTUCE LEAF DELJ 2-54 RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $19.87 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/28/2020 | 200974298 | 416593 | LETTUCE LEAF DELJ 2-54 RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $19.87 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/29/2020 | 200980700 | 416593 | LETTUCE LEAF DELJ 2-54 RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 2 | $39.74 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 3/2/2020 | 201015966 | 416593 | LETTUCE LEAF DELJ 2-54 RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 2 | $39.74 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 3/4/2020 | 201075961 | 416593 | LETTUCE LEAF DELJ 2-54 RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $19.84 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 3/5/2020 | 201111191 | 416593 | LETTUCE LEAF DELJ 2-54 RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $19.84 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 3/6/2020 | 201145573 | 416593 | LETTUCE LEAF DELJ 2-54 RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $19.84 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 3/7/2020 | 201154739 | 416593 | LETTUCE LEAF DELJ 2-54 RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $19.84 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 3/9/2020 | 201194990 | 416593 | LETTUCE LEAF DELJ 2-54 RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 3 | $59.52 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 3/11/2020 | 201254752 | 416593 | LETTUCE LEAF DELJ 2-54 RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 2 | $39.62 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 3/12/2020 | 201290732 | 416593 | LETTUCE LEAF DELJ 2-54 RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 2 | $39.62 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 3/13/2020 | 201322681 | 416593 | LETTUCE LEAF DELJ 2-54 RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $19.81 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 3/14/2020 | 201332297 | 416593 | LETTUCE LEAF DELJ 2-54 RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 2 | $39.62 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/3/2020 | 200346527 | 416593 | LETTUCE LEAF DELJ 2-54 RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $22.83 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/14/2020 | 200646269 | 416593 | LETTUCE LEAF DELJ 2-54 RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $19.83 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/17/2020 | 200682563 | 416593 | LETTUCE LEAF DELJ 2-54 RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $19.83 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/21/2020 | 200806313 | 416593 | LETTUCE LEAF DELJ 2-54 RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $19.99 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/28/2020 | 200975764 | 416593 | LETTUCE LEAF DELJ 2-54 RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $19.87 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 3/2/2020 | 201015972 | 416593 | LETTUCE LEAF DELJ 2-54 RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $19.87 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 3/9/2020 | 201194973 | 416593 | LETTUCE LEAF DELJ 2-54 RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $19.84 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 3/13/2020 | 201324023 | 416593 | LETTUCE LEAF DELJ 2-54 RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $19.81 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 1/31/2020 | 200303778 | 200344 | LETTUCE ROMAINE 12CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 20 | 0.00 | 1 | $34.26 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/7/2020 | 200471553 | 200344 | LETTUCE ROMAINE 12CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 20 | 0.00 | 2 | $30.06 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/14/2020 | 200646269 | 200344 | LETTUCE ROMAINE 12CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 20 | 0.00 | 1 | $17.80 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/17/2020 | 200682563 | 200344 | LETTUCE ROMAINE 12CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 20 | 0.00 | 2 | $35.60 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/21/2020 | 200806313 | 200344 | LETTUCE ROMAINE 12CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 20 | 0.00 | 1 | $13.94 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/24/2020 | 200848486 | 200344 | LETTUCE ROMAINE 12CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 20 | 0.00 | 2 | $27.88 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/28/2020 | 200975764 | 200344 | LETTUCE ROMAINE 12CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 20 | 0.00 | 1 | $14.07 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 3/6/2020 | 201146709 | 200344 | LETTUCE ROMAINE 12CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 20 | 0.00 | 1 | $14.00 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 3/11/2020 | 201254769 | 200344 | LETTUCE ROMAINE 12CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 20 | 0.00 | 1 | $14.81 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 3/13/2020 | 201324023 | 200344 | LETTUCE ROMAINE 12CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 20 | 0.00 | 1 | $14.81 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 1/31/2020 | 200303710 | 200344 | LETTUCE ROMAINE 12CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 20 | 0.00 | 1 | $17.13 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/3/2020 | 200347327 | 200344 | LETTUCE ROMAINE 12CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 20 | 0.00 | 1 | $17.13 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/5/2020 | 200409535 | 200344 | LETTUCE ROMAINE 12CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 20 | 0.00 | 1 | $15.03 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/7/2020 | 200472680 | 200344 | LETTUCE ROMAINE 12CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 20 | 0.00 | 1 | $15.03 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/10/2020 | 200518679 | 200344 | LETTUCE ROMAINE 12CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 20 | 0.00 | 1 | $15.03 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/12/2020 | 200577890 | 200344 | LETTUCE ROMAINE 12CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 20 | 0.00 | 1 | $17.80 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/14/2020 | 200645100 | 200344 | LETTUCE ROMAINE 12CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 20 | 0.00 | 1 | $17.80 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/17/2020 | 200682206 | 200344 | LETTUCE ROMAINE 12CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 20 | 0.00 | 1 | $17.80 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/19/2020 | 200738051 | 200344 | LETTUCE ROMAINE 12CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 20 | 0.00 | 1 | $13.94 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/21/2020 | 200806784 | 200344 | LETTUCE ROMAINE 12CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 20 | 0.00 | 1 | $13.94 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/24/2020 | 200848402 | 200344 | LETTUCE ROMAINE 12CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 20 | 0.00 | 1 | $13.94 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/28/2020 | 200973410 | 200344 | LETTUCE ROMAINE 12CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 20 | 0.00 | 1 | $14.07 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 3/2/2020 | 201017173 | 200344 | LETTUCE ROMAINE 12CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 20 | 0.00 | 2 | $28.14 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 3/4/2020 | 201073687 | 200344 | LETTUCE ROMAINE 12CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 20 | 0.00 | 2 | $28.00 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 3/9/2020 | 201194746 | 200344 | LETTUCE ROMAINE 12CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 20 | 0.00 | 1 | $14.00 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 3/11/2020 | 201252940 | 200344 | LETTUCE ROMAINE 12CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 20 | 0.00 | 1 | $14.81 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 3/13/2020 | 201325619 | 200344 | LETTUCE ROMAINE 12CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 20 | 0.00 | 1 | $14.81 |

| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/3/2020 | 200343375 | 305812 | LETTUCE ROMAINE 24CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 40 | 0.00 | 1 | $28.67 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/7/2020 | 200472474 | 305812 | LETTUCE ROMAINE 24CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 40 | 0.00 | 1 | $24.46 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/12/2020 | 200572961 | 305812 | LETTUCE ROMAINE 24CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 40 | 0.00 | 1 | $30.92 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/15/2020 | 200650694 | 305812 | LETTUCE ROMAINE 24CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 40 | 0.00 | 1 | $30.92 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/17/2020 | 200678628 | 305812 | LETTUCE ROMAINE 24CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 40 | 0.00 | 1 | $30.92 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/19/2020 | 200736974 | 305812 | LETTUCE ROMAINE 24CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 40 | 0.00 | 1 | $20.94 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/22/2020 | 200813232 | 305812 | LETTUCE ROMAINE 24CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 40 | 0.00 | 1 | $20.94 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/4/2020 | 201071826 | 305812 | LETTUCE ROMAINE 24CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 40 | 0.00 | 1 | $20.36 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/9/2020 | 201190997 | 305812 | LETTUCE ROMAINE 24CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 40 | 0.00 | 1 | $20.36 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/11/2020 | 201251748 | 305812 | LETTUCE ROMAINE 24CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 40 | 0.00 | 1 | $20.97 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/16/2020 | 201360103 | 305812 | LETTUCE ROMAINE 24CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 40 | 0.00 | 1 | $20.97 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 1/31/2020 | 200295242 | 305812 | LETTUCE ROMAINE 24CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 40 | 0.00 | 2 | $54.54 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/3/2020 | 200344473 | 305812 | LETTUCE ROMAINE 24CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 40 | 0.00 | 2 | $54.54 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/7/2020 | 200464189 | 305812 | LETTUCE ROMAINE 24CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 40 | 0.00 | 2 | $44.64 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/10/2020 | 200509328 | 305812 | LETTUCE ROMAINE 24CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 40 | 0.00 | 1 | $22.32 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/14/2020 | 200637058 | 305812 | LETTUCE ROMAINE 24CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 40 | 0.00 | 1 | $20.07 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/17/2020 | 200681046 | 305812 | LETTUCE ROMAINE 24CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 40 | 0.00 | 2 | $40.14 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/21/2020 | 200788036 | 305812 | LETTUCE ROMAINE 24CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 40 | 0.00 | 2 | $39.46 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/24/2020 | 200839286 | 305812 | LETTUCE ROMAINE 24CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 40 | 0.00 | 1 | $19.73 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/28/2020 | 200967174 | 305812 | LETTUCE ROMAINE 24CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 40 | 0.00 | 2 | $38.34 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 3/2/2020 | 201009380 | 305812 | LETTUCE ROMAINE 24CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 40 | 0.00 | 2 | $38.34 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 3/6/2020 | 201139861 | 305812 | LETTUCE ROMAINE 24CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 40 | 0.00 | 2 | $38.34 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 3/9/2020 | 201186627 | 305812 | LETTUCE ROMAINE 24CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 40 | 0.00 | 3 | $57.51 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 3/13/2020 | 201316276 | 305812 | LETTUCE ROMAINE 24CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 40 | 0.00 | 2 | $39.24 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 3/16/2020 | 201358699 | 305812 | LETTUCE ROMAINE 24CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 40 | 0.00 | 2 | $39.24 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 1/31/2020 | 200301374 | 305812 | LETTUCE ROMAINE 24CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 40 | 0.00 | 2 | $57.34 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/7/2020 | 200472547 | 305812 | LETTUCE ROMAINE 24CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 40 | 0.00 | 1 | $24.46 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/12/2020 | 200575843 | 305812 | LETTUCE ROMAINE 24CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 40 | 0.00 | 1 | $30.92 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/17/2020 | 200679910 | 305812 | LETTUCE ROMAINE 24CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 40 | 0.00 | 1 | $30.92 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/21/2020 | 200806749 | 305812 | LETTUCE ROMAINE 24CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 40 | 0.00 | 1 | $20.94 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/26/2020 | 200906320 | 305812 | LETTUCE ROMAINE 24CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 40 | 0.00 | 1 | $20.94 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 3/2/2020 | 201015120 | 305812 | LETTUCE ROMAINE 24CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 40 | 0.00 | 1 | $20.84 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 3/6/2020 | 201145240 | 305812 | LETTUCE ROMAINE 24CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 40 | 0.00 | 1 | $20.36 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 3/9/2020 | 201193968 | 305812 | LETTUCE ROMAINE 24CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 40 | 0.00 | 1 | $20.36 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 3/13/2020 | 201322858 | 305812 | LETTUCE ROMAINE 24CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 40 | 0.00 | 2 | $41.94 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/10/2020 | 200515485 | 305812 | LETTUCE ROMAINE 24CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 40 | 0.00 | 2 | $44.64 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/14/2020 | 200644174 | 305812 | LETTUCE ROMAINE 24CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 40 | 0.00 | 1 | $20.07 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/24/2020 | 200845434 | 305812 | LETTUCE ROMAINE 24CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 40 | 0.00 | 1 | $19.73 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 3/6/2020 | 201147294 | 305812 | LETTUCE ROMAINE 24CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 40 | 0.00 | 1 | $19.17 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 3/9/2020 | 201193290 | 305812 | LETTUCE ROMAINE 24CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 40 | 0.00 | 1 | $19.17 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/3/2020 | 200321190 | 305812 | LETTUCE ROMAINE 24CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 40 | 0.00 | 2 | $56.56 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/4/2020 | 200321190 | 305812 | LETTUCE ROMAINE 24CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 40 | 0.00 | (1) | ($28.28) |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/6/2020 | 200413580 | 305812 | LETTUCE ROMAINE 24CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 40 | 0.00 | 1 | $22.74 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/13/2020 | 200585121 | 305812 | LETTUCE ROMAINE 24CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 40 | 0.00 | 1 | $20.64 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/20/2020 | 200748931 | 305812 | LETTUCE ROMAINE 24CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 40 | 0.00 | 1 | $20.77 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/24/2020 | 200820899 | 305812 | LETTUCE ROMAINE 24CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 40 | 0.00 | 1 | $20.77 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 3/2/2020 | 200989431 | 305812 | LETTUCE ROMAINE 24CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 40 | 0.00 | 1 | $20.43 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 3/5/2020 | 201065167 | 305812 | LETTUCE ROMAINE 24CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 40 | 0.00 | 1 | $20.43 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 3/9/2020 | 201166310 | 305812 | LETTUCE ROMAINE 24CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 40 | 0.00 | 1 | $20.43 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 3/12/2020 | 201262484 | 305812 | LETTUCE ROMAINE 24CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 40 | 0.00 | 1 | $20.77 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 3/16/2020 | 201341284 | 305812 | LETTUCE ROMAINE 24CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 40 | 0.00 | 1 | $20.77 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/3/2020 | 200350202 | 305812 | LETTUCE ROMAINE 24CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 40 | 0.00 | 1 | $28.67 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/14/2020 | 200649180 | 305812 | LETTUCE ROMAINE 24CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 40 | 0.00 | 1 | $30.92 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/21/2020 | 200810866 | 305812 | LETTUCE ROMAINE 24CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 40 | 0.00 | 1 | $20.94 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/28/2020 | 200978420 | 305812 | LETTUCE ROMAINE 24CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 40 | 0.00 | 1 | $20.84 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 3/6/2020 | 201152204 | 305812 | LETTUCE ROMAINE 24CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 40 | 0.00 | 1 | $20.36 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 3/13/2020 | 201328820 | 305812 | LETTUCE ROMAINE 24CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 40 | 0.00 | 1 | $20.97 |
| 103614 | BAR FLY VENTURES | 100154882 | HOPCAT-KALAMAZOO | 2/3/2020 | 200339571 | 305812 | LETTUCE ROMAINE 24CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 40 | 0.00 | 1 | $28.67 |
| 103614 | BAR FLY VENTURES | 100154882 | HOPCAT-KALAMAZOO | 2/5/2020 | 200401526 | 305812 | LETTUCE ROMAINE 24CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 40 | 0.00 | 1 | $24.46 |
| 103614 | BAR FLY VENTURES | 100154882 | HOPCAT-KALAMAZOO | 2/7/2020 | 200462514 | 305812 | LETTUCE ROMAINE 24CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 40 | 0.00 | 1 | $24.46 |
| 103614 | BAR FLY VENTURES | 100154882 | HOPCAT-KALAMAZOO | 2/14/2020 | 200634860 | 305812 | LETTUCE ROMAINE 24CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 40 | 0.00 | 2 | $61.84 |
| 103614 | BAR FLY VENTURES | 100154882 | HOPCAT-KALAMAZOO | 2/19/2020 | 200737506 | 305812 | LETTUCE ROMAINE 24CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 40 | 0.00 | 1 | $20.94 |
| 103614 | BAR FLY VENTURES | 100154882 | HOPCAT-KALAMAZOO | 2/21/2020 | 200796312 | 305812 | LETTUCE ROMAINE 24CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 40 | 0.00 | 1 | $20.94 |
| 103614 | BAR FLY VENTURES | 100154882 | HOPCAT-KALAMAZOO | 2/24/2020 | 200842433 | 305812 | LETTUCE ROMAINE 24CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 40 | 0.00 | 1 | $20.94 |
| 103614 | BAR FLY VENTURES | 100154882 | HOPCAT-KALAMAZOO | 2/28/2020 | 200965057 | 305812 | LETTUCE ROMAINE 24CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 40 | 0.00 | 1 | $20.84 |
| 103614 | BAR FLY VENTURES | 100154882 | HOPCAT-KALAMAZOO | 3/2/2020 | 201007961 | 305812 | LETTUCE ROMAINE 24CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 40 | 0.00 | 1 | $20.84 |
| 103614 | BAR FLY VENTURES | 100154882 | HOPCAT-KALAMAZOO | 3/4/2020 | 201070140 | 305812 | LETTUCE ROMAINE 24CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 40 | 0.00 | 1 | $20.36 |
| 103614 | BAR FLY VENTURES | 100154882 | HOPCAT-KALAMAZOO | 3/6/2020 | 201138438 | 305812 | LETTUCE ROMAINE 24CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 40 | 0.00 | 1 | $20.36 |
| 103614 | BAR FLY VENTURES | 100154882 | HOPCAT-KALAMAZOO | 3/11/2020 | 201250107 | 305812 | LETTUCE ROMAINE 24CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 40 | 0.00 | 2 | $41.94 |
| 103614 | BAR FLY VENTURES | 100154882 | HOPCAT-KALAMAZOO | 3/14/2020 | 201332395 | 305812 | LETTUCE ROMAINE 24CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 40 | 0.00 | 1 | $20.97 |
| 103614 | BAR FLY VENTURES | 100154882 | HOPCAT-KALAMAZOO | 3/16/2020 | 201359599 | 305812 | LETTUCE ROMAINE 24CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 40 | 0.00 | 1 | $20.97 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 2/7/2020 | 200447069 | 305812 | LETTUCE ROMAINE 24CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 40 | 0.00 | 1 | $22.32 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 2/14/2020 | 200619591 | 305812 | LETTUCE ROMAINE 24CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 40 | 0.00 | 1 | $20.07 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 2/21/2020 | 200781257 | 305812 | LETTUCE ROMAINE 24CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 40 | 0.00 | 1 | $19.73 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 2/28/2020 | 200948800 | 305812 | LETTUCE ROMAINE 24CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 40 | 0.00 | 1 | $19.17 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 3/6/2020 | 201120331 | 305812 | LETTUCE ROMAINE 24CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 40 | 0.00 | 1 | $19.17 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 3/13/2020 | 201302046 | 305812 | LETTUCE ROMAINE 24CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 40 | 0.00 | 1 | $19.70 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/3/2020 | 200347286 | 305812 | LETTUCE ROMAINE 24CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 40 | 0.00 | 1 | $28.67 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/5/2020 | 200406875 | 305812 | LETTUCE ROMAINE 24CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 40 | 0.00 | 1 | $24.46 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/10/2020 | 200516640 | 305812 | LETTUCE ROMAINE 24CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 40 | 0.00 | 1 | $30.92 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/14/2020 | 200646164 | 305812 | LETTUCE ROMAINE 24CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 40 | 0.00 | 1 | $30.92 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/17/2020 | 200682165 | 305812 | LETTUCE ROMAINE 24CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 40 | 0.00 | 1 | $30.92 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/21/2020 | 200808451 | 305812 | LETTUCE ROMAINE 24CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 40 | 0.00 | 1 | $20.94 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/24/2020 | 200848358 | 305812 | LETTUCE ROMAINE 24CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 40 | 0.00 | 1 | $20.94 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/28/2020 | 200974479 | 305812 | LETTUCE ROMAINE 24CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 40 | 0.00 | 1 | $20.84 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 3/4/2020 | 201076921 | 305812 | LETTUCE ROMAINE 24CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 40 | 0.00 | 1 | $20.36 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 3/6/2020 | 201148847 | 305812 | LETTUCE ROMAINE 24CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 40 | 0.00 | 2 | $40.72 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 3/11/2020 | 201255518 | 305812 | LETTUCE ROMAINE 24CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 40 | 0.00 | 1 | $20.97 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 3/13/2020 | 201326435 | 305812 | LETTUCE ROMAINE 24CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 40 | 0.00 | 2 | $41.94 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 2/3/2020 | 200331127 | 305812 | LETTUCE ROMAINE 24CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 40 | 0.00 | 1 | $28.28 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 2/13/2020 | 200597346 | 305812 | LETTUCE ROMAINE 24CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 40 | 0.00 | 1 | $20.64 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 2/20/2020 | 200758917 | 305812 | LETTUCE ROMAINE 24CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 40 | 0.00 | 1 | $20.77 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 3/2/2020 | 201000129 | 305812 | LETTUCE ROMAINE 24CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 40 | 0.00 | 1 | $20.43 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 3/9/2020 | 201176809 | 305812 | LETTUCE ROMAINE 24CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 40 | 0.00 | 1 | $20.43 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 3/16/2020 | 201350558 | 305812 | LETTUCE ROMAINE 24CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 40 | 0.00 | 1 | $20.77 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/3/2020 | 200335379 | 305812 | LETTUCE ROMAINE 24CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 40 | 0.00 | 1 | $34.01 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/8/2020 | 200476948 | 305812 | LETTUCE ROMAINE 24CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 40 | 0.00 | 1 | $29.16 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/12/2020 | 200568501 | 305812 | LETTUCE ROMAINE 24CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 40 | 0.00 | 1 | $26.69 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/19/2020 | 200732075 | 305812 | LETTUCE ROMAINE 24CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 40 | 0.00 | 1 | $27.04 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/24/2020 | 200832622 | 305812 | LETTUCE ROMAINE 24CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 40 | 0.00 | 1 | $27.04 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/28/2020 | 200960164 | 305812 | LETTUCE ROMAINE 24CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 40 | 0.00 | 1 | $26.69 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 3/2/2020 | 201005773 | 305812 | LETTUCE ROMAINE 24CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 40 | 0.00 | 1 | $26.69 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 3/7/2020 | 201154214 | 305812 | LETTUCE ROMAINE 24CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 40 | 0.00 | 1 | $26.69 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 3/11/2020 | 201243805 | 305812 | LETTUCE ROMAINE 24CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 40 | 0.00 | 1 | $27.04 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 3/14/2020 | 201331663 | 305812 | LETTUCE ROMAINE 24CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 40 | 0.00 | 1 | $27.04 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 1/31/2020 | 200304352 | 305812 | LETTUCE ROMAINE 24CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 40 | 0.00 | 2 | $57.34 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/3/2020 | 200347917 | 305812 | LETTUCE ROMAINE 24CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 40 | 0.00 | 1 | $28.67 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/7/2020 | 200471781 | 305812 | LETTUCE ROMAINE 24CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 40 | 0.00 | 2 | $48.92 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/12/2020 | 200579468 | 305812 | LETTUCE ROMAINE 24CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 40 | 0.00 | 2 | $61.84 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/17/2020 | 200682411 | 305812 | LETTUCE ROMAINE 24CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 40 | 0.00 | 1 | $30.92 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/19/2020 | 200741086 | 305812 | LETTUCE ROMAINE 24CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 40 | 0.00 | 1 | $20.94 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/21/2020 | 200807128 | 305812 | LETTUCE ROMAINE 24CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 40 | 0.00 | 2 | $41.88 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/26/2020 | 200909500 | 305812 | LETTUCE ROMAINE 24CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 40 | 0.00 | 1 | $20.84 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/28/2020 | 200975767 | 305812 | LETTUCE ROMAINE 24CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 40 | 0.00 | 3 | $62.52 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 3/6/2020 | 201147008 | 305812 | LETTUCE ROMAINE 24CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 40 | 0.00 | 3 | $61.08 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 3/9/2020 | 201194542 | 305812 | LETTUCE ROMAINE 24CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 40 | 0.00 | 2 | $40.72 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 3/13/2020 | 201323991 | 305812 | LETTUCE ROMAINE 24CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 40 | 0.00 | 3 | $62.91 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 3/16/2020 | 201363929 | 305812 | LETTUCE ROMAINE 24CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 40 | 0.00 | 1 | $20.97 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/3/2020 | 200344685 | 305812 | LETTUCE ROMAINE 24CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 40 | 0.00 | 1 | $28.67 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/5/2020 | 200406162 | 305812 | LETTUCE ROMAINE 24CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 40 | 0.00 | 1 | $24.46 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/7/2020 | 200469860 | 305812 | LETTUCE ROMAINE 24CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 40 | 0.00 | 1 | $24.46 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/14/2020 | 200644397 | 305812 | LETTUCE ROMAINE 24CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 40 | 0.00 | 1 | $30.92 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/19/2020 | 200739875 | 305812 | LETTUCE ROMAINE 24CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 40 | 0.00 | 1 | $20.94 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/21/2020 | 200806177 | 305812 | LETTUCE ROMAINE 24CT MRKN | PRODUCE | Fresh Lettuce & Salad Greens | 40 | 0.00 | 1 | $20.94 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/24/2020 | 200848907 | 735787 | LETTUCE ROMAINE CHOP 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 4 | $76.28 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/28/2020 | 200972810 | 735787 | LETTUCE ROMAINE CHOP 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 2 | $38.80 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 3/6/2020 | 201144767 | 735787 | LETTUCE ROMAINE CHOP 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 2 | $38.54 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 3/9/2020 | 201193674 | 735787 | LETTUCE ROMAINE CHOP 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 1 | $19.27 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 3/14/2020 | 793315357 | 735787 | LETTUCE ROMAINE CHOP 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 0 | $15.96 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 6/2/2020 | 202741650 | 702609 | LETTUCE ROMAINE CLND 2-5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 4 | $70.92 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 6/2/2020 | 202741649 | 702609 | LETTUCE ROMAINE CLND 2-5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 2 | $35.46 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/29/2020 | 930095915 | 211782 | LETTUCE ROMAINE HRTS 7-6CT MRKN | PRODUCE | Value-Add Lettuce & Salad Greens | 27 | 0.00 | 0 | $26.94 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/9/2020 | 930095114 | 211782 | LETTUCE ROMAINE HRTS 7-6CT MRKN | PRODUCE | Value-Add Lettuce & Salad Greens | 27 | 0.00 | 0 | $26.94 |
| 103614 | BAR FLY VENTURES | 100145482 | HOPCAT-KALAMAZOO | 2/3/2020 | 803065330 | 211782 | LETTUCE ROMAINE HRTS 7-6CT MRKN | PRODUCE | Value-Add Lettuce & Salad Greens | 27 | 0.00 | 0 | $9.98 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/24/2020 | 932104243 | 211782 | LETTUCE ROMAINE HRTS 7-6CT MRKN | PRODUCE | Value-Add Lettuce & Salad Greens | 27 | 0.00 | 0 | $9.98 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/28/2020 | 932104411 | 211782 | LETTUCE ROMAINE HRTS 7-6CT MRKN | PRODUCE | Value-Add Lettuce & Salad Greens | 27 | 0.00 | 0 | $9.98 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/1/2020 | 200311284 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 5 | $98.45 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/3/2020 | 200348026 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 2 | $39.38 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/6/2020 | 200440102 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 3 | $59.13 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/8/2020 | 200477941 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 3 | $59.13 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/10/2020 | 200518242 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 2 | $39.42 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/13/2020 | 200612578 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 4 | $79.32 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/15/2020 | 200651268 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 4 | $79.32 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/20/2020 | 200775192 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 5 | $99.95 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/22/2020 | 200812997 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 3 | $59.97 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/24/2020 | 200848484 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 3 | $59.97 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/27/2020 | 200943404 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 4 | $79.64 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/29/2020 | 200980714 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 1 | $19.91 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 3/2/2020 | 201015957 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 2 | $39.82 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 3/5/2020 | 201112676 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 4 | $78.76 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 3/7/2020 | 201154584 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 3 | $59.07 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 3/9/2020 | 201194978 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 4 | $78.76 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 3/12/2020 | 201291840 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 3 | $59.07 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 3/14/2020 | 201332311 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 5 | $98.45 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 3/16/2020 | 201364232 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 3 | $59.07 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 6/1/2020 | 202739876 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 0 | $0.00 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 1/31/2020 | 200301309 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 2 | $39.38 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/1/2020 | 200311049 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 1 | $19.69 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/3/2020 | 200343375 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 3 | $59.07 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/5/2020 | 200402474 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 2 | $39.42 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/7/2020 | 200472474 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 1 | $19.71 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/8/2020 | 200478710 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 1 | $19.71 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/10/2020 | 200513592 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 3 | $59.13 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/12/2020 | 200572961 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 2 | $39.66 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/14/2020 | 200643863 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 1 | $19.83 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/15/2020 | 200650594 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 1 | $19.83 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/17/2020 | 200676628 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 3 | $59.49 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/19/2020 | 200736974 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 3 | $59.97 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/21/2020 | 200804869 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 2 | $39.98 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/22/2020 | 200813232 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 1 | $19.99 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/24/2020 | 200846505 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 3 | $59.97 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/26/2020 | 200904743 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 2 | $39.82 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/28/2020 | 200971454 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 1 | $19.91 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/2/2020 | 201012838 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 2 | $39.82 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/4/2020 | 201071826 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 1 | $19.69 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/6/2020 | 201145143 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 1 | $19.69 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/9/2020 | 201190997 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 2 | $39.38 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/11/2020 | 201251748 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 3 | $59.07 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/13/2020 | 201322774 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 3 | $59.07 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/14/2020 | 201331180 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 2 | $39.38 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/16/2020 | 201360103 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 1 | $19.69 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 1/31/2020 | 200295242 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 1 | $19.21 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/3/2020 | 200344473 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 2 | $38.42 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/7/2020 | 200464189 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 1 | $19.21 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/10/2020 | 200509328 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 2 | $38.42 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/14/2020 | 200637058 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 2 | $38.42 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/17/2020 | 200681046 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 2 | $38.42 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/21/2020 | 200788036 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 2 | $38.58 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/24/2020 | 200839286 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 1 | $19.29 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/28/2020 | 200967174 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 1 | $19.21 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 3/2/2020 | 201009380 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 3 | $57.63 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 3/6/2020 | 201139861 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 2 | $38.42 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 3/9/2020 | 201186627 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 3 | $57.63 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 3/13/2020 | 201316276 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 1 | $19.21 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 3/16/2020 | 201358699 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 2 | $38.42 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 1/31/2020 | 200301374 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 3 | $59.07 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/3/2020 | 200345491 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 3 | $59.07 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/5/2020 | 200405572 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 2 | $38.42 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/7/2020 | 200472547 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 4 | $76.84 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/10/2020 | 200515744 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 1 | $19.71 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/12/2020 | 200575843 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 1 | $19.83 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/14/2020 | 200643900 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 3 | $59.49 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/17/2020 | 200679910 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 3 | $59.49 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/19/2020 | 200737990 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 1 | $19.99 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/21/2020 | 200806749 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 3 | $59.97 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/24/2020 | 200847834 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 3 | $59.97 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/26/2020 | 200906320 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 1 | $19.91 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/28/2020 | 200971534 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 4 | $79.64 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 3/2/2020 | 201015120 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 3 | $59.73 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 3/4/2020 | 201073751 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 2 | $39.38 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 3/6/2020 | 201145240 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 3 | $59.07 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 3/9/2020 | 201193568 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 3 | $59.07 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 3/11/2020 | 201252929 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 2 | $39.38 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 3/13/2020 | 201322858 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 4 | $78.76 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 1/31/2020 | 200303710 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 2 | $39.38 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/3/2020 | 200347327 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 3 | $59.07 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/5/2020 | 200405520 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 2 | $39.42 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/7/2020 | 200472680 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 2 | $39.42 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/10/2020 | 200519879 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 4 | $78.84 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/12/2020 | 200575890 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 2 | $39.66 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/14/2020 | 200645100 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 2 | $39.66 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/17/2020 | 200682206 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 2 | $39.66 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/19/2020 | 200738051 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 2 | $39.98 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/21/2020 | 200806784 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 3 | $59.97 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/24/2020 | 200848402 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 4 | $79.96 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/26/2020 | 200906340 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 2 | $39.82 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/28/2020 | 200973410 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 2 | $39.82 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 3/2/2020 | 201017173 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 2 | $39.82 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 3/4/2020 | 201073687 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 3 | $59.07 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 3/9/2020 | 201194746 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 3 | $59.07 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 3/11/2020 | 201252940 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 2 | $39.38 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 3/13/2020 | 201325619 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 4 | $78.76 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 1/31/2020 | 200296419 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 1 | $19.94 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/3/2020 | 200340214 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 2 | $39.88 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/5/2020 | 200404067 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 1 | $19.64 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/7/2020 | 200464426 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 3 | $58.92 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/10/2020 | 200510975 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 2 | $39.28 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/12/2020 | 200567968 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 2 | $39.28 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/14/2020 | 200637639 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 2 | $39.28 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/17/2020 | 200676613 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 1 | $19.64 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/21/2020 | 200789415 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 4 | $78.56 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/26/2020 | 200903039 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 2 | $39.28 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/28/2020 | 200969361 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 2 | $39.28 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 3/2/2020 | 201009579 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 2 | $39.28 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 3/2/2020 | 201009014 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 2 | $39.28 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 3/4/2020 | 201069493 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 3 | $58.92 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 3/6/2020 | 201137482 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 1 | $19.64 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 3/9/2020 | 201186373 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 1 | $19.64 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 3/11/2020 | 201248085 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 2 | $39.28 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 3/13/2020 | 201315702 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 2 | $39.28 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 1/31/2020 | 200302389 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 3 | $57.63 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/7/2020 | 200470830 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 3 | $57.63 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/10/2020 | 200515485 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 2 | $38.42 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/14/2020 | 200644174 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 2 | $38.42 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/17/2020 | 200684351 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 2 | $38.42 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/21/2020 | 200804642 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 3 | $57.87 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/28/2020 | 200972495 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 4 | $76.84 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 3/2/2020 | 201015823 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 1 | $19.21 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 3/6/2020 | 201147294 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 3 | $57.63 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 3/13/2020 | 201323199 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 3 | $57.63 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/6/2020 | 200413580 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 4 | $76.56 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/10/2020 | 200491667 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 3 | $58.92 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/13/2020 | 200585121 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 2 | $39.28 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/17/2020 | 200659222 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 2 | $39.28 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/20/2020 | 200748931 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 3 | $58.92 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/24/2020 | 200820699 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 2 | $39.28 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/27/2020 | 200915973 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 3 | $58.92 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 3/2/2020 | 200989431 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 4 | $76.56 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 3/5/2020 | 201065167 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 2 | $39.28 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 3/9/2020 | 201166310 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 4 | $76.56 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 3/12/2020 | 201262484 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 4 | $76.56 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 1/31/2020 | 200309353 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 1 | $19.69 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/3/2020 | 200350202 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 3 | $59.07 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/7/2020 | 200475794 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 2 | $39.42 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/10/2020 | 200519659 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 1 | $19.71 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/14/2020 | 200649180 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 3 | $59.49 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/17/2020 | 200685169 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 1 | $19.83 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/21/2020 | 200810866 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 3 | $59.97 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/28/2020 | 200978420 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 2 | $39.82 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 3/2/2020 | 201019203 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 2 | $39.82 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 3/6/2020 | 201152204 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 2 | $39.38 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 3/9/2020 | 201197268 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 2 | $39.38 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 3/13/2020 | 201328820 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 2 | $39.38 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 1/31/2020 | 200293222 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 2 | $39.38 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/3/2020 | 200339571 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 4 | $78.76 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/5/2020 | 200401526 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 2 | $39.42 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/7/2020 | 200462514 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 2 | $39.42 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/8/2020 | 200476048 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 1 | $19.71 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/12/2020 | 200573064 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 2 | $39.66 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/14/2020 | 200634860 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 1 | $19.83 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/15/2020 | 200651412 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 2 | $39.66 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/17/2020 | 200674181 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 2 | $39.66 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/19/2020 | 200737506 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 2 | $39.98 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/21/2020 | 200796312 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 3 | $59.97 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/22/2020 | 200813125 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 1 | $19.99 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/24/2020 | 200842433 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 1 | $19.99 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/26/2020 | 200901286 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 3 | $59.73 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/28/2020 | 200965057 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 1 | $19.91 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/29/2020 | 200980801 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 2 | $39.82 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/2/2020 | 201007961 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 3 | $59.73 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/6/2020 | 201138438 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 3 | $59.07 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/7/2020 | 201154911 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 2 | $39.38 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/9/2020 | 201186849 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 3 | $59.07 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/11/2020 | 201250107 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 2 | $39.38 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/14/2020 | 201332395 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 1 | $19.69 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/16/2020 | 201359599 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 3 | $59.07 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 1/31/2020 | 200277842 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 2 | $38.42 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 2/4/2020 | 200353677 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 2 | $38.42 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 2/7/2020 | 200447069 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 2 | $38.42 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 2/14/2020 | 200619591 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 3 | $57.63 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 2/21/2020 | 200781257 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 3 | $57.87 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 2/28/2020 | 200948800 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 3 | $57.63 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 3/3/2020 | 201021520 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 1 | $19.21 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 3/6/2020 | 201120331 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 2 | $38.42 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 3/10/2020 | 201198980 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 2 | $38.42 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 3/13/2020 | 201298047 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 1 | $19.21 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 1/31/2020 | 200304515 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 4 | $78.76 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/3/2020 | 200347286 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 8 | $157.52 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/14/2020 | 200646164 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 5 | $99.15 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/17/2020 | 200682165 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 1 | $19.83 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/19/2020 | 200739163 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 1 | $19.99 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/21/2020 | 200808451 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 3 | $59.97 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/24/2020 | 200848358 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 2 | $39.98 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/26/2020 | 200908822 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 1 | $19.91 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/28/2020 | 200974479 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 4 | $79.64 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 3/2/2020 | 201017094 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 2 | $39.82 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 3/4/2020 | 201076921 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 1 | $19.69 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 3/6/2020 | 201148847 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 5 | $98.45 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 3/9/2020 | 201184692 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 2 | $39.82 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 3/11/2020 | 201255518 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 3 | $59.07 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 3/13/2020 | 201326435 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 5 | $98.45 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 2/3/2020 | 200331127 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 1 | $19.64 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 2/6/2020 | 200425058 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 1 | $19.64 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 2/10/2020 | 200502322 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 1 | $19.64 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 2/13/2020 | 200597346 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 0 | $0.00 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 2/17/2020 | 200667939 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 1 | $19.64 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 2/24/2020 | 200832275 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 1 | $19.64 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 2/27/2020 | 200927268 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 2 | $39.28 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 3/5/2020 | 201068550 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 2 | $39.28 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 3/9/2020 | 201178809 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 1 | $19.64 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 108614 | BAR FLY VENTURES | 10017055 | HOPCAT MINNEAPOLIS | 3/12/2020 | 201274357 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 1 | $19.64 |
| 108614 | BAR FLY VENTURES | 10017055 | HOPCAT MINNEAPOLIS | 3/16/2020 | 201350558 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 1 | $19.64 |
| 108614 | BAR FLY VENTURES | 10205518 | HOPCAT PORT ST LUCIE | 2/3/2020 | 200335379 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 3 | $63.81 |
| 108614 | BAR FLY VENTURES | 10205518 | HOPCAT PORT ST LUCIE | 2/6/2020 | 200476943 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 1 | $25.62 |
| 108614 | BAR FLY VENTURES | 10205518 | HOPCAT PORT ST LUCIE | 2/10/2020 | 200504842 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 2 | $51.64 |
| 108614 | BAR FLY VENTURES | 10205518 | HOPCAT PORT ST LUCIE | 2/12/2020 | 200569501 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 1 | $21.27 |
| 108614 | BAR FLY VENTURES | 10205518 | HOPCAT PORT ST LUCIE | 2/14/2020 | 200631626 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 2 | $42.54 |
| 108614 | BAR FLY VENTURES | 10205518 | HOPCAT PORT ST LUCIE | 2/17/2020 | 200688526 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 2 | $42.54 |
| 108614 | BAR FLY VENTURES | 10205518 | HOPCAT PORT ST LUCIE | 2/19/2020 | 200732075 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 1 | $21.27 |
| 108614 | BAR FLY VENTURES | 10205518 | HOPCAT PORT ST LUCIE | 2/21/2020 | 200793257 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 2 | $42.54 |
| 108614 | BAR FLY VENTURES | 10205518 | HOPCAT PORT ST LUCIE | 2/24/2020 | 200832622 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 2 | $42.54 |
| 108614 | BAR FLY VENTURES | 10205518 | HOPCAT PORT ST LUCIE | 2/26/2020 | 200899579 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 2 | $42.54 |
| 108614 | BAR FLY VENTURES | 10205518 | HOPCAT PORT ST LUCIE | 3/2/2020 | 201005773 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 2 | $42.54 |
| 108614 | BAR FLY VENTURES | 10205518 | HOPCAT PORT ST LUCIE | 3/6/2020 | 201129874 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 2 | $42.54 |
| 108614 | BAR FLY VENTURES | 10205518 | HOPCAT PORT ST LUCIE | 3/7/2020 | 201154214 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 2 | $42.54 |
| 108614 | BAR FLY VENTURES | 10205518 | HOPCAT PORT ST LUCIE | 3/9/2020 | 201178667 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 3 | $63.81 |
| 108614 | BAR FLY VENTURES | 10205518 | HOPCAT PORT ST LUCIE | 3/13/2020 | 201307816 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 1 | $21.27 |
| 108614 | BAR FLY VENTURES | 10231536 | HOPCAT UNIVERSITY CITY | 1/31/2020 | 200277989 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 1 | $19.69 |
| 108614 | BAR FLY VENTURES | 10231536 | HOPCAT UNIVERSITY CITY | 2/3/2020 | 200332177 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 2 | $39.38 |
| 108614 | BAR FLY VENTURES | 10231536 | HOPCAT UNIVERSITY CITY | 2/7/2020 | 200447256 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 2 | $39.42 |
| 108614 | BAR FLY VENTURES | 10231536 | HOPCAT UNIVERSITY CITY | 2/14/2020 | 200619473 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 3 | $59.49 |
| 108614 | BAR FLY VENTURES | 10231536 | HOPCAT UNIVERSITY CITY | 2/17/2020 | 200669977 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 2 | $39.66 |
| 108614 | BAR FLY VENTURES | 10231536 | HOPCAT UNIVERSITY CITY | 2/21/2020 | 200781174 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 2 | $39.98 |
| 108614 | BAR FLY VENTURES | 10231536 | HOPCAT UNIVERSITY CITY | 2/24/2020 | 200833686 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 1 | $19.99 |
| 108614 | BAR FLY VENTURES | 10231536 | HOPCAT UNIVERSITY CITY | 2/28/2020 | 200948839 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 2 | $39.82 |
| 108614 | BAR FLY VENTURES | 10231536 | HOPCAT UNIVERSITY CITY | 3/2/2020 | 201000891 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 2 | $39.82 |
| 108614 | BAR FLY VENTURES | 10231536 | HOPCAT UNIVERSITY CITY | 3/6/2020 | 201120190 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 3 | $59.07 |
| 108614 | BAR FLY VENTURES | 10231536 | HOPCAT UNIVERSITY CITY | 3/11/2020 | 201244299 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 2 | $39.38 |
| 108614 | BAR FLY VENTURES | 10231536 | HOPCAT UNIVERSITY CITY | 3/13/2020 | 201298171 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 2 | $39.38 |
| 108614 | BAR FLY VENTURES | 10246424 | HOPCAT EAST BELTLINE | 1/31/2020 | 200304352 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 3 | $59.07 |
| 108614 | BAR FLY VENTURES | 10246424 | HOPCAT EAST BELTLINE | 2/3/2020 | 200347917 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 2 | $39.38 |
| 108614 | BAR FLY VENTURES | 10246424 | HOPCAT EAST BELTLINE | 2/5/2020 | 200408197 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 3 | $59.13 |
| 108614 | BAR FLY VENTURES | 10246424 | HOPCAT EAST BELTLINE | 2/7/2020 | 200471761 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 2 | $39.42 |
| 108614 | BAR FLY VENTURES | 10246424 | HOPCAT EAST BELTLINE | 2/10/2020 | 200519337 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 3 | $59.13 |
| 108614 | BAR FLY VENTURES | 10246424 | HOPCAT EAST BELTLINE | 2/12/2020 | 200579468 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 1 | $19.83 |
| 108614 | BAR FLY VENTURES | 10246424 | HOPCAT EAST BELTLINE | 2/14/2020 | 200646466 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 5 | $99.15 |
| 108614 | BAR FLY VENTURES | 10246424 | HOPCAT EAST BELTLINE | 2/17/2020 | 200682411 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 2 | $39.66 |
| 108614 | BAR FLY VENTURES | 10246424 | HOPCAT EAST BELTLINE | 2/19/2020 | 200741086 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 4 | $79.96 |
| 108614 | BAR FLY VENTURES | 10246424 | HOPCAT EAST BELTLINE | 2/21/2020 | 200807128 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 3 | $59.97 |
| 108614 | BAR FLY VENTURES | 10246424 | HOPCAT EAST BELTLINE | 2/24/2020 | 200848069 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 2 | $39.98 |
| 108614 | BAR FLY VENTURES | 10246424 | HOPCAT EAST BELTLINE | 2/26/2020 | 200909500 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 3 | $59.73 |
| 108614 | BAR FLY VENTURES | 10246424 | HOPCAT EAST BELTLINE | 2/28/2020 | 200975767 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 3 | $59.73 |
| 108614 | BAR FLY VENTURES | 10246424 | HOPCAT EAST BELTLINE | 3/2/2020 | 201016104 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 4 | $79.64 |
| 108614 | BAR FLY VENTURES | 10246424 | HOPCAT EAST BELTLINE | 3/4/2020 | 201076201 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 2 | $39.38 |
| 108614 | BAR FLY VENTURES | 10246424 | HOPCAT EAST BELTLINE | 3/6/2020 | 201147008 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 2 | $39.38 |
| 108614 | BAR FLY VENTURES | 10246424 | HOPCAT EAST BELTLINE | 3/9/2020 | 201194542 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 4 | $78.76 |
| 108614 | BAR FLY VENTURES | 10246424 | HOPCAT EAST BELTLINE | 3/11/2020 | 201255796 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 2 | $39.38 |
| 108614 | BAR FLY VENTURES | 10246424 | HOPCAT EAST BELTLINE | 3/13/2020 | 201323991 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 3 | $59.07 |
| 108614 | BAR FLY VENTURES | 10246424 | HOPCAT EAST BELTLINE | 3/16/2020 | 201363929 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 4 | $78.76 |
| 108614 | BAR FLY VENTURES | 10246424 | HOPCAT EAST BELTLINE | 6/1/2020 | 202740438 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 0 | $0.00 |
| 108614 | BAR FLY VENTURES | 10271780 | HOPCAT - HOLLAND | 1/31/2020 | 200301503 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 3 | $59.07 |
| 108614 | BAR FLY VENTURES | 10271780 | HOPCAT - HOLLAND | 2/3/2020 | 200344685 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 3 | $59.07 |
| 108614 | BAR FLY VENTURES | 10271780 | HOPCAT - HOLLAND | 2/5/2020 | 200406162 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 1 | $19.71 |
| 108614 | BAR FLY VENTURES | 10271780 | HOPCAT - HOLLAND | 2/7/2020 | 200469880 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 3 | $59.13 |
| 108614 | BAR FLY VENTURES | 10271780 | HOPCAT - HOLLAND | 2/10/2020 | 200516550 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 2 | $39.42 |
| 108614 | BAR FLY VENTURES | 10271780 | HOPCAT - HOLLAND | 2/14/2020 | 200644397 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 4 | $79.32 |
| 108614 | BAR FLY VENTURES | 10271780 | HOPCAT - HOLLAND | 2/19/2020 | 200739875 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 2 | $39.98 |
| 108614 | BAR FLY VENTURES | 10271780 | HOPCAT - HOLLAND | 2/21/2020 | 200806177 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 2 | $39.98 |
| 108614 | BAR FLY VENTURES | 10271780 | HOPCAT - HOLLAND | 2/24/2020 | 200846907 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 2 | $39.98 |
| 108614 | BAR FLY VENTURES | 10271780 | HOPCAT - HOLLAND | 2/26/2020 | 200909188 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 3 | $59.73 |
| 108614 | BAR FLY VENTURES | 10271780 | HOPCAT - HOLLAND | 2/28/2020 | 200972810 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 2 | $39.82 |
| 108614 | BAR FLY VENTURES | 10271780 | HOPCAT - HOLLAND | 3/2/2020 | 201014585 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 1 | $19.91 |
| 108614 | BAR FLY VENTURES | 10271780 | HOPCAT - HOLLAND | 3/4/2020 | 201073521 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 4 | $78.76 |
| 108614 | BAR FLY VENTURES | 10271780 | HOPCAT - HOLLAND | 3/6/2020 | 201144767 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 2 | $39.38 |
| 108614 | BAR FLY VENTURES | 10271780 | HOPCAT - HOLLAND | 3/9/2020 | 201193674 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 2 | $39.38 |
| 108614 | BAR FLY VENTURES | 10271780 | HOPCAT - HOLLAND | 3/11/2020 | 201253957 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 3 | $59.07 |
| 108614 | BAR FLY VENTURES | 10271780 | HOPCAT - HOLLAND | 3/13/2020 | 201322313 | 451730 | LETTUCE ROMAINE RIBBONS 6-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 12 | 0.00 | 5 | $98.45 |
| 108614 | BAR FLY VENTURES | 10005014 | BarFly Events | 2/19/2020 | 200741097 | 242489 | LETTUCE SHRD TACO 1/8CUT 4-5# RSS | PRODUCE | Fresh Various | 20 | 0.00 | 1 | $18.71 |
| 108614 | BAR FLY VENTURES | 10005014 | BarFly Events | 3/4/2020 | 201075978 | 242489 | LETTUCE SHRD TACO 1/8CUT 4-5# RSS | PRODUCE | Fresh Various | 20 | 0.00 | 1 | $18.22 |
| 108614 | BAR FLY VENTURES | 10099955 | HOPCAT-EAST LANSING | 2/26/2020 | 930095915 | 242489 | LETTUCE SHRD TACO 1/8CUT 4-5# RSS | PRODUCE | Fresh Various | 20 | 0.00 | 1 | $39.55 |
| 108614 | BAR FLY VENTURES | 10013282 | HOPCAT-MADISON | 2/24/2020 | 943072082 | 242489 | LETTUCE SHRD TACO 1/8CUT 4-5# RSS | PRODUCE | Fresh Various | 20 | 0.00 | 0 | $20.97 |
| 108614 | BAR FLY VENTURES | 10164734 | HOPCAT - ROYAL OAK | 2/14/2020 | 932103920 | 242489 | LETTUCE SHRD TACO 1/8CUT 4-5# RSS | PRODUCE | Fresh Various | 20 | 0.00 | 1 | $20.97 |
| 108614 | BAR FLY VENTURES | 10013774 | HOPCAT-LEXINGTON | 2/21/2020 | 958341384 | 486860 | LIME 10# 48CT P/L | PRODUCE | Fresh Citrus | 8 | 0.00 | 0 | $10.29 |
| 108614 | BAR FLY VENTURES | 10099955 | HOPCAT-EAST LANSING | 3/9/2020 | 930098114 | 282691 | LIME 17-2# SUNKIST | PRODUCE | Fresh Various | 34 | 0.00 | 0 | $6.98 |
| 108614 | BAR FLY VENTURES | 10046117 | STELLA'S LOUNGE | 2/3/2020 | 200346843 | 774121 | LIME 200CT 40# MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $34.74 |
| 108614 | BAR FLY VENTURES | 10046117 | STELLA'S LOUNGE | 2/5/2020 | 200407810 | 774121 | LIME 200CT 40# MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $30.52 |
| 108614 | BAR FLY VENTURES | 10046117 | STELLA'S LOUNGE | 2/8/2020 | 200477945 | 774121 | LIME 200CT 40# MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $30.32 |
| 108614 | BAR FLY VENTURES | 10046117 | STELLA'S LOUNGE | 2/11/2020 | 200549484 | 774121 | LIME 200CT 40# MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $28.61 |
| 108614 | BAR FLY VENTURES | 10046117 | STELLA'S LOUNGE | 2/19/2020 | 200741082 | 774121 | LIME 200CT 40# MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $29.72 |
| 108614 | BAR FLY VENTURES | 10046117 | STELLA'S LOUNGE | 2/24/2020 | 200847903 | 774121 | LIME 200CT 40# MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $28.72 |
| 108614 | BAR FLY VENTURES | 10046117 | STELLA'S LOUNGE | 2/26/2020 | 200908668 | 774121 | LIME 200CT 40# MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $28.72 |
| 108614 | BAR FLY VENTURES | 10046117 | STELLA'S LOUNGE | 3/5/2020 | 201111181 | 774121 | LIME 200CT 40# MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $31.93 |
| 108614 | BAR FLY VENTURES | 10046117 | STELLA'S LOUNGE | 3/11/2020 | 201254752 | 774121 | LIME 200CT 40# MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $36.95 |
| 108614 | BAR FLY VENTURES | 10074259 | GRAND RAPIDS BREWING COMPANY | 2/3/2020 | 200348027 | 774121 | LIME 200CT 40# MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $34.74 |
| 108614 | BAR FLY VENTURES | 10074259 | GRAND RAPIDS BREWING COMPANY | 2/12/2020 | 200578908 | 774121 | LIME 200CT 40# MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $28.61 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/21/2020 | 200806313 | 774121 | LIME 200CT 40# MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $29.72 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 3/7/2020 | 201154577 | 774121 | LIME 200CT 40# MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $31.93 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 3/13/2020 | 201324023 | 774121 | LIME 200CT 40# MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $36.95 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/10/2020 | 200513592 | 774121 | LIME 200CT 40# MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $30.32 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/19/2020 | 200736974 | 774121 | LIME 200CT 40# MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $29.72 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/26/2020 | 200904743 | 774121 | LIME 200CT 40# MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $29.72 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/9/2020 | 201190997 | 774121 | LIME 200CT 40# MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $31.93 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/14/2020 | 201331180 | 774121 | LIME 200CT 40# MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $36.95 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/10/2020 | 200509328 | 774121 | LIME 200CT 40# MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $30.32 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/24/2020 | 200839286 | 774121 | LIME 200CT 40# MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $29.72 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 3/9/2020 | 201186627 | 774121 | LIME 200CT 40# MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $31.93 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 1/31/2020 | 200301374 | 774121 | LIME 200CT 40# MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $34.74 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/7/2020 | 200472547 | 774121 | LIME 200CT 40# MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $30.32 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/10/2020 | 200515744 | 774121 | LIME 200CT 40# MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $30.32 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/21/2020 | 200806749 | 774121 | LIME 200CT 40# MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $29.72 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/24/2020 | 200847834 | 774121 | LIME 200CT 40# MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $29.72 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/26/2020 | 200906320 | 774121 | LIME 200CT 40# MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $29.72 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 3/11/2020 | 201252929 | 774121 | LIME 200CT 40# MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $36.95 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 3/16/2020 | 201361912 | 774121 | LIME 200CT 40# MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $36.95 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/7/2020 | 200472680 | 774121 | LIME 200CT 40# MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $30.32 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/21/2020 | 200806784 | 774121 | LIME 200CT 40# MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $29.72 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 3/9/2020 | 201194746 | 774121 | LIME 200CT 40# MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $31.93 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/3/2020 | 200340214 | 774121 | LIME 200CT 40# MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $34.74 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/10/2020 | 200513975 | 774121 | LIME 200CT 40# MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $30.32 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/17/2020 | 200676613 | 774121 | LIME 200CT 40# MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $28.61 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/26/2020 | 200903061 | 774121 | LIME 200CT 40# MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $29.72 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 3/4/2020 | 201069493 | 774121 | LIME 200CT 40# MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $31.93 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/3/2020 | 200348856 | 774121 | LIME 200CT 40# MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $34.74 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/21/2020 | 200804642 | 774121 | LIME 200CT 40# MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $29.72 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 3/6/2020 | 201147294 | 774121 | LIME 200CT 40# MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $31.93 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/3/2020 | 200350202 | 774121 | LIME 200CT 40# MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $34.74 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/10/2020 | 200519659 | 774121 | LIME 200CT 40# MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $30.32 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/17/2020 | 200685169 | 774121 | LIME 200CT 40# MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $28.61 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/24/2020 | 200850031 | 774121 | LIME 200CT 40# MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $29.72 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 3/2/2020 | 201019203 | 774121 | LIME 200CT 40# MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $29.72 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 3/13/2020 | 201326820 | 774121 | LIME 200CT 40# MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $36.95 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/7/2020 | 200462514 | 774121 | LIME 200CT 40# MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $30.32 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/19/2020 | 200737506 | 774121 | LIME 200CT 40# MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $29.72 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/28/2020 | 200965057 | 774121 | LIME 200CT 40# MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $29.72 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/11/2020 | 201250107 | 774121 | LIME 200CT 40# MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $36.95 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 3/10/2020 | 201198980 | 774121 | LIME 200CT 40# MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $31.93 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 1/31/2020 | 200304515 | 774121 | LIME 200CT 40# MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $34.74 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/3/2020 | 200347286 | 774121 | LIME 200CT 40# MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $34.74 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/10/2020 | 200516640 | 774121 | LIME 200CT 40# MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $30.32 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/19/2020 | 200739163 | 774121 | LIME 200CT 40# MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $29.72 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/26/2020 | 200908822 | 774121 | LIME 200CT 40# MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $29.72 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 3/6/2020 | 201148847 | 774121 | LIME 200CT 40# MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 2 | $63.86 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 3/11/2020 | 201255518 | 774121 | LIME 200CT 40# MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $36.95 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 3/13/2020 | 201326435 | 774121 | LIME 200CT 40# MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $36.95 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 2/10/2020 | 200502322 | 774121 | LIME 200CT 40# MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $30.32 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 2/27/2020 | 200927268 | 774121 | LIME 200CT 40# MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $29.72 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 3/16/2020 | 201350558 | 774121 | LIME 200CT 40# MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $36.95 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/10/2020 | 200504842 | 774121 | LIME 200CT 40# MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $29.12 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/21/2020 | 200793257 | 774121 | LIME 200CT 40# MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $27.52 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 3/6/2020 | 201129574 | 774121 | LIME 200CT 40# MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $31.94 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 2/21/2020 | 200781174 | 774121 | LIME 200CT 40# MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $29.72 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 1/31/2020 | 200304352 | 774121 | LIME 200CT 40# MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $34.74 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/12/2020 | 200579468 | 774121 | LIME 200CT 40# MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $28.61 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/25/2020 | 200880297 | 774121 | LIME 200CT 40# MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $29.72 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/28/2020 | 200975767 | 774121 | LIME 200CT 40# MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $29.72 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 3/13/2020 | 201323991 | 774121 | LIME 200CT 40# MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $36.95 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/3/2020 | 200344685 | 774121 | LIME 200CT 40# MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $34.74 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/12/2020 | 200576931 | 774121 | LIME 200CT 40# MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $28.61 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/21/2020 | 200806177 | 774121 | LIME 200CT 40# MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $29.72 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 3/6/2020 | 201144767 | 774121 | LIME 200CT 40# MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $31.93 |
| 103614 | BAR FLY VENTURES | 100019600 | HOP CAT-GR | 2/1/2020 | 200311284 | 197963 | LIME 48CT MRKN | PRODUCE | Fresh Citrus | 10 | 0.00 | 1 | $14.80 |
| 103614 | BAR FLY VENTURES | 100019600 | HOP CAT-GR | 2/3/2020 | 200348026 | 197963 | LIME 48CT MRKN | PRODUCE | Fresh Citrus | 10 | 0.00 | 1 | $14.80 |
| 103614 | BAR FLY VENTURES | 100019600 | HOP CAT-GR | 2/6/2020 | 200440102 | 197963 | LIME 48CT MRKN | PRODUCE | Fresh Citrus | 10 | 0.00 | 1 | $13.97 |
| 103614 | BAR FLY VENTURES | 100019600 | HOP CAT-GR | 2/10/2020 | 200518242 | 197963 | LIME 48CT MRKN | PRODUCE | Fresh Citrus | 10 | 0.00 | 1 | $13.97 |
| 103614 | BAR FLY VENTURES | 100019600 | HOP CAT-GR | 2/13/2020 | 200612578 | 197963 | LIME 48CT MRKN | PRODUCE | Fresh Citrus | 10 | 0.00 | 2 | $26.84 |
| 103614 | BAR FLY VENTURES | 100019600 | HOP CAT-GR | 2/15/2020 | 200651268 | 197963 | LIME 48CT MRKN | PRODUCE | Fresh Citrus | 10 | 0.00 | 2 | $26.84 |
| 103614 | BAR FLY VENTURES | 100019600 | HOP CAT-GR | 2/17/2020 | 200682564 | 197963 | LIME 48CT MRKN | PRODUCE | Fresh Citrus | 10 | 0.00 | 1 | $13.42 |
| 103614 | BAR FLY VENTURES | 100019600 | HOP CAT-GR | 2/20/2020 | 200775192 | 197963 | LIME 48CT MRKN | PRODUCE | Fresh Citrus | 10 | 0.00 | 1 | $12.59 |
| 103614 | BAR FLY VENTURES | 100019600 | HOP CAT-GR | 2/27/2020 | 200943404 | 197963 | LIME 48CT MRKN | PRODUCE | Fresh Citrus | 10 | 0.00 | 1 | $12.59 |
| 103614 | BAR FLY VENTURES | 100019600 | HOP CAT-GR | 2/29/2020 | 200980714 | 197963 | LIME 48CT MRKN | PRODUCE | Fresh Citrus | 10 | 0.00 | 1 | $12.59 |
| 103614 | BAR FLY VENTURES | 100019600 | HOP CAT-GR | 3/2/2020 | 201015957 | 197963 | LIME 48CT MRKN | PRODUCE | Fresh Citrus | 10 | 0.00 | 1 | $12.59 |
| 103614 | BAR FLY VENTURES | 100019600 | HOP CAT-GR | 3/5/2020 | 201112676 | 197963 | LIME 48CT MRKN | PRODUCE | Fresh Citrus | 10 | 0.00 | 1 | $14.25 |
| 103614 | BAR FLY VENTURES | 100019600 | HOP CAT-GR | 3/7/2020 | 201154584 | 197963 | LIME 48CT MRKN | PRODUCE | Fresh Citrus | 10 | 0.00 | 1 | $14.25 |
| 103614 | BAR FLY VENTURES | 100019600 | HOP CAT-GR | 3/9/2020 | 201194978 | 197963 | LIME 48CT MRKN | PRODUCE | Fresh Citrus | 10 | 0.00 | 1 | $14.25 |
| 103614 | BAR FLY VENTURES | 100019600 | HOP CAT-GR | 3/12/2020 | 201291840 | 197963 | LIME 48CT MRKN | PRODUCE | Fresh Citrus | 10 | 0.00 | 1 | $14.52 |
| 103614 | BAR FLY VENTURES | 100019600 | HOP CAT-GR | 3/14/2020 | 201332311 | 197963 | LIME 48CT MRKN | PRODUCE | Fresh Citrus | 10 | 0.00 | 1 | $14.52 |
| 103614 | BAR FLY VENTURES | 100056014 | BarFly Events | 3/4/2020 | 201075978 | 197963 | LIME 48CT MRKN | PRODUCE | Fresh Citrus | 10 | 0.00 | 1 | $14.25 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/3/2020 | 200321190 | 570095 | LIME 6-12CT MRKN | PRODUCE | Fresh Citrus | 13.5 | 0.00 | 1 | $16.36 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/10/2020 | 200491667 | 570095 | LIME 6-12CT MRKN | PRODUCE | Fresh Citrus | 13.5 | 0.00 | 1 | $14.77 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/17/2020 | 200659222 | 570095 | LIME 6-12CT MRKN | PRODUCE | Fresh Citrus | 13.5 | 0.00 | 1 | $14.16 |

| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/24/2020 | 200820699 | 570095 | LIME 6-12CT MRKN | PRODUCE | Fresh Citrus | 13.5 | 0.00 | 1 | $14.16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 3/2/2020 | 200989431 | 570095 | LIME 6-12CT MRKN | PRODUCE | Fresh Citrus | 13.5 | 0.00 | 1 | $13.36 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 3/12/2020 | 201262484 | 570095 | LIME 6-12CT MRKN | PRODUCE | Fresh Citrus | 13.5 | 0.00 | 1 | $17.15 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 3/16/2020 | 201341284 | 570095 | LIME 6-12CT MRKN | PRODUCE | Fresh Citrus | 13.5 | 0.00 | 1 | $17.15 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 1/31/2020 | 200303775 | 550809 | MANGO FRSH 11CT AVG 6# P/L | PRODUCE | Fresh Miscellaneous Fruits | 6 | 0.00 | 1 | $11.45 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 3/14/2020 | 201331683 | 200565 | MELON MUSK CANTALOUPE 12-15CT P/L | PRODUCE | Fresh Melons | 41 | 0.00 | 1 | $19.86 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/3/2020 | 932103524 | 445752 | Mint 3/3oz | PRODUCE | Fresh Herbs | 1 | 0.00 | 0 | $4.99 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/4/2020 | 932103564 | 445752 | Mint 3/3oz | PRODUCE | Fresh Herbs | 1 | 0.00 | 0 | $9.98 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 1/31/2020 | 200286455 | 165571 | MINT FRESH 1# MRKN | PRODUCE | Fresh Herbs | 1 | 0.00 | 1 | $7.18 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 3/2/2020 | 201005773 | 165571 | MINT FRESH 1# MRKN | PRODUCE | Fresh Herbs | 1 | 0.00 | 1 | $7.18 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/22/2020 | 200812987 | 351933 | MINT FRSH 8Z SGR | PRODUCE | Fresh Herbs | 0.5 | 0.00 | 1 | $13.54 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/22/2020 | 200812922 | 351933 | MINT FRSH 8Z SGR | PRODUCE | Fresh Herbs | 0.5 | 0.00 | 1 | $13.54 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/6/2020 | 200440102 | 562793 | MINT LEAVES FRESH 8Z MRKN | PRODUCE | Fresh Herbs | 0.5 | 0.00 | 2 | $17.00 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/10/2020 | 200518242 | 562793 | MINT LEAVES FRESH 8Z MRKN | PRODUCE | Fresh Herbs | 0.5 | 0.00 | 1 | $8.50 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/17/2020 | 200682564 | 562793 | MINT LEAVES FRESH 8Z MRKN | PRODUCE | Fresh Herbs | 0.5 | 0.00 | 1 | $8.72 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/27/2020 | 200943404 | 562793 | MINT LEAVES FRESH 8Z MRKN | PRODUCE | Fresh Herbs | 0.5 | 0.00 | 1 | $8.72 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 3/9/2020 | 201194978 | 562793 | MINT LEAVES FRESH 8Z MRKN | PRODUCE | Fresh Herbs | 0.5 | 0.00 | 1 | $8.72 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 3/16/2020 | 201364232 | 562793 | MINT LEAVES FRESH 8Z MRKN | PRODUCE | Fresh Herbs | 0.5 | 0.00 | 1 | $8.72 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/10/2020 | 200518232 | 562793 | MINT LEAVES FRESH 8Z MRKN | PRODUCE | Fresh Herbs | 0.5 | 0.00 | 1 | $8.50 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/21/2020 | 200806313 | 562793 | MINT LEAVES FRESH 8Z MRKN | PRODUCE | Fresh Herbs | 0.5 | 0.00 | 0 | $0.00 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 3/2/2020 | 201015972 | 562793 | MINT LEAVES FRESH 8Z MRKN | PRODUCE | Fresh Herbs | 0.5 | 0.00 | 1 | $8.72 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/3/2020 | 200343375 | 562793 | MINT LEAVES FRESH 8Z MRKN | PRODUCE | Fresh Herbs | 0.5 | 0.00 | 1 | $8.50 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/19/2020 | 200736974 | 562793 | MINT LEAVES FRESH 8Z MRKN | PRODUCE | Fresh Herbs | 0.5 | 0.00 | 1 | $8.72 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/21/2020 | 200804869 | 562793 | MINT LEAVES FRESH 8Z MRKN | PRODUCE | Fresh Herbs | 0.5 | 0.00 | 1 | $8.72 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/28/2020 | 200971454 | 562793 | MINT LEAVES FRESH 8Z MRKN | PRODUCE | Fresh Herbs | 0.5 | 0.00 | 1 | $8.72 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/2/2020 | 201012838 | 562793 | MINT LEAVES FRESH 8Z MRKN | PRODUCE | Fresh Herbs | 0.5 | 0.00 | 1 | $8.72 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/16/2020 | 201360103 | 562793 | MINT LEAVES FRESH 8Z MRKN | PRODUCE | Fresh Herbs | 0.5 | 0.00 | 2 | $17.44 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 1/31/2020 | 200295242 | 562793 | MINT LEAVES FRESH 8Z MRKN | PRODUCE | Fresh Herbs | 0.5 | 0.00 | 1 | $6.95 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/21/2020 | 200798035 | 562793 | MINT LEAVES FRESH 8Z MRKN | PRODUCE | Fresh Herbs | 0.5 | 0.00 | 1 | $6.95 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/21/2020 | 200798036 | 562793 | MINT LEAVES FRESH 8Z MRKN | PRODUCE | Fresh Herbs | 0.5 | 0.00 | 1 | $6.95 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 3/9/2020 | 201186626 | 562793 | MINT LEAVES FRESH 8Z MRKN | PRODUCE | Fresh Herbs | 0.5 | 0.00 | 1 | $6.95 |
| 103614 | BAR FLY VENTURES | 100116234 | HOPCAT-DETROIT | 1/31/2020 | 200301374 | 562793 | MINT LEAVES FRESH 8Z MRKN | PRODUCE | Fresh Herbs | 0.5 | 0.00 | 1 | $8.50 |
| 103614 | BAR FLY VENTURES | 100116234 | HOPCAT-DETROIT | 2/7/2020 | 200472547 | 562793 | MINT LEAVES FRESH 8Z MRKN | PRODUCE | Fresh Herbs | 0.5 | 0.00 | 1 | $8.50 |
| 103614 | BAR FLY VENTURES | 100116234 | HOPCAT-DETROIT | 2/17/2020 | 200679910 | 562793 | MINT LEAVES FRESH 8Z MRKN | PRODUCE | Fresh Herbs | 0.5 | 0.00 | 1 | $8.72 |
| 103614 | BAR FLY VENTURES | 100116234 | HOPCAT-DETROIT | 2/21/2020 | 200806749 | 562793 | MINT LEAVES FRESH 8Z MRKN | PRODUCE | Fresh Herbs | 0.5 | 0.00 | 0 | $0.00 |
| 103614 | BAR FLY VENTURES | 100116234 | HOPCAT-DETROIT | 2/24/2020 | 200847834 | 562793 | MINT LEAVES FRESH 8Z MRKN | PRODUCE | Fresh Herbs | 0.5 | 0.00 | 1 | $8.72 |
| 103614 | BAR FLY VENTURES | 100116234 | HOPCAT-DETROIT | 3/4/2020 | 201073751 | 562793 | MINT LEAVES FRESH 8Z MRKN | PRODUCE | Fresh Herbs | 0.5 | 0.00 | 1 | $8.72 |
| 103614 | BAR FLY VENTURES | 100116234 | HOPCAT-DETROIT | 3/11/2020 | 201252929 | 562793 | MINT LEAVES FRESH 8Z MRKN | PRODUCE | Fresh Herbs | 0.5 | 0.00 | 1 | $8.72 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/5/2020 | 200405520 | 562793 | MINT LEAVES FRESH 8Z MRKN | PRODUCE | Fresh Herbs | 0.5 | 0.00 | 1 | $8.50 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/10/2020 | 200515679 | 562793 | MINT LEAVES FRESH 8Z MRKN | PRODUCE | Fresh Herbs | 0.5 | 0.00 | 1 | $8.50 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/19/2020 | 200738051 | 562793 | MINT LEAVES FRESH 8Z MRKN | PRODUCE | Fresh Herbs | 0.5 | 0.00 | 1 | $8.72 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/26/2020 | 200906340 | 562793 | MINT LEAVES FRESH 8Z MRKN | PRODUCE | Fresh Herbs | 0.5 | 0.00 | 1 | $8.72 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 3/6/2020 | 201147489 | 562793 | MINT LEAVES FRESH 8Z MRKN | PRODUCE | Fresh Herbs | 0.5 | 0.00 | 1 | $8.72 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 3/9/2020 | 201194746 | 562793 | MINT LEAVES FRESH 8Z MRKN | PRODUCE | Fresh Herbs | 0.5 | 0.00 | 1 | $8.72 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/3/2020 | 200340214 | 562793 | MINT LEAVES FRESH 8Z MRKN | PRODUCE | Fresh Herbs | 0.5 | 0.00 | 1 | $6.41 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/7/2020 | 200464426 | 562793 | MINT LEAVES FRESH 8Z MRKN | PRODUCE | Fresh Herbs | 0.5 | 0.00 | 2 | $12.82 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/10/2020 | 200510975 | 562793 | MINT LEAVES FRESH 8Z MRKN | PRODUCE | Fresh Herbs | 0.5 | 0.00 | 1 | $6.41 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/12/2020 | 200567968 | 562793 | MINT LEAVES FRESH 8Z MRKN | PRODUCE | Fresh Herbs | 0.5 | 0.00 | 1 | $6.41 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/14/2020 | 200637639 | 562793 | MINT LEAVES FRESH 8Z MRKN | PRODUCE | Fresh Herbs | 0.5 | 0.00 | 1 | $6.41 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/26/2020 | 200903039 | 562793 | MINT LEAVES FRESH 8Z MRKN | PRODUCE | Fresh Herbs | 0.5 | 0.00 | 1 | $6.41 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 3/6/2020 | 201137482 | 562793 | MINT LEAVES FRESH 8Z MRKN | PRODUCE | Fresh Herbs | 0.5 | 0.00 | 1 | $6.41 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/7/2020 | 200470830 | 562793 | MINT LEAVES FRESH 8Z MRKN | PRODUCE | Fresh Herbs | 0.5 | 0.00 | 1 | $6.95 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/14/2020 | 200644174 | 562793 | MINT LEAVES FRESH 8Z MRKN | PRODUCE | Fresh Herbs | 0.5 | 0.00 | 2 | $13.90 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/26/2020 | 200909972 | 562793 | MINT LEAVES FRESH 8Z MRKN | PRODUCE | Fresh Herbs | 0.5 | 0.00 | 1 | $6.95 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 3/16/2020 | 201366339 | 562793 | MINT LEAVES FRESH 8Z MRKN | PRODUCE | Fresh Herbs | 0.5 | 0.00 | 1 | $6.95 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/3/2020 | 200321190 | 562793 | MINT LEAVES FRESH 8Z MRKN | PRODUCE | Fresh Herbs | 0.5 | 0.00 | 1 | $6.41 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/10/2020 | 200491667 | 562793 | MINT LEAVES FRESH 8Z MRKN | PRODUCE | Fresh Herbs | 0.5 | 0.00 | 1 | $6.41 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/17/2020 | 200659222 | 562793 | MINT LEAVES FRESH 8Z MRKN | PRODUCE | Fresh Herbs | 0.5 | 0.00 | 1 | $6.41 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/20/2020 | 200748931 | 562793 | MINT LEAVES FRESH 8Z MRKN | PRODUCE | Fresh Herbs | 0.5 | 0.00 | 2 | $12.82 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/27/2020 | 200915973 | 562793 | MINT LEAVES FRESH 8Z MRKN | PRODUCE | Fresh Herbs | 0.5 | 0.00 | 1 | $6.41 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 3/12/2020 | 201262484 | 562793 | MINT LEAVES FRESH 8Z MRKN | PRODUCE | Fresh Herbs | 0.5 | 0.00 | 2 | $12.82 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 1/31/2020 | 200309353 | 562793 | MINT LEAVES FRESH 8Z MRKN | PRODUCE | Fresh Herbs | 0.5 | 0.00 | 1 | $8.50 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/10/2020 | 200519664 | 562793 | MINT LEAVES FRESH 8Z MRKN | PRODUCE | Fresh Herbs | 0.5 | 0.00 | 1 | $8.50 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/14/2020 | 200649179 | 562793 | MINT LEAVES FRESH 8Z MRKN | PRODUCE | Fresh Herbs | 0.5 | 0.00 | 1 | $8.72 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/17/2020 | 200685169 | 562793 | MINT LEAVES FRESH 8Z MRKN | PRODUCE | Fresh Herbs | 0.5 | 0.00 | 1 | $8.72 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 3/9/2020 | 201197268 | 562793 | MINT LEAVES FRESH 8Z MRKN | PRODUCE | Fresh Herbs | 0.5 | 0.00 | 1 | $8.72 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 1/31/2020 | 200293222 | 562793 | MINT LEAVES FRESH 8Z MRKN | PRODUCE | Fresh Herbs | 0.5 | 0.00 | 1 | $8.50 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/3/2020 | 200339571 | 562793 | MINT LEAVES FRESH 8Z MRKN | PRODUCE | Fresh Herbs | 0.5 | 0.00 | 1 | $8.50 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/10/2020 | 200511027 | 562793 | MINT LEAVES FRESH 8Z MRKN | PRODUCE | Fresh Herbs | 0.5 | 0.00 | 1 | $8.50 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/17/2020 | 200674181 | 562793 | MINT LEAVES FRESH 8Z MRKN | PRODUCE | Fresh Herbs | 0.5 | 0.00 | 1 | $8.72 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/26/2020 | 200908087 | 562793 | MINT LEAVES FRESH 8Z MRKN | PRODUCE | Fresh Herbs | 0.5 | 0.00 | 1 | $8.72 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/29/2020 | 200980801 | 562793 | MINT LEAVES FRESH 8Z MRKN | PRODUCE | Fresh Herbs | 0.5 | 0.00 | 1 | $8.72 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/7/2020 | 201154911 | 562793 | MINT LEAVES FRESH 8Z MRKN | PRODUCE | Fresh Herbs | 0.5 | 0.00 | 1 | $8.72 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/10/2020 | 200518640 | 562793 | MINT LEAVES FRESH 8Z MRKN | PRODUCE | Fresh Herbs | 0.5 | 0.00 | 1 | $8.50 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/12/2020 | 200577246 | 562793 | MINT LEAVES FRESH 8Z MRKN | PRODUCE | Fresh Herbs | 0.5 | 0.00 | 1 | $8.72 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/17/2020 | 200682165 | 562793 | MINT LEAVES FRESH 8Z MRKN | PRODUCE | Fresh Herbs | 0.5 | 0.00 | 1 | $8.72 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/21/2020 | 200806451 | 562793 | MINT LEAVES FRESH 8Z MRKN | PRODUCE | Fresh Herbs | 0.5 | 0.00 | 1 | $8.72 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 3/2/2020 | 201017094 | 562793 | MINT LEAVES FRESH 8Z MRKN | PRODUCE | Fresh Herbs | 0.5 | 0.00 | 1 | $8.72 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 3/4/2020 | 201076921 | 562793 | MINT LEAVES FRESH 8Z MRKN | PRODUCE | Fresh Herbs | 0.5 | 0.00 | 1 | $8.72 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 2/3/2020 | 200338367 | 562793 | MINT LEAVES FRESH 8Z MRKN | PRODUCE | Fresh Herbs | 0.5 | 0.00 | 1 | $6.41 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 2/20/2020 | 200759917 | 562793 | MINT LEAVES FRESH 8Z MRKN | PRODUCE | Fresh Herbs | 0.5 | 0.00 | 1 | $6.41 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 3/5/2020 | 201095050 | 562793 | MINT LEAVES FRESH 8Z MRKN | PRODUCE | Fresh Herbs | 0.5 | 0.00 | 1 | $6.41 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 2/7/2020 | 200447258 | 562793 | MINT LEAVES FRESH 8Z MRKN | PRODUCE | Fresh Herbs | 0.5 | 0.00 | 1 | $8.50 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 3/2/2020 | 201000891 | 562793 | MINT LEAVES FRESH 8Z MRKN | PRODUCE | Fresh Herbs | 0.5 | 0.00 | 1 | $8.72 |
| 103614 | BAR FLY VENTURES | 100248424 | HOPCAT EAST BELTLINE | 2/3/2020 | 200347917 | 562793 | MINT LEAVES FRESH 8Z MRKN | PRODUCE | Fresh Herbs | 0.5 | 0.00 | 1 | $8.50 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/5/2020 | 200408197 | 562793 | MINT LEAVES FRESH 8Z MRKN | PRODUCE | Fresh Herbs | 0.5 | 0.00 | 1 | $8.50 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/14/2020 | 200646466 | 562793 | MINT LEAVES FRESH 8Z MRKN | PRODUCE | Fresh Herbs | 0.5 | 0.00 | 1 | $8.72 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/21/2020 | 200807128 | 562793 | MINT LEAVES FRESH 8Z MRKN | PRODUCE | Fresh Herbs | 0.5 | 0.00 | 1 | $8.72 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/28/2020 | 200975767 | 562793 | MINT LEAVES FRESH 8Z MRKN | PRODUCE | Fresh Herbs | 0.5 | 0.00 | 1 | $8.72 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 3/6/2020 | 201147008 | 562793 | MINT LEAVES FRESH 8Z MRKN | PRODUCE | Fresh Herbs | 0.5 | 0.00 | 1 | $8.72 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 3/13/2020 | 201323991 | 562793 | MINT LEAVES FRESH 8Z MRKN | PRODUCE | Fresh Herbs | 0.5 | 0.00 | 1 | $8.72 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/3/2020 | 200344685 | 562793 | MINT LEAVES FRESH 8Z MRKN | PRODUCE | Fresh Herbs | 0.5 | 0.00 | 1 | $8.50 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/12/2020 | 200576931 | 562793 | MINT LEAVES FRESH 8Z MRKN | PRODUCE | Fresh Herbs | 0.5 | 0.00 | 1 | $8.72 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/14/2020 | 200644397 | 562793 | MINT LEAVES FRESH 8Z MRKN | PRODUCE | Fresh Herbs | 0.5 | 0.00 | 1 | $8.72 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/21/2020 | 200806177 | 562793 | MINT LEAVES FRESH 8Z MRKN | PRODUCE | Fresh Herbs | 0.5 | 0.00 | 0 | $0.00 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/28/2020 | 200972810 | 562793 | MINT LEAVES FRESH 8Z MRKN | PRODUCE | Fresh Herbs | 0.5 | 0.00 | 1 | $8.72 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 3/6/2020 | 201144767 | 562793 | MINT LEAVES FRESH 8Z MRKN | PRODUCE | Fresh Herbs | 0.5 | 0.00 | 1 | $8.72 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 3/9/2020 | 201193674 | 562793 | MINT LEAVES FRESH 8Z MRKN | PRODUCE | Fresh Herbs | 0.5 | 0.00 | 1 | $8.72 |
| 103614 | BAR FLY VENTURES | 100058014 | BarFly Events | 2/29/2020 | 97601886 | 651983 | Mushroom Bella Whole 12-8Z | PRODUCE | Fresh Mushrooms | 6 | 0.00 | 0 | $2.49 |
| 103614 | BAR FLY VENTURES | 100058014 | BarFly Events | 2/22/2020 | 97601890 | 417180 | MUSHROOM FCY 6-24Z MRKN | PRODUCE | Fresh Mushrooms | 9 | 0.00 | 0 | $4.79 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/1/2020 | 200311284 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | 5 | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/3/2020 | 200348026 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | 5 | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/6/2020 | 200440102 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | 5 | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/8/2020 | 200477941 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | 5 | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/10/2020 | 200518242 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | 5 | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/10/2020 | 200519245 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | 5 | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/17/2020 | 200682564 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | 5 | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/20/2020 | 200775192 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | 5 | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/22/2020 | 200812997 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | 5 | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/24/2020 | 200848484 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | 5 | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 3/2/2020 | 201015957 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | 5 | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 3/7/2020 | 201154564 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | 5 | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 3/9/2020 | 201194978 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | 5 | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 3/16/2020 | 201364232 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | 5 | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 1/31/2020 | 200301309 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | 5 | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/3/2020 | 200343375 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | 5 | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/5/2020 | 200402474 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | 5 | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/7/2020 | 200472474 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | 5 | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/8/2020 | 200478710 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | 5 | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/12/2020 | 200572961 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | 5 | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/14/2020 | 200643863 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | 5 | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/17/2020 | 200678628 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | 5 | 0.00 | 0 | $0.00 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/19/2020 | 200736974 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | 5 | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/21/2020 | 200804869 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | 5 | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/22/2020 | 200813202 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | 5 | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/26/2020 | 200904743 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | 5 | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/28/2020 | 200971454 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | 5 | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/2/2020 | 201012838 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | 5 | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/4/2020 | 201071826 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | 5 | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/6/2020 | 201145143 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | 5 | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/9/2020 | 201190997 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | 5 | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/11/2020 | 201251748 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | 5 | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/14/2020 | 201331180 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | 5 | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/3/2020 | 200344473 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | 5 | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/14/2020 | 200637058 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | 5 | 0.00 | 0 | $0.00 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/17/2020 | 200681046 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | 5 | 0.00 | 0 | $0.00 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/19/2020 | 200734204 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | 5 | 0.00 | 2 | $26.94 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/24/2020 | 200809286 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | 5 | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/28/2020 | 200967174 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | 5 | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 3/2/2020 | 201009380 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | 5 | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 3/6/2020 | 201136961 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | 5 | 0.00 | 0 | $0.00 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 3/9/2020 | 201186627 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | 5 | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 3/13/2020 | 201316276 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | 5 | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 3/16/2020 | 201358899 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | 5 | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100115234 | HOPCAT-DETROIT | 1/31/2020 | 200301374 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | 5 | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100115234 | HOPCAT-DETROIT | 2/10/2020 | 200515744 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | 5 | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100115234 | HOPCAT-DETROIT | 2/12/2020 | 200575843 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | 5 | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100115234 | HOPCAT-DETROIT | 2/14/2020 | 200643900 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | 5 | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100115234 | HOPCAT-DETROIT | 2/17/2020 | 200679910 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | 5 | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100115234 | HOPCAT-DETROIT | 2/19/2020 | 200737990 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | 5 | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100115234 | HOPCAT-DETROIT | 2/21/2020 | 200806749 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | 5 | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100115234 | HOPCAT-DETROIT | 2/26/2020 | 200906320 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | 5 | 0.00 | 2 | $26.94 |
| 103614 | BAR FLY VENTURES | 100115234 | HOPCAT-DETROIT | 2/28/2020 | 200971534 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | 5 | 0.00 | 2 | $26.94 |
| 103614 | BAR FLY VENTURES | 100115234 | HOPCAT-DETROIT | 3/2/2020 | 201010751 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | 5 | 0.00 | 2 | $26.94 |
| 103614 | BAR FLY VENTURES | 100115234 | HOPCAT-DETROIT | 3/6/2020 | 201145240 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | 5 | 0.00 | 2 | $26.94 |
| 103614 | BAR FLY VENTURES | 100115234 | HOPCAT-DETROIT | 3/13/2020 | 201322858 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | 5 | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100115375 | HOPCAT-ANN ARBOR | 1/31/2020 | 200303714 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | 5 | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100115375 | HOPCAT-ANN ARBOR | 2/10/2020 | 200516668 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | 5 | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100115375 | HOPCAT-ANN ARBOR | 2/12/2020 | 200575890 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | 5 | 0.00 | 2 | $26.94 |
| 103614 | BAR FLY VENTURES | 100115375 | HOPCAT-ANN ARBOR | 2/14/2020 | 200645100 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | 5 | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100115375 | HOPCAT-ANN ARBOR | 2/17/2020 | 200682212 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | 5 | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100115375 | HOPCAT-ANN ARBOR | 2/19/2020 | 200736758 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | 5 | 0.00 | 2 | $26.94 |
| 103614 | BAR FLY VENTURES | 100115375 | HOPCAT-ANN ARBOR | 2/24/2020 | 200848407 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | 5 | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100115375 | HOPCAT-ANN ARBOR | 2/26/2020 | 200906340 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | 5 | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100115375 | HOPCAT-ANN ARBOR | 2/28/2020 | 200973410 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | 5 | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100115375 | HOPCAT-ANN ARBOR | 3/2/2020 | 201017174 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | 5 | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100115375 | HOPCAT-ANN ARBOR | 3/4/2020 | 201073685 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | 5 | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100115375 | HOPCAT-ANN ARBOR | 3/11/2020 | 201252940 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | 5 | 0.00 | 2 | $26.94 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/3/2020 | 200340214 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | 5 | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/7/2020 | 200464426 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | 5 | 0.00 | 1 | $13.47 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/14/2020 | 200637639 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | S | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/21/2020 | 200798415 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | S | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 3/6/2020 | 201137482 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | S | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 3/9/2020 | 201186373 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | S | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 3/13/2020 | 201315702 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | S | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 1/31/2020 | 200302389 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | S | 0.00 | 0 | $0.00 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/3/2020 | 200346856 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | S | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/7/2020 | 200470830 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | S | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/14/2020 | 200644174 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | S | 0.00 | 0 | $0.00 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/17/2020 | 200684351 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | S | 0.00 | 0 | $0.00 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/21/2020 | 200804642 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | S | 0.00 | 0 | $0.00 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/24/2020 | 200845434 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | S | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/28/2020 | 200972495 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | S | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 3/2/2020 | 201015823 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | S | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 3/13/2020 | 201323199 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | S | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/3/2020 | 200321190 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | S | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/6/2020 | 200413580 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | S | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/10/2020 | 200491667 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | S | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/13/2020 | 200585121 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | S | 0.00 | 2 | $26.94 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/20/2020 | 200748931 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | S | 0.00 | 2 | $26.94 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/24/2020 | 200820699 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | S | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/27/2020 | 200915973 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | S | 0.00 | 2 | $26.94 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 3/5/2020 | 201085167 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | S | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 3/12/2020 | 201262484 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | S | 0.00 | 3 | $40.41 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/3/2020 | 200350202 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | S | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/7/2020 | 200475794 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | S | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/17/2020 | 200685169 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | S | 0.00 | 0 | $0.00 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 3/2/2020 | 201019203 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | S | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 3/6/2020 | 201152204 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | S | 0.00 | 0 | $0.00 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 3/9/2020 | 201197268 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | S | 0.00 | 0 | $0.00 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 3/13/2020 | 201326820 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | S | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100152272 | BARFLY HQ | 2/26/2020 | 200908659 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | S | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 1/31/2020 | 200293222 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | S | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/3/2020 | 200339571 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | S | 0.00 | 2 | $26.94 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/10/2020 | 200511027 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | S | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/14/2020 | 200634860 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | S | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/19/2020 | 200737506 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | S | 0.00 | 0 | $0.00 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/21/2020 | 200796312 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | S | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/22/2020 | 200813125 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | S | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/24/2020 | 200842433 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | S | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/26/2020 | 200901286 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | S | 0.00 | 2 | $26.94 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/4/2020 | 201070140 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | S | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/6/2020 | 201138438 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | S | 0.00 | 2 | $26.94 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/11/2020 | 201250107 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | S | 0.00 | 2 | $26.94 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/14/2020 | 201332395 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | S | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 1/31/2020 | 200277842 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | S | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 2/7/2020 | 200447069 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | S | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 2/21/2020 | 200781257 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | S | 0.00 | 0 | $0.00 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 2/25/2020 | 200852181 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | S | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 2/28/2020 | 200948800 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | S | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 3/6/2020 | 201120331 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | S | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 3/10/2020 | 201198980 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | S | 0.00 | 0 | $0.00 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 3/13/2020 | 201298047 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | S | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 1/31/2020 | 200304515 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | S | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/5/2020 | 200406875 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | S | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/7/2020 | 200473558 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | S | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/10/2020 | 200516640 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | S | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/12/2020 | 200577246 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | S | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/17/2020 | 200682165 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | S | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/21/2020 | 200808451 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | S | 0.00 | 2 | $26.94 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/24/2020 | 200848358 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | S | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/26/2020 | 200974479 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | S | 0.00 | 2 | $26.94 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 3/4/2020 | 201076921 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | S | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 3/6/2020 | 201148847 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | S | 0.00 | 2 | $26.94 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 3/9/2020 | 201194692 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | S | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 3/11/2020 | 201255518 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | S | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 3/13/2020 | 201326435 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | S | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 2/6/2020 | 200425058 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | S | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 2/10/2020 | 200502322 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | S | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 2/24/2020 | 200832275 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | S | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 3/9/2020 | 201178809 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | S | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 3/12/2020 | 201274357 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | S | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/3/2020 | 200335379 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | S | 0.00 | 1 | $14.49 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/5/2020 | 200394187 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | S | 0.00 | 1 | $14.49 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/10/2020 | 200504842 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | S | 0.00 | 1 | $14.49 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/14/2020 | 200631826 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | S | 0.00 | 1 | $14.49 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/19/2020 | 200732075 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | S | 0.00 | 1 | $14.49 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/26/2020 | 200899579 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | S | 0.00 | 1 | $14.49 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 3/2/2020 | 201005773 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | S | 0.00 | 1 | $14.49 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 3/4/2020 | 201067311 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | S | 0.00 | 1 | $14.49 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 3/11/2020 | 201243805 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | S | 0.00 | 1 | $14.49 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 1/31/2020 | 200277969 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | S | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 2/7/2020 | 200447256 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | S | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 2/14/2020 | 200619473 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | S | 0.00 | 0 | $0.00 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 2/19/2020 | 200729762 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | S | 0.00 | 1 | $13.47 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 2/28/2020 | 200948839 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | 5 | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 3/2/2020 | 201050891 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | 5 | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 3/9/2020 | 201180376 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | 5 | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/3/2020 | 200347917 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | 5 | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/5/2020 | 200408197 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | 5 | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/7/2020 | 200471781 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | 5 | 0.00 | 2 | $26.94 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/12/2020 | 200579468 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | 5 | 0.00 | 2 | $26.94 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/17/2020 | 200682411 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | 5 | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/19/2020 | 200741086 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | 5 | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/21/2020 | 200807128 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | 5 | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/24/2020 | 200848099 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | 5 | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/28/2020 | 200975767 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | 5 | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 3/2/2020 | 201016104 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | 5 | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 3/6/2020 | 201147008 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | 5 | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 3/9/2020 | 201194542 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | 5 | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 3/11/2020 | 201255796 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | 5 | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 3/13/2020 | 201323991 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | 5 | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/3/2020 | 200344685 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | 5 | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/7/2020 | 200469860 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | 5 | 0.00 | 2 | $26.94 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/14/2020 | 200644397 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | 5 | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/21/2020 | 200806177 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | 5 | 0.00 | 2 | $26.94 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/24/2020 | 200846907 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | 5 | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/28/2020 | 200972810 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | 5 | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 3/6/2020 | 201144767 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | 5 | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 3/9/2020 | 201193674 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | 5 | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 3/11/2020 | 201253957 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | 5 | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 3/13/2020 | 201322313 | 586323 | MUSHROOM PORTOBELLO 5# MRKN | PRODUCE | Fresh Mushrooms | 5 | 0.00 | 1 | $13.47 |
| 103614 | BAR FLY VENTURES | 100058014 | BarFly Events | 2/26/2020 | 200860713 | 717762 | MUSHROOM PORTOBELLO CAPS 3# MRKN | PRODUCE | Fresh Mushrooms | 3 | 0.00 | 1 | $13.64 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/26/2020 | 951068017 | 417190 | MUSHROOM SLCD 1/4" BEL 6-24Z P/L | PRODUCE | Fresh Mushrooms | 9 | 0.00 | 0 | $19.16 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/3/2020 | 803365355 | 417190 | MUSHROOM SLCD 1/4" BEL 6-24Z P/L | PRODUCE | Fresh Mushrooms | 9 | 0.00 | 0 | $19.16 |
| 103614 | BAR FLY VENTURES | 100058014 | BarFly Events | 2/6/2020 | 200439849 | 285196 | MUSHROOM SLCD 1/8" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 2 | $36.82 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 3/11/2020 | 201254769 | 285196 | MUSHROOM SLCD 1/8" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 1 | $18.41 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/1/2020 | 200311284 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 0 | $0.00 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/3/2020 | 200348026 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 1 | $18.65 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/6/2020 | 200440102 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 1 | $18.65 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/13/2020 | 200612578 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 1 | $18.65 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/17/2020 | 200682564 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 1 | $18.65 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/22/2020 | 200812997 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 1 | $18.65 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/27/2020 | 200943404 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 1 | $18.65 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 3/5/2020 | 201112676 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 1 | $18.65 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 3/12/2020 | 201291840 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 1 | $18.65 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 3/14/2020 | 201332311 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 1 | $18.65 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/3/2020 | 200346843 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 1 | $18.65 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/14/2020 | 200645279 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 1 | $18.65 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/24/2020 | 200847903 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 1 | $18.65 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 3/3/2020 | 201047928 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 1 | $18.65 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 3/9/2020 | 201194990 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 1 | $18.65 |
| 103614 | BAR FLY VENTURES | 100058014 | BarFly Events | 2/19/2020 | 200741097 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 3 | $55.95 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/10/2020 | 200518232 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 1 | $18.65 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/14/2020 | 200646269 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 1 | $18.65 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/17/2020 | 200682563 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 1 | $18.65 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/24/2020 | 200848486 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 1 | $18.65 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/24/2020 | 200848490 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 1 | $18.65 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/28/2020 | 200975764 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 1 | $18.65 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 3/2/2020 | 201015972 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 1 | $18.65 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 3/6/2020 | 201146709 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 1 | $18.65 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 3/9/2020 | 201194973 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 1 | $18.65 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/3/2020 | 200343375 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 2 | $37.30 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/5/2020 | 200402474 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 1 | $18.65 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/7/2020 | 200472474 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 1 | $18.65 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/12/2020 | 200572961 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 2 | $37.30 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/21/2020 | 200804869 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 1 | $18.65 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/22/2020 | 200813232 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 1 | $18.65 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/28/2020 | 200971454 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 1 | $18.65 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/2/2020 | 201012838 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 2 | $37.30 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/13/2020 | 201322774 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 1 | $18.65 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/14/2020 | 201331180 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 1 | $18.65 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/16/2020 | 201360103 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 1 | $18.65 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/3/2020 | 200344473 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 1 | $18.65 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/7/2020 | 200464169 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 1 | $18.65 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/17/2020 | 200681046 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 1 | $18.65 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/21/2020 | 200798036 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 0 | $0.00 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/28/2020 | 200967174 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 1 | $18.65 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 3/2/2020 | 201009380 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 1 | $18.65 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 3/9/2020 | 201186627 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 1 | $18.65 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 1/31/2020 | 200301374 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 1 | $18.65 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/7/2020 | 200472547 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 2 | $37.30 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/10/2020 | 200515744 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 1 | $18.65 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/12/2020 | 200575843 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 1 | $18.65 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/19/2020 | 200737990 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 1 | $18.65 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/21/2020 | 200806749 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 2 | $37.30 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/26/2020 | 200906320 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 2 | $37.30 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 3/4/2020 | 201073751 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 2 | $37.30 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 3/6/2020 | 201145240 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 2 | $37.30 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/3/2020 | 200347327 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 1 | $18.65 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/7/2020 | 200472680 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 1 | $18.65 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/10/2020 | 200516679 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 1 | $18.65 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/12/2020 | 200575890 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 2 | $37.30 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/19/2020 | 200738051 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 2 | $37.30 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/28/2020 | 200973410 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 2 | $37.30 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 3/6/2020 | 201147489 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 2 | $37.30 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 3/11/2020 | 201252940 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 1 | $18.65 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/3/2020 | 200340214 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 1 | $18.65 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/7/2020 | 200464426 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 1 | $18.65 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/14/2020 | 200637639 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 1 | $18.65 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/21/2020 | 200798415 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 1 | $18.65 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/26/2020 | 200903039 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 1 | $18.65 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/28/2020 | 200967576 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 1 | $18.65 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 3/6/2020 | 201137482 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 1 | $18.65 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 3/13/2020 | 201315702 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 1 | $18.65 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 1/31/2020 | 200302389 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 1 | $18.65 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/7/2020 | 200470830 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 1 | $18.65 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/14/2020 | 200644174 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 1 | $18.65 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/21/2020 | 200804642 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 0 | $0.00 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/24/2020 | 200845434 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 1 | $18.65 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/28/2020 | 200972495 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 1 | $18.65 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 3/2/2020 | 201015823 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 1 | $18.65 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/3/2020 | 200321190 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 1 | $18.65 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/10/2020 | 200491667 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 1 | $18.65 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/17/2020 | 200659222 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 1 | $18.65 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/24/2020 | 200820699 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 1 | $18.65 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 3/2/2020 | 200989431 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 1 | $18.65 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 3/5/2020 | 201085167 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 1 | $18.65 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 3/12/2020 | 201262484 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 2 | $37.30 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/3/2020 | 200350202 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 1 | $18.65 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/7/2020 | 200475764 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 1 | $18.65 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/17/2020 | 200685169 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 1 | $18.65 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/24/2020 | 200850031 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 1 | $18.65 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/28/2020 | 200978420 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 1 | $18.65 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 3/6/2020 | 201152204 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 1 | $18.65 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/3/2020 | 200339571 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 2 | $37.30 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/7/2020 | 200462514 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 2 | $37.30 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/14/2020 | 200634860 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 1 | $18.65 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/17/2020 | 200674181 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 1 | $18.65 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/19/2020 | 200737506 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 2 | $37.30 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/24/2020 | 200842433 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 1 | $18.65 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/26/2020 | 200901286 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 2 | $37.30 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/28/2020 | 200980801 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 0 | $0.00 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/4/2020 | 201070140 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 1 | $18.65 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/6/2020 | 201138438 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 1 | $18.65 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/11/2020 | 201250107 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 2 | $37.30 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/13/2020 | 201313169 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 1 | $18.65 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/16/2020 | 201359599 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 2 | $37.30 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 2/7/2020 | 200447069 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 1 | $18.65 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 2/18/2020 | 200689503 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 1 | $18.65 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 2/28/2020 | 200948800 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 1 | $18.65 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 3/10/2020 | 201198980 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 1 | $18.65 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/3/2020 | 200347286 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 1 | $18.65 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/5/2020 | 200406875 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 1 | $18.65 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/12/2020 | 200577246 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 1 | $18.65 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/19/2020 | 200739163 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 1 | $18.65 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/26/2020 | 200908822 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 1 | $18.65 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/28/2020 | 200974479 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 1 | $18.65 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 3/4/2020 | 201076921 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 1 | $18.65 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 3/11/2020 | 201255518 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 1 | $18.65 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 2/6/2020 | 200425058 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 1 | $18.65 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 2/17/2020 | 200667939 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 1 | $18.65 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 2/27/2020 | 200927268 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 1 | $18.65 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 3/12/2020 | 201274357 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 2 | $37.30 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 1/31/2020 | 200277989 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 1 | $18.65 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 2/21/2020 | 200781174 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 1 | $18.65 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 2/28/2020 | 200948839 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 1 | $18.65 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/3/2020 | 200347917 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 1 | $18.65 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/7/2020 | 200471781 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 1 | $18.65 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/12/2020 | 200579468 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 1 | $18.65 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/17/2020 | 200682411 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 1 | $18.65 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/19/2020 | 200741086 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 1 | $18.65 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/24/2020 | 200848099 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 1 | $18.65 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/28/2020 | 200975767 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 0 | $0.00 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 3/2/2020 | 201016104 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 1 | $18.65 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 3/6/2020 | 201147008 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 1 | $18.65 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 3/9/2020 | 201194542 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 1 | $18.65 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 3/11/2020 | 201255796 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 1 | $18.65 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/3/2020 | 200344685 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 1 | $18.65 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/7/2020 | 200469880 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 2 | $37.30 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/14/2020 | 200644397 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 2 | $37.30 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/24/2020 | 200846907 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 1 | $18.65 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 3/2/2020 | 201014585 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 1 | $18.65 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 3/9/2020 | 201193674 | 759309 | MUSHROOM SLCD 3/16" 10# MRKN | PRODUCE | Fresh Mushrooms | 10 | 0.00 | 1 | $18.65 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 1/31/2020 | 200286455 | 242055 | MUSHROOM SLCD 3/16" 5# MRKN | PRODUCE | Fresh Mushrooms | 4.5 | 0.00 | 1 | $15.19 |

| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/3/2020 | 200335379 | 242055 | MUSHROOM SLCD 3/16" 5# MRKN | PRODUCE | Fresh Mushrooms | 4.5 | 0.00 | 1 | $15.19 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/10/2020 | 200504842 | 242055 | MUSHROOM SLCD 3/16" 5# MRKN | PRODUCE | Fresh Mushrooms | 4.5 | 0.00 | 1 | $10.20 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/14/2020 | 200631826 | 242055 | MUSHROOM SLCD 3/16" 5# MRKN | PRODUCE | Fresh Mushrooms | 4.5 | 0.00 | 1 | $13.07 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/12/2020 | 200668526 | 242055 | MUSHROOM SLCD 3/16" 5# MRKN | PRODUCE | Fresh Mushrooms | 4.5 | 0.00 | 1 | $13.07 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/19/2020 | 200732075 | 242055 | MUSHROOM SLCD 3/16" 5# MRKN | PRODUCE | Fresh Mushrooms | 4.5 | 0.00 | 1 | $10.20 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/24/2020 | 200832622 | 242055 | MUSHROOM SLCD 3/16" 5# MRKN | PRODUCE | Fresh Mushrooms | 4.5 | 0.00 | 1 | $10.20 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/28/2020 | 200960164 | 242055 | MUSHROOM SLCD 3/16" 5# MRKN | PRODUCE | Fresh Mushrooms | 4.5 | 0.00 | 1 | $10.20 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 3/2/2020 | 201005773 | 242055 | MUSHROOM SLCD 3/16" 5# MRKN | PRODUCE | Fresh Mushrooms | 4.5 | 0.00 | 1 | $10.20 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 3/4/2020 | 201067311 | 242055 | MUSHROOM SLCD 3/16" 5# MRKN | PRODUCE | Fresh Mushrooms | 4.5 | 0.00 | 1 | $10.20 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 3/6/2020 | 201129874 | 242055 | MUSHROOM SLCD 3/16" 5# MRKN | PRODUCE | Fresh Mushrooms | 4.5 | 0.00 | 1 | $10.20 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 3/7/2020 | 201154214 | 242055 | MUSHROOM SLCD 3/16" 5# MRKN | PRODUCE | Fresh Mushrooms | 4.5 | 0.00 | 1 | $10.20 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 3/9/2020 | 201178667 | 242055 | MUSHROOM SLCD 3/16" 5# MRKN | PRODUCE | Fresh Mushrooms | 4.5 | 0.00 | 1 | $10.20 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 3/11/2020 | 201243805 | 242055 | MUSHROOM SLCD 3/16" 5# MRKN | PRODUCE | Fresh Mushrooms | 4.5 | 0.00 | 1 | $10.20 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 3/13/2020 | 201307816 | 242055 | MUSHROOM SLCD 3/16" 5# MRKN | PRODUCE | Fresh Mushrooms | 4.5 | 0.00 | 1 | $10.20 |
| 103614 | BAR FLY VENTURES | 100058014 | BarFly Events | 2/26/2020 | 976018737 | 484103 | OG Blend Salad 6/5oz | PRODUCE | Fresh Lettuce & Salad Greens | 1 | 0.00 | 0 | $3.99 |
| 103614 | BAR FLY VENTURES | 100058014 | BarFly Events | 2/20/2020 | 976018486 | 734572 | OG Carrot Peeled 30/1# | PRODUCE | Fresh Carrots | 1 | 0.00 | 0 | $3.18 |
| 103614 | BAR FLY VENTURES | 100058014 | BarFly Events | 2/15/2020 | 976018253 | 734742 | OG Mushroom Portabella Caps 6/6oz | PRODUCE | Fresh Mushrooms | 1 | 0.00 | 0 | $3.99 |
| 103614 | BAR FLY VENTURES | 100058014 | BarFly Events | 2/28/2020 | 976018796 | 484093 | OG Salad Babay Spring Mix 6/5oz | PRODUCE | Fresh Lettuce & Salad Greens | 1 | 0.00 | 0 | $3.99 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/1/2020 | 200311284 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 1 | $11.20 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/3/2020 | 200348026 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 2 | $22.40 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/8/2020 | 200477941 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 1 | $11.20 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/11/2020 | 200549301 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 1 | $10.32 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/13/2020 | 200612078 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 1 | $10.32 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/15/2020 | 200651268 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 2 | $20.64 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/17/2020 | 200682564 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 2 | $20.64 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/22/2020 | 200812997 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 2 | $19.02 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/24/2020 | 200848484 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 2 | $19.02 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/27/2020 | 200943404 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 1 | $9.48 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/1/2020 | 200311299 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 1 | $11.20 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/7/2020 | 200471496 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 1 | $11.20 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/10/2020 | 200518204 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 1 | $11.20 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/14/2020 | 200645279 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 1 | $10.32 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/17/2020 | 200681810 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 1 | $10.32 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/22/2020 | 200812988 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 1 | $9.51 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/25/2020 | 200879771 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 1 | $9.48 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/28/2020 | 200974298 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 1 | $9.48 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 3/7/2020 | 201154739 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 1 | $9.47 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 3/9/2020 | 201194990 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 1 | $9.47 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/3/2020 | 200343375 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 1 | $11.20 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/7/2020 | 200472474 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 2 | $22.40 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/12/2020 | 200572961 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 1 | $10.32 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/14/2020 | 200643863 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 1 | $10.32 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/15/2020 | 200650689 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 1 | $10.32 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/17/2020 | 200678628 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 0 | $0.00 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/19/2020 | 200736974 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 2 | $19.02 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/24/2020 | 200846505 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 1 | $9.51 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/26/2020 | 200904743 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 2 | $18.96 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/6/2020 | 201145143 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 1 | $9.47 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/9/2020 | 201190997 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 1 | $9.47 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/11/2020 | 201251748 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 2 | $18.94 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/16/2020 | 201360103 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 1 | $9.47 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 1/31/2020 | 200295242 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 1 | $11.12 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/3/2020 | 200344473 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 2 | $22.24 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/7/2020 | 200464189 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 2 | $22.14 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/14/2020 | 200637058 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 1 | $10.25 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/17/2020 | 200681046 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 2 | $20.50 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/24/2020 | 200839286 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 0 | $0.00 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/28/2020 | 200967174 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 2 | $18.82 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 3/2/2020 | 201009380 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 2 | $18.82 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 3/6/2020 | 201139861 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 2 | $18.82 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 3/13/2020 | 201316276 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 2 | $18.86 |
| 103614 | BAR FLY VENTURES | 100116234 | HOPCAT-DETROIT | 1/31/2020 | 200301374 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 2 | $22.40 |
| 103614 | BAR FLY VENTURES | 100116234 | HOPCAT-DETROIT | 2/3/2020 | 200345491 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 1 | $11.20 |
| 103614 | BAR FLY VENTURES | 100116234 | HOPCAT-DETROIT | 2/7/2020 | 200472547 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 2 | $22.40 |
| 103614 | BAR FLY VENTURES | 100116234 | HOPCAT-DETROIT | 2/10/2020 | 200515744 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 2 | $22.40 |
| 103614 | BAR FLY VENTURES | 100116234 | HOPCAT-DETROIT | 2/12/2020 | 200575843 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 1 | $10.32 |
| 103614 | BAR FLY VENTURES | 100116234 | HOPCAT-DETROIT | 2/14/2020 | 200643900 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 1 | $10.32 |
| 103614 | BAR FLY VENTURES | 100116234 | HOPCAT-DETROIT | 2/17/2020 | 200679910 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 2 | $20.64 |
| 103614 | BAR FLY VENTURES | 100116234 | HOPCAT-DETROIT | 2/19/2020 | 200737990 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 1 | $9.51 |
| 103614 | BAR FLY VENTURES | 100116234 | HOPCAT-DETROIT | 2/21/2020 | 200806749 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 2 | $19.02 |
| 103614 | BAR FLY VENTURES | 100116234 | HOPCAT-DETROIT | 2/26/2020 | 200971534 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 2 | $18.96 |
| 103614 | BAR FLY VENTURES | 100116234 | HOPCAT-DETROIT | 3/2/2020 | 201015120 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 2 | $18.96 |
| 103614 | BAR FLY VENTURES | 100116234 | HOPCAT-DETROIT | 3/6/2020 | 201145240 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 3 | $28.41 |
| 103614 | BAR FLY VENTURES | 100116234 | HOPCAT-DETROIT | 3/9/2020 | 201193568 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 1 | $9.47 |
| 103614 | BAR FLY VENTURES | 100116234 | HOPCAT-DETROIT | 3/11/2020 | 201252929 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 1 | $9.47 |
| 103614 | BAR FLY VENTURES | 100116234 | HOPCAT-DETROIT | 3/13/2020 | 201322858 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 3 | $28.41 |
| 103614 | BAR FLY VENTURES | 100116234 | HOPCAT-DETROIT | 3/16/2020 | 201361912 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 1 | $9.47 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 1/31/2020 | 200303710 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 1 | $11.20 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/3/2020 | 200347327 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 2 | $22.40 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/7/2020 | 200472680 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 2 | $22.40 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/10/2020 | 200516679 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 3 | $33.60 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/17/2020 | 200682206 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 2 | $20.64 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/21/2020 | 200806784 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 2 | $19.02 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/24/2020 | 200848402 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 3 | $28.53 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/26/2020 | 200906340 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 1 | $9.48 |

| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 3/6/2020 | 201147489 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 2 | $18.94 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 3/13/2020 | 201325619 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 1 | $9.47 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 3/16/2020 | 201363077 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 1 | $9.47 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/3/2020 | 200340214 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 2 | $22.24 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/5/2020 | 200404067 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 1 | $11.04 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/7/2020 | 200464426 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 4 | $44.16 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/10/2020 | 200510975 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 2 | $22.08 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/12/2020 | 200567968 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 3 | $26.29 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/14/2020 | 200637639 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 1 | $9.43 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/21/2020 | 200798415 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 1 | $9.42 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/28/2020 | 200967576 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 2 | $18.84 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 3/6/2020 | 201137482 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 4 | $37.68 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 3/13/2020 | 201315702 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 2 | $18.84 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 1/31/2020 | 200302389 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 0 | $0.00 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/7/2020 | 200470830 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 3 | $33.21 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/10/2020 | 200515485 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 1 | $11.07 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/28/2020 | 200972495 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 2 | $18.82 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 3/2/2020 | 201015823 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 1 | $9.41 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 3/13/2020 | 201323199 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 1 | $9.43 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/3/2020 | 200321190 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 1 | $11.12 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/6/2020 | 200413560 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 2 | $22.08 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/13/2020 | 200585121 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 2 | $18.86 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/17/2020 | 200659222 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 1 | $9.43 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/20/2020 | 200748931 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 3 | $28.26 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/24/2020 | 200820699 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 1 | $9.42 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 3/5/2020 | 201085167 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 3 | $28.26 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 3/12/2020 | 201262484 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 0 | $0.00 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/3/2020 | 200350202 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 2 | $22.40 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/10/2020 | 200519659 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 2 | $22.40 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/14/2020 | 200649180 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 1 | $10.32 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/17/2020 | 200685169 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 2 | $20.64 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/21/2020 | 200810866 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 0 | $0.00 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/24/2020 | 200850031 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 0 | $0.00 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/28/2020 | 200978420 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 2 | $18.96 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 3/2/2020 | 201019203 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 2 | $18.96 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 3/6/2020 | 201152204 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 1 | $9.47 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 3/9/2020 | 201197268 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 2 | $18.94 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 3/13/2020 | 201328820 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 1 | $9.47 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 1/31/2020 | 200293222 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 3 | $33.60 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/3/2020 | 200339571 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 4 | $44.80 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/10/2020 | 200511027 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 2 | $22.40 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/12/2020 | 200573064 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 2 | $20.64 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/15/2020 | 200651412 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 2 | $20.64 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/17/2020 | 200674181 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 3 | $30.96 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/22/2020 | 200813125 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 2 | $19.02 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/24/2020 | 200842433 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 1 | $9.51 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/26/2020 | 200901286 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 2 | $18.96 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/28/2020 | 200965057 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 1 | $9.48 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/29/2020 | 200980801 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 2 | $18.96 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/4/2020 | 201070140 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 2 | $18.94 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/7/2020 | 201154911 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 2 | $18.94 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/9/2020 | 201186849 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 2 | $18.94 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/13/2020 | 201313169 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 1 | $9.47 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/16/2020 | 201359599 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 2 | $18.94 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 1/31/2020 | 200277842 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 3 | $33.36 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 2/4/2020 | 200353677 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 2 | $22.24 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 2/7/2020 | 200447069 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 1 | $11.07 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 2/14/2020 | 200619591 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 1 | $10.25 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 2/21/2020 | 200781257 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 2 | $18.88 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 2/25/2020 | 200852181 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 0 | $0.00 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 2/28/2020 | 200948800 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 3 | $28.23 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 3/6/2020 | 201120331 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 3 | $28.23 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 3/13/2020 | 201298047 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 2 | $18.86 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/3/2020 | 200347286 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 4 | $44.80 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/5/2020 | 200406875 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 2 | $22.40 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/7/2020 | 200473558 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 1 | $11.20 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/10/2020 | 200518640 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 3 | $33.60 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/12/2020 | 200577246 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 3 | $30.96 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/14/2020 | 200646164 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 5 | $51.60 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/17/2020 | 200682165 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 4 | $41.28 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/19/2020 | 200739163 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 2 | $19.02 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/21/2020 | 200808451 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 3 | $28.53 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/24/2020 | 200848358 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 4 | $38.04 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/26/2020 | 200908622 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 3 | $28.44 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 3/6/2020 | 201148847 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 4 | $37.88 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 3/11/2020 | 201255918 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 2 | $18.94 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 3/13/2020 | 201326435 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 3 | $28.41 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 2/6/2020 | 200425058 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 1 | $11.04 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 2/10/2020 | 200502322 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 1 | $11.04 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 2/17/2020 | 200667939 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 1 | $9.43 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 2/20/2020 | 200756917 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 1 | $9.42 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 2/24/2020 | 200832275 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 1 | $9.42 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 2/27/2020 | 200927268 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 1 | $9.42 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 3/5/2020 | 201095550 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 1 | $9.42 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 3/12/2020 | 201274357 | 596981 | ONION GREEN 2# RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 1 | $9.42 |

| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/3/2020 | 200335379 | 596981 | ONION GREEN 24 RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 1 | $11.45 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/5/2020 | 200394187 | 596981 | ONION GREEN 24 RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 1 | $11.41 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/10/2020 | 200504842 | 596981 | ONION GREEN 24 RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 1 | $11.41 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/12/2020 | 200568501 | 596981 | ONION GREEN 24 RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 1 | $10.55 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/19/2020 | 200732075 | 596981 | ONION GREEN 24 RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 1 | $9.78 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/21/2020 | 200793257 | 596981 | ONION GREEN 24 RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 1 | $9.78 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/29/2020 | 200981111 | 596981 | ONION GREEN 24 RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 1 | $9.78 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 3/4/2020 | 201067311 | 596981 | ONION GREEN 24 RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 1 | $9.78 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 3/6/2020 | 201129874 | 596981 | ONION GREEN 24 RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 1 | $9.78 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 1/31/2020 | 200277969 | 596981 | ONION GREEN 24 RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 1 | $11.20 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 2/7/2020 | 200447256 | 596981 | ONION GREEN 24 RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 1 | $11.20 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 2/17/2020 | 200669977 | 596981 | ONION GREEN 24 RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 1 | $10.32 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 2/21/2020 | 200781174 | 596981 | ONION GREEN 24 RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 1 | $9.51 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 2/24/2020 | 200833686 | 596981 | ONION GREEN 24 RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 1 | $9.51 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 3/6/2020 | 201120190 | 596981 | ONION GREEN 24 RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 2 | $18.94 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 3/9/2020 | 201180376 | 596981 | ONION GREEN 24 RSS | PRODUCE | Fresh Onions | 2 | 0.00 | 1 | $9.47 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 3/2/2020 | 201015957 | 198889 | ONION GREEN BUNCHES 4-2# RSS | PRODUCE | Fresh Onions | 8 | 0.00 | 1 | $20.26 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 3/5/2020 | 201112676 | 198889 | ONION GREEN BUNCHES 4-2# RSS | PRODUCE | Fresh Onions | 8 | 0.00 | 1 | $20.24 |
| 103614 | BAR FLY VENTURES | 100058014 | BarFly Events | 2/28/2020 | 976018796 | 198889 | ONION GREEN BUNCHES 4-2# RSS | PRODUCE | Fresh Onions | 8 | 0.00 | 0 | $5.49 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/3/2020 | 200348027 | 198889 | ONION GREEN BUNCHES 4-2# RSS | PRODUCE | Fresh Onions | 8 | 0.00 | 1 | $27.02 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 3/6/2020 | 201146709 | 198889 | ONION GREEN BUNCHES 4-2# RSS | PRODUCE | Fresh Onions | 8 | 0.00 | 1 | $20.24 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 3/13/2020 | 201324023 | 198889 | ONION GREEN BUNCHES 4-2# RSS | PRODUCE | Fresh Onions | 8 | 0.00 | 1 | $20.21 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/9/2020 | 930096114 | 198889 | ONION GREEN BUNCHES 4-2# RSS | PRODUCE | Fresh Onions | 8 | 0.00 | 0 | $5.49 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 1/31/2020 | 200302389 | 198889 | ONION GREEN BUNCHES 4-2# RSS | PRODUCE | Fresh Onions | 8 | 0.00 | 1 | $26.74 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 3/12/2020 | 201262492 | 198889 | ONION GREEN BUNCHES 4-2# RSS | PRODUCE | Fresh Onions | 8 | 0.00 | 1 | $20.04 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 3/12/2020 | 201262484 | 198889 | ONION GREEN BUNCHES 4-2# RSS | PRODUCE | Fresh Onions | 8 | 0.00 | 1 | $20.04 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 1/31/2020 | 200304352 | 198889 | ONION GREEN BUNCHES 4-2# RSS | PRODUCE | Fresh Onions | 8 | 0.00 | 1 | $27.02 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/7/2020 | 200471781 | 198889 | ONION GREEN BUNCHES 4-2# RSS | PRODUCE | Fresh Onions | 8 | 0.00 | 1 | $27.02 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/14/2020 | 200646466 | 198889 | ONION GREEN BUNCHES 4-2# RSS | PRODUCE | Fresh Onions | 8 | 0.00 | 1 | $23.57 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/19/2020 | 200741086 | 198889 | ONION GREEN BUNCHES 4-2# RSS | PRODUCE | Fresh Onions | 8 | 0.00 | 1 | $20.36 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/21/2020 | 200807128 | 198889 | ONION GREEN BUNCHES 4-2# RSS | PRODUCE | Fresh Onions | 8 | 0.00 | 2 | $40.72 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/28/2020 | 200975767 | 198889 | ONION GREEN BUNCHES 4-2# RSS | PRODUCE | Fresh Onions | 8 | 0.00 | 3 | $60.78 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/3/2020 | 200344685 | 198889 | ONION GREEN BUNCHES 4-2# RSS | PRODUCE | Fresh Onions | 8 | 0.00 | 1 | $27.02 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/7/2020 | 200469880 | 198889 | ONION GREEN BUNCHES 4-2# RSS | PRODUCE | Fresh Onions | 8 | 0.00 | 1 | $27.02 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/14/2020 | 200644397 | 198889 | ONION GREEN BUNCHES 4-2# RSS | PRODUCE | Fresh Onions | 8 | 0.00 | 1 | $23.57 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 3/2/2020 | 201014585 | 198889 | ONION GREEN BUNCHES 4-2# RSS | PRODUCE | Fresh Onions | 8 | 0.00 | 1 | $20.26 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 3/6/2020 | 201144767 | 198889 | ONION GREEN BUNCHES 4-2# RSS | PRODUCE | Fresh Onions | 8 | 0.00 | 1 | $20.24 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 3/13/2020 | 201322313 | 198889 | ONION GREEN BUNCHES 4-2# RSS | PRODUCE | Fresh Onions | 8 | 0.00 | 1 | $20.21 |
| 103614 | BAR FLY VENTURES | 100058014 | BarFly Events | 2/19/2020 | 200741097 | 319228 | ONION GREEN DCD 1/4" 2-3# P/L | PRODUCE | Value-Add Onions | 6 | 0.00 | 1 | $51.09 |
| 103614 | BAR FLY VENTURES | 100058014 | BarFly Events | 2/19/2020 | 200741097 | 313157 | ONION RD SLIVERED 1/8" 2-3# RSS | PRODUCE | Value-Add Onions | 6 | 0.00 | 1 | $13.88 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/10/2020 | 975014975 | 761764 | ONION RED 12-2# P/L | PRODUCE | Fresh Onions | 24 | 0.00 | 0 | $9.95 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/24/2020 | 803366687 | 761764 | ONION RED 12-2# P/L | PRODUCE | Fresh Onions | 24 | 0.00 | 1 | $18.69 |
| 103614 | BAR FLY VENTURES | 100058014 | BarFly Events | 2/6/2020 | 200439849 | 429201 | ONION RED DCD 1/4" 2-5# RSS | PRODUCE | Value-Add Onions | 10 | 0.00 | 2 | $40.60 |
| 103614 | BAR FLY VENTURES | 100058014 | BarFly Events | 3/4/2020 | 201075978 | 429201 | ONION RED DCD 1/4" 2-5# RSS | PRODUCE | Value-Add Onions | 10 | 0.00 | 1 | $20.30 |
| 103614 | BAR FLY VENTURES | 100177929 | HOPCAT FORD FIELD | 2/20/2020 | 200771659 | 429201 | ONION RED DCD 1/4" 2-5# RSS | PRODUCE | Value-Add Onions | 10 | 0.00 | 1 | $20.30 |
| 103614 | BAR FLY VENTURES | 100177929 | HOPCAT FORD FIELD | 3/11/2020 | 201246412 | 429201 | ONION RED DCD 1/4" 2-5# RSS | PRODUCE | Value-Add Onions | 10 | 0.00 | 1 | $20.30 |
| 103614 | BAR FLY VENTURES | 100058014 | BarFly Events | 2/15/2020 | 976018253 | 155112 | ONION RED JMBO 25# P/L | PRODUCE | Fresh Onions | 25 | 4.35 | 0 | $3.44 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 1/31/2020 | 200286455 | 155112 | ONION RED JMBO 25# P/L | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $20.55 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/3/2020 | 200335379 | 155112 | ONION RED JMBO 25# P/L | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $20.55 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/5/2020 | 200394187 | 155112 | ONION RED JMBO 25# P/L | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $20.55 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/10/2020 | 200504842 | 155112 | ONION RED JMBO 25# P/L | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $20.55 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/15/2020 | 200650274 | 155112 | ONION RED JMBO 25# P/L | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $20.82 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/17/2020 | 200668522 | 155112 | ONION RED JMBO 25# P/L | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $20.82 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/22/2020 | 200813251 | 155112 | ONION RED JMBO 25# P/L | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $20.82 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/26/2020 | 200899579 | 155112 | ONION RED JMBO 25# P/L | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $20.82 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/26/2020 | 200960164 | 155112 | ONION RED JMBO 25# P/L | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $20.82 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 3/2/2020 | 201005773 | 155112 | ONION RED JMBO 25# P/L | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $20.82 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 3/6/2020 | 201129874 | 155112 | ONION RED JMBO 25# P/L | PRODUCE | Fresh Onions | 25 | 0.00 | 2 | $41.64 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/6/2020 | 200440102 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $16.59 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/8/2020 | 200477941 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $16.59 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/13/2020 | 200612578 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $16.51 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/15/2020 | 200651268 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $16.51 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/17/2020 | 200682564 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $16.51 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/20/2020 | 200775192 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $16.54 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/24/2020 | 200848484 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $16.54 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/29/2020 | 200980714 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $16.54 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 3/5/2020 | 201112676 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $16.06 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 3/7/2020 | 201154564 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $16.06 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 3/9/2020 | 201184978 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $16.06 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 3/14/2020 | 201332311 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $15.85 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 6/1/2020 | 202739876 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $20.98 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 1/31/2020 | 200303778 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $22.05 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/3/2020 | 200348027 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $22.09 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/7/2020 | 200471353 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $16.59 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/12/2020 | 200579008 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $16.51 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/17/2020 | 200682563 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $16.51 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/21/2020 | 200806313 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $16.54 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/24/2020 | 200846486 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $16.54 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/28/2020 | 200928076 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $16.16 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/28/2020 | 200974377 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $16.16 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 3/7/2020 | 201154577 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $16.06 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 3/11/2020 | 201254769 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 2 | $31.70 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/3/2020 | 200331049 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $22.09 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/3/2020 | 200343375 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $22.09 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/5/2020 | 200402474 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 2 | $33.18 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/6/2020 | 200478710 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $16.59 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/10/2020 | 200513592 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $16.59 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/14/2020 | 200643863 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $16.51 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/17/2020 | 200678628 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 2 | $33.02 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/19/2020 | 200736974 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 2 | $33.08 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/24/2020 | 200846505 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 2 | $33.08 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/26/2020 | 200904743 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $16.16 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/2/2020 | 201012838 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $16.16 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/4/2020 | 201071826 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $16.06 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/6/2020 | 201145143 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $16.06 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/9/2020 | 201190997 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 2 | $32.12 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/14/2020 | 201331180 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $15.85 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/16/2020 | 201360103 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 2 | $31.70 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 1/31/2020 | 200295242 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $16.12 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/7/2020 | 200464189 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $15.96 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/10/2020 | 200505028 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $15.96 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/14/2020 | 200637058 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $15.68 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/17/2020 | 200681046 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $15.68 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/24/2020 | 200839286 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $15.68 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/28/2020 | 200967174 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $15.41 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 3/2/2020 | 201009380 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $15.41 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 3/6/2020 | 201133861 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $15.41 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 3/13/2020 | 201316276 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $15.41 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 3/16/2020 | 201358699 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $15.41 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 1/31/2020 | 200301374 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 2 | $44.18 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/5/2020 | 200405572 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $16.59 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/10/2020 | 200515744 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 2 | $33.18 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/12/2020 | 200575843 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $16.51 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/14/2020 | 200643900 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $16.51 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/17/2020 | 200679910 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $16.51 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/19/2020 | 200737990 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $16.54 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/21/2020 | 200806749 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $16.54 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/24/2020 | 200847834 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $16.54 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/28/2020 | 200971534 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 2 | $32.32 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 3/2/2020 | 201015120 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $16.16 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 3/6/2020 | 201145240 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 2 | $32.12 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 3/9/2020 | 201193568 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $16.06 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 3/11/2020 | 201252929 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $15.85 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 3/13/2020 | 201322858 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 2 | $31.70 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/3/2020 | 200347327 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $22.09 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/7/2020 | 200472680 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $16.59 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/10/2020 | 200518679 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $16.59 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/14/2020 | 200645100 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $16.51 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/19/2020 | 200738051 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $16.54 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/21/2020 | 200806784 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $16.54 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/24/2020 | 200848402 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $16.54 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/26/2020 | 200906340 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $16.16 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/28/2020 | 200973410 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $16.16 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 3/2/2020 | 201017173 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $16.16 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 3/6/2020 | 201147489 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $16.06 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 3/9/2020 | 201194746 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $16.06 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 3/11/2020 | 201252940 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $15.85 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/5/2020 | 200404067 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $15.88 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/7/2020 | 200464426 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $15.88 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/14/2020 | 200637639 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $15.61 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/19/2020 | 200734532 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $15.61 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/21/2020 | 200798415 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $15.61 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 3/4/2020 | 201069493 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 2 | $30.66 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 3/11/2020 | 201248085 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $15.33 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/3/2020 | 200348856 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $16.12 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/7/2020 | 200470830 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $15.96 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/14/2020 | 200644174 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $15.68 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/17/2020 | 200684351 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 2 | $31.36 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/24/2020 | 200845434 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $15.68 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/28/2020 | 200972495 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $15.41 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 3/6/2020 | 201147294 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $15.41 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 3/13/2020 | 201323199 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $15.41 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/6/2020 | 200413580 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 2 | $31.76 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/13/2020 | 200585121 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $15.61 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/20/2020 | 200748931 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $15.61 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/24/2020 | 200820899 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $15.61 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/27/2020 | 200915973 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $15.72 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 3/5/2020 | 201085167 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $15.33 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 3/9/2020 | 201166310 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $15.33 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 3/12/2020 | 201262484 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $15.33 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 1/31/2020 | 200309353 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $22.09 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/3/2020 | 200350202 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 2 | $44.18 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/7/2020 | 200475794 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $16.59 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/14/2020 | 200649180 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $16.51 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/24/2020 | 200850031 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 2 | $33.08 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/28/2020 | 200978420 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $16.16 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 3/2/2020 | 201019203 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $16.16 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 3/9/2020 | 201197268 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $16.06 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/1/2020 | 200311472 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $22.09 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/3/2020 | 200335671 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $22.09 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/5/2020 | 200401526 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $16.59 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/7/2020 | 200462514 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $16.59 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/12/2020 | 200573064 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 2 | $33.02 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/15/2020 | 200651412 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $16.51 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/19/2020 | 200737506 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $16.54 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/24/2020 | 200842433 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 2 | $33.08 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/2/2020 | 201007961 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $16.16 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/4/2020 | 201070140 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $16.06 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/7/2020 | 201154911 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $16.06 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/9/2020 | 201186849 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $16.06 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/11/2020 | 201250107 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $15.85 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/14/2020 | 201332395 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $15.85 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 2/7/2020 | 200447069 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $15.96 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 2/21/2020 | 200781257 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $15.68 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 2/25/2020 | 200852181 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $15.68 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 3/6/2020 | 201120331 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $15.41 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 3/13/2020 | 201298047 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $15.41 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 1/31/2020 | 200304515 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $22.09 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/3/2020 | 200347286 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $22.09 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/7/2020 | 200473558 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $16.59 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/14/2020 | 200646164 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $16.51 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/17/2020 | 200682165 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 2 | $33.02 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/21/2020 | 200808451 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 2 | $33.08 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/26/2020 | 200908822 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $16.16 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/28/2020 | 200974479 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 3 | $48.48 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 3/6/2020 | 201148847 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 2 | $32.12 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 3/11/2020 | 201255518 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $15.85 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 3/13/2020 | 201326435 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 2 | $31.70 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 2/6/2020 | 200425058 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $15.88 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 2/10/2020 | 200502322 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $15.88 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 2/20/2020 | 200758917 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $15.61 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 2/27/2020 | 200927268 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $15.72 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 3/9/2020 | 201178809 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $15.33 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 3/12/2020 | 201274357 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $15.33 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 1/31/2020 | 200277989 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $22.09 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 2/14/2020 | 200619473 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $16.51 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 2/21/2020 | 200781174 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $16.54 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 2/28/2020 | 200948839 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $16.16 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 3/6/2020 | 201120190 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $16.06 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 3/13/2020 | 201298171 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $15.85 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 1/31/2020 | 200304352 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $22.09 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/3/2020 | 200347917 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $22.09 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/5/2020 | 200408197 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $16.59 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/10/2020 | 200519337 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $16.59 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/12/2020 | 200579468 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $16.51 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/14/2020 | 200646466 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $16.51 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/17/2020 | 200682411 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $16.51 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/19/2020 | 200741080 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $16.54 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/21/2020 | 200807128 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $16.54 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/26/2020 | 200909500 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $16.16 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/28/2020 | 200975767 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 2 | $32.32 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 3/6/2020 | 201147008 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $16.06 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 3/9/2020 | 201194542 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $16.06 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 3/11/2020 | 201255796 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $15.85 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 3/16/2020 | 201363929 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $15.85 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/3/2020 | 200344685 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 2 | $44.18 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/7/2020 | 200469860 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $16.59 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/10/2020 | 200516550 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $16.59 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/14/2020 | 200644397 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $16.51 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/21/2020 | 200806177 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 2 | $33.08 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/24/2020 | 200846907 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 1 | $16.54 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 3/2/2020 | 201014585 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 2 | $32.32 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 3/9/2020 | 201193674 | 198722 | ONION RED JUMBO 25# MRKN | PRODUCE | Fresh Onions | 25 | 0.00 | 2 | $32.12 |
| 103614 | BAR FLY VENTURES | 100058014 | BarFly Events | 2/19/2020 | 200741097 | 445790 | ONION RED WHL PLD JUMBO 20# RSS | PRODUCE | Value-Add Onions | 20 | 0.00 | 1 | $25.22 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/25/2020 | 943070113 | 493945 | ONION RNG BRD SVT YEL 5/8" IQF 12-2# | FROZEN | Frozen Coated Vegetables | 24 | 0.00 | 1 | $21.96 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/1/2020 | 200311264 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 1 | $31.74 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/3/2020 | 200348026 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 2 | $63.48 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/6/2020 | 200440102 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 1 | $31.74 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/8/2020 | 200477941 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 2 | $63.48 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/10/2020 | 200518242 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 2 | $63.48 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/13/2020 | 200612578 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 1 | $31.74 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/15/2020 | 200651268 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 2 | $63.48 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/17/2020 | 200682564 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 1 | $31.74 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/20/2020 | 200770192 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 1 | $31.74 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/22/2020 | 200812997 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 1 | $31.74 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/24/2020 | 200846484 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 2 | $63.48 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/27/2020 | 200934404 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 1 | $31.74 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/29/2020 | 200980714 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 2 | $63.48 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 3/2/2020 | 201015957 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 1 | $31.74 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 3/5/2020 | 201112676 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 2 | $63.48 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 3/9/2020 | 201194978 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 2 | $63.48 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 3/12/2020 | 201291840 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 1 | $31.74 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 3/14/2020 | 201332311 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 1 | $31.74 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 3/16/2020 | 201364232 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 1 | $31.74 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 1/31/2020 | 200301962 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 2 | $63.48 |

| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/1/2020 | 200311299 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 5 | $158.70 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/1/2020 | 789667303 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 1 | $63.70 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/3/2020 | 200346843 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 3 | $95.22 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/4/2020 | 200379880 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 3 | $95.22 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/5/2020 | 200407810 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 2 | $63.48 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/6/2020 | 200430701 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 4 | $126.96 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/7/2020 | 200471496 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 2 | $63.48 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/8/2020 | 200477945 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 4 | $126.96 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/10/2020 | 200518204 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 3 | $95.22 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/11/2020 | 200549484 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 2 | $63.48 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/12/2020 | 200579002 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 2 | $63.48 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/13/2020 | 200609950 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 2 | $63.48 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/14/2020 | 200645279 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 5 | $158.70 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/15/2020 | 200651228 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 5 | $158.70 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/17/2020 | 200681810 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 2 | $63.48 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/18/2020 | 200714104 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 2 | $63.48 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/19/2020 | 200741082 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 2 | $63.48 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/20/2020 | 200774663 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 2 | $63.48 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/21/2020 | 200805903 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 2 | $63.48 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/22/2020 | 200812988 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 4 | $126.96 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/24/2020 | 200847903 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 3 | $95.22 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/25/2020 | 200879771 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 3 | $95.22 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/26/2020 | 200908858 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 3 | $95.22 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/27/2020 | 200942855 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 3 | $95.22 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/28/2020 | 200974298 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 2 | $63.48 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/29/2020 | 200980700 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 6 | $190.44 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 3/2/2020 | 201015966 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 3 | $95.22 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 3/3/2020 | 201047928 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 2 | $63.48 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 3/4/2020 | 201075961 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 2 | $63.48 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 3/5/2020 | 201111191 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 2 | $63.48 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 3/7/2020 | 201154739 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 5 | $158.70 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 3/9/2020 | 201194990 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 3 | $95.22 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 3/10/2020 | 201227210 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 3 | $95.22 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 3/11/2020 | 201254752 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 3 | $95.22 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 3/12/2020 | 201290732 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 3 | $95.22 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 3/13/2020 | 201322861 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 1 | $31.74 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 3/14/2020 | 201332297 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 6 | $190.44 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/1/2020 | 200311049 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 2 | $63.48 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/3/2020 | 200343375 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 2 | $63.48 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/7/2020 | 200472474 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 1 | $31.74 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/10/2020 | 200513592 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 3 | $95.22 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/14/2020 | 200643863 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 1 | $31.74 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/17/2020 | 200678628 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 3 | $95.22 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/21/2020 | 200804869 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 2 | $63.48 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/22/2020 | 200813232 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 2 | $63.48 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/26/2020 | 200904743 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 1 | $31.74 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/28/2020 | 200971454 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 1 | $31.74 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/2/2020 | 201012838 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 2 | $63.48 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/6/2020 | 201145143 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 1 | $31.74 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/7/2020 | 201154022 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 1 | $31.74 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/11/2020 | 201251748 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 1 | $31.74 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/13/2020 | 201322774 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 1 | $31.74 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/16/2020 | 201360103 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 1 | $31.74 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 1/31/2020 | 200295242 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 1 | $31.74 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/3/2020 | 200344473 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 1 | $31.74 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/7/2020 | 200464189 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 1 | $31.74 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/10/2020 | 200509328 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 2 | $63.48 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/14/2020 | 200637058 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 1 | $31.74 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/19/2020 | 200734204 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 2 | $63.48 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/21/2020 | 200798036 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 1 | $31.74 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/24/2020 | 200839286 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 3 | $95.22 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 3/2/2020 | 201009380 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 2 | $63.48 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 3/6/2020 | 201139861 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 1 | $31.74 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 3/9/2020 | 201186627 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 1 | $31.74 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 3/13/2020 | 201316276 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 1 | $31.74 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 3/16/2020 | 201358699 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 2 | $63.48 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 1/31/2020 | 200301374 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 1 | $31.74 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/3/2020 | 200345491 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 1 | $31.74 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/5/2020 | 200405572 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 1 | $31.74 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/7/2020 | 200472547 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 2 | $63.48 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/10/2020 | 200515744 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 1 | $31.74 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/14/2020 | 200643900 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 1 | $31.74 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/17/2020 | 200679910 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 3 | $95.22 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/21/2020 | 200806749 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 2 | $63.48 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/26/2020 | 200906320 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 2 | $63.48 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/28/2020 | 200971534 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 2 | $63.48 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 3/2/2020 | 201015120 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 1 | $31.74 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 3/6/2020 | 201145240 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 4 | $126.96 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 3/11/2020 | 201252929 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 2 | $63.48 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 3/13/2020 | 201322858 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 2 | $63.48 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 1/31/2020 | 200303714 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 2 | $63.48 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/3/2020 | 200347333 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 2 | $63.48 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/7/2020 | 200472680 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 2 | $63.48 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/10/2020 | 200516668 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 2 | $63.48 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/12/2020 | 200575990 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 1 | $31.74 |

| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/14/2020 | 200645100 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 1 | $31.74 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/19/2020 | 200739051 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 2 | $63.48 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/21/2020 | 200806784 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 2 | $63.48 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/24/2020 | 200848407 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 2 | $63.48 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/28/2020 | 200973410 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 2 | $63.48 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 3/2/2020 | 201017174 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 2 | $63.48 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 3/6/2020 | 201147489 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 2 | $63.48 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 3/9/2020 | 201194735 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 3 | $95.22 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 3/11/2020 | 201252940 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 2 | $63.48 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 3/13/2020 | 201325619 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 2 | $63.48 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/5/2020 | 200404067 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 2 | $63.48 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/7/2020 | 200464426 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 2 | $63.48 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/14/2020 | 200637639 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 2 | $63.48 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/21/2020 | 200798415 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 1 | $31.74 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/26/2020 | 200903039 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 3 | $95.22 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/26/2020 | 200903061 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 2 | $63.48 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/28/2020 | 200967578 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 1 | $31.74 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 3/9/2020 | 201186373 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 1 | $31.74 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 3/13/2020 | 201315702 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 1 | $31.74 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 1/31/2020 | 200302389 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 2 | $63.48 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/7/2020 | 200470830 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 2 | $63.48 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/10/2020 | 200515485 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 1 | $31.74 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/14/2020 | 200644174 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 2 | $63.48 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/21/2020 | 200804642 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 3 | $95.22 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/28/2020 | 200972495 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 2 | $63.48 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 3/6/2020 | 201147294 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 2 | $63.48 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 3/13/2020 | 201323199 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 3 | $95.22 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/3/2020 | 200331590 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 1 | $31.74 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/6/2020 | 200413580 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 2 | $63.48 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/10/2020 | 200491604 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 2 | $63.48 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/13/2020 | 200585121 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 2 | $63.48 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/17/2020 | 200659222 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 1 | $31.74 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/20/2020 | 200745931 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 4 | $126.96 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/24/2020 | 200820699 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 2 | $63.48 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/27/2020 | 200915973 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 1 | $31.74 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 3/2/2020 | 200989431 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 3 | $95.22 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 3/5/2020 | 201085167 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 3 | $95.22 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 3/12/2020 | 201262484 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 3 | $95.22 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 1/31/2020 | 200300053 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 1 | $31.74 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/3/2020 | 200350202 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 2 | $63.48 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/10/2020 | 200519659 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 1 | $31.74 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/14/2020 | 200649180 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 1 | $31.74 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/17/2020 | 200685169 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 2 | $63.48 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/21/2020 | 200810866 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 2 | $63.48 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/26/2020 | 200978420 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 1 | $31.74 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 3/2/2020 | 201019203 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 1 | $31.74 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 3/6/2020 | 201153204 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 2 | $63.48 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 3/13/2020 | 201328620 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 1 | $31.74 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 1/31/2020 | 200293222 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 3 | $95.22 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/3/2020 | 200339571 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 1 | $31.74 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/5/2020 | 200293222 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | (3) | ($95.22) |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/5/2020 | 200401526 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 1 | $31.74 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/7/2020 | 200462514 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 3 | $95.22 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/10/2020 | 200511027 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 2 | $63.48 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/12/2020 | 200573064 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 2 | $63.48 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/17/2020 | 200674181 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 2 | $63.48 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/19/2020 | 200737506 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 1 | $31.74 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/21/2020 | 200796312 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 2 | $63.48 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/24/2020 | 200842433 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 2 | $63.48 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/26/2020 | 200901286 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 1 | $31.74 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/28/2020 | 200965057 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 1 | $31.74 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/29/2020 | 200980801 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 2 | $63.48 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/2/2020 | 201007961 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 1 | $31.74 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/4/2020 | 201070140 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 1 | $31.74 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/7/2020 | 201154911 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 1 | $31.74 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/9/2020 | 201186849 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 1 | $31.74 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/11/2020 | 201250107 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 2 | $63.48 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/16/2020 | 201359599 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 3 | $95.22 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 1/31/2020 | 200277842 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 2 | $63.48 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 2/7/2020 | 200447069 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 2 | $63.48 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 2/14/2020 | 200618991 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 3 | $95.22 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 2/21/2020 | 200781257 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 1 | $31.74 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 2/28/2020 | 200948800 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 2 | $63.48 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 3/2/2020 | 201021520 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 1 | $31.74 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 3/6/2020 | 201123031 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 2 | $63.48 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 3/13/2020 | 201299047 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 2 | $63.48 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/5/2020 | 200406875 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 1 | $31.74 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/7/2020 | 200473558 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 3 | $95.22 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/14/2020 | 200648164 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 2 | $63.48 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/17/2020 | 200684165 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 1 | $31.74 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/21/2020 | 200808451 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 3 | $95.22 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/28/2020 | 200974479 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 3 | $95.22 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 3/4/2020 | 201076921 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 1 | $31.74 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 3/9/2020 | 201194692 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 4 | $126.96 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 3/16/2020 | 201363137 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 1 | $31.74 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 2/6/2020 | 200425058 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 1 | $31.74 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 2/13/2020 | 200597346 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 1 | $31.74 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 2/20/2020 | 200758917 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 1 | $31.74 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 2/26/2020 | 200886747 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 1 | $31.74 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 3/4/2020 | 201056731 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 1 | $31.74 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 3/9/2020 | 201176909 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 1 | $31.74 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/1/2020 | 200311558 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 1 | $31.74 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/3/2020 | 200335379 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 1 | $31.74 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/7/2020 | 200455585 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 1 | $31.74 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/8/2020 | 200476936 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 1 | $31.74 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/10/2020 | 200504842 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 1 | $31.74 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/14/2020 | 200631826 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 2 | $63.48 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/19/2020 | 200732075 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 1 | $31.74 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/21/2020 | 200793257 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 1 | $31.74 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/24/2020 | 200832622 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 1 | $31.74 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/26/2020 | 200869579 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 1 | $31.74 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/28/2020 | 200960164 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 2 | $63.48 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 3/2/2020 | 201005773 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 1 | $31.74 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 3/7/2020 | 201154214 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 1 | $31.74 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 3/9/2020 | 201178667 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 1 | $31.74 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 3/11/2020 | 201243805 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 1 | $31.74 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 2/7/2020 | 200447256 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 1 | $31.74 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 2/10/2020 | 200504034 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 1 | $31.74 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 2/14/2020 | 200619473 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 1 | $31.74 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 2/21/2020 | 200781174 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 2 | $63.48 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 2/24/2020 | 200833686 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 1 | $31.74 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 2/28/2020 | 200946839 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 1 | $31.74 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 3/2/2020 | 201000891 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 1 | $31.74 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 3/6/2020 | 201120190 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 1 | $31.74 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 3/9/2020 | 201180376 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 1 | $31.74 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 1/31/2020 | 200304352 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 1 | $31.74 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/3/2020 | 200347917 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 2 | $63.48 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/7/2020 | 200471761 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 2 | $63.48 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/10/2020 | 200519337 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 2 | $63.48 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/14/2020 | 200646466 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 2 | $63.48 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/17/2020 | 200682411 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 2 | $63.48 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/21/2020 | 200807128 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 5 | $158.70 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/28/2020 | 200975767 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 4 | $126.96 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 3/6/2020 | 201147008 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 4 | $126.96 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 3/13/2020 | 201323991 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 3 | $95.22 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 1/31/2020 | 200301503 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 2 | $63.48 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/3/2020 | 200344685 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 1 | $31.74 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/7/2020 | 200469860 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 2 | $63.48 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/10/2020 | 200518550 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 1 | $31.74 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/14/2020 | 200644397 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 2 | $63.48 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/17/2020 | 200679063 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 1 | $31.74 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/21/2020 | 200806177 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 1 | $31.74 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/24/2020 | 200840607 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 2 | $63.48 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/28/2020 | 200972810 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 1 | $31.74 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 3/2/2020 | 201014585 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 2 | $63.48 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 3/6/2020 | 201144767 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 2 | $63.48 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 3/9/2020 | 201193674 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 1 | $31.74 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 3/13/2020 | 201322313 | 143640 | ONION RNG BEER BATRD THK 6-2.5# BRWCT | FROZEN | Frozen Coated Vegetables | 15 | 0.00 | 1 | $31.74 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/6/2020 | 200440102 | 200778 | ONION SPANISH JUMBO 50# MRKN | PRODUCE | Fresh Onions | 50 | 0.00 | 1 | $24.37 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/17/2020 | 200682564 | 200778 | ONION SPANISH 50# MRKN | PRODUCE | Fresh Onions | 50 | 0.00 | 1 | $24.21 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/29/2020 | 200980714 | 200778 | ONION SPANISH JUMBO 50# MRKN | PRODUCE | Fresh Onions | 50 | 0.00 | 1 | $22.69 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 3/7/2020 | 201154564 | 200778 | ONION SPANISH JUMBO 50# MRKN | PRODUCE | Fresh Onions | 50 | 0.00 | 1 | $22.50 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 3/14/2020 | 201332311 | 200778 | ONION SPANISH 50# MRKN | PRODUCE | Fresh Onions | 50 | 0.00 | 1 | $20.70 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 6/1/2020 | 202739876 | 200778 | ONION SPANISH JUMBO 50# MRKN | PRODUCE | Fresh Onions | 50 | 0.00 | 1 | $26.50 |
| 103614 | BAR FLY VENTURES | 100056014 | BarFly Events | 2/15/2020 | 976018253 | 200778 | ONION SPANISH JUMBO 50# MRKN | PRODUCE | Fresh Onions | 50 | 3.78 | 0 | $2.61 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 1/31/2020 | 200303778 | 200778 | ONION SPANISH 50# MRKN | PRODUCE | Fresh Onions | 50 | 0.00 | 1 | $23.66 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/10/2020 | 200518232 | 200778 | ONION SPANISH JUMBO 50# MRKN | PRODUCE | Fresh Onions | 50 | 0.00 | 1 | $24.37 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/21/2020 | 200806313 | 200778 | ONION SPANISH JUMBO 50# MRKN | PRODUCE | Fresh Onions | 50 | 0.00 | 1 | $23.17 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/28/2020 | 200975764 | 200778 | ONION SPANISH JUMBO 50# MRKN | PRODUCE | Fresh Onions | 50 | 0.00 | 1 | $22.69 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/1/2020 | 200311299 | 570109 | ONION SPANISH JUMBO BAG #2 50# | PRODUCE | Fresh Onions | 50 | 0.00 | 2 | $40.86 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/6/2020 | 200439701 | 570109 | ONION SPANISH JUMBO BAG #2 50# | PRODUCE | Fresh Onions | 50 | 0.00 | 1 | $20.59 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/8/2020 | 200477945 | 570109 | ONION SPANISH JUMBO BAG #2 50# | PRODUCE | Fresh Onions | 50 | 0.00 | 1 | $20.59 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/10/2020 | 200518204 | 570109 | ONION SPANISH JUMBO BAG #2 50# | PRODUCE | Fresh Onions | 50 | 0.00 | 1 | $20.59 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/14/2020 | 200645279 | 570109 | ONION SPANISH JUMBO BAG #2 50# | PRODUCE | Fresh Onions | 50 | 0.00 | 1 | $20.43 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/15/2020 | 200651226 | 570109 | ONION SPANISH JUMBO BAG #2 50# | PRODUCE | Fresh Onions | 50 | 0.00 | 1 | $20.43 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/19/2020 | 200741062 | 570109 | ONION SPANISH JUMBO BAG #2 50# | PRODUCE | Fresh Onions | 50 | 0.00 | 1 | $20.22 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/21/2020 | 200805903 | 570109 | ONION SPANISH JUMBO BAG #2 50# | PRODUCE | Fresh Onions | 50 | 0.00 | 1 | $20.22 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/22/2020 | 200812988 | 570109 | ONION SPANISH JUMBO BAG #2 50# | PRODUCE | Fresh Onions | 50 | 0.00 | 1 | $20.22 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/26/2020 | 200908658 | 570109 | ONION SPANISH JUMBO BAG #2 50# | PRODUCE | Fresh Onions | 50 | 0.00 | 1 | $19.74 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/29/2020 | 200980700 | 570109 | ONION SPANISH JUMBO BAG #2 50# | PRODUCE | Fresh Onions | 50 | 0.00 | 1 | $19.74 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 3/2/2020 | 201015966 | 570109 | ONION SPANISH JUMBO BAG #2 50# | PRODUCE | Fresh Onions | 50 | 0.00 | 1 | $19.74 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 3/5/2020 | 201111191 | 570109 | ONION SPANISH JUMBO BAG #2 50# | PRODUCE | Fresh Onions | 50 | 0.00 | 1 | $19.56 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 3/7/2020 | 201154739 | 570109 | ONION SPANISH JUMBO BAG #2 50# | PRODUCE | Fresh Onions | 50 | 0.00 | 1 | $19.56 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 3/9/2020 | 201194990 | 570109 | ONION SPANISH JUMBO BAG #2 50# | PRODUCE | Fresh Onions | 50 | 0.00 | 1 | $19.56 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 3/14/2020 | 201332297 | 570109 | ONION SPANISH JUMBO BAG #2 50# | PRODUCE | Fresh Onions | 50 | 0.00 | 2 | $36.50 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/3/2020 | 200343375 | 570109 | ONION SPANISH JUMBO BAG #2 50# | PRODUCE | Fresh Onions | 50 | 0.00 | 1 | $20.43 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/10/2020 | 200513592 | 570109 | ONION SPANISH JUMBO BAG #2 50# | PRODUCE | Fresh Onions | 50 | 0.00 | 1 | $20.59 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/15/2020 | 200650694 | 570109 | ONION SPANISH JUMBO BAG #2 50# | PRODUCE | Fresh Onions | 50 | 0.00 | 1 | $20.43 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/24/2020 | 200846505 | 570109 | ONION SPANISH JUMBO BAG #2 50# | PRODUCE | Fresh Onions | 50 | 0.00 | 1 | $20.22 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/2/2020 | 201012838 | 570109 | ONION SPANISH JUMBO BAG #2 50# | PRODUCE | Fresh Onions | 50 | 0.00 | 1 | $19.74 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/9/2020 | 201190997 | 570109 | ONION SPANISH JUMBO BAG #2 50# | PRODUCE | Fresh Onions | 50 | 0.00 | 1 | $19.56 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/14/2020 | 201331180 | 570109 | ONION SPANISH JUMBO BAG #2 50# | PRODUCE | Fresh Onions | 50 | 0.00 | 1 | $17.75 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/3/2020 | 200344473 | 570109 | ONION SPANISH JUMBO BAG #2 50# | PRODUCE | Fresh Onions | 50 | 0.00 | 1 | $19.40 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/10/2020 | 200509328 | 570109 | ONION SPANISH JUMBO BAG #2 50# | PRODUCE | Fresh Onions | 50 | 0.00 | 1 | $19.12 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/24/2020 | 200839286 | 570109 | ONION SPANISH JUMBO BAG #2 50# | PRODUCE | Fresh Onions | 50 | 0.00 | 1 | $18.85 |
| 103614 | BAR FLY VENTURES | 100119234 | HOPCAT-DETROIT | 2/5/2020 | 200405572 | 570109 | ONION SPANISH JUMBO BAG #2 50# | PRODUCE | Fresh Onions | 50 | 0.00 | 1 | $20.59 |
| 103614 | BAR FLY VENTURES | 100119234 | HOPCAT-DETROIT | 2/24/2020 | 200847834 | 570109 | ONION SPANISH JUMBO BAG #2 50# | PRODUCE | Fresh Onions | 50 | 0.00 | 1 | $20.22 |
| 103614 | BAR FLY VENTURES | 100119234 | HOPCAT-DETROIT | 2/28/2020 | 200971534 | 570109 | ONION SPANISH JUMBO BAG #2 50# | PRODUCE | Fresh Onions | 50 | 0.00 | 1 | $19.74 |
| 103614 | BAR FLY VENTURES | 100119234 | HOPCAT-DETROIT | 3/6/2020 | 201145240 | 570109 | ONION SPANISH JUMBO BAG #2 50# | PRODUCE | Fresh Onions | 50 | 0.00 | 1 | $19.56 |
| 103614 | BAR FLY VENTURES | 100119234 | HOPCAT-DETROIT | 3/13/2020 | 201322858 | 570109 | ONION SPANISH JUMBO BAG #2 50# | PRODUCE | Fresh Onions | 50 | 0.00 | 1 | $17.75 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/3/2020 | 200347327 | 570109 | ONION SPANISH JUMBO BAG #2 50# | PRODUCE | Fresh Onions | 50 | 0.00 | 1 | $20.43 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/7/2020 | 200472680 | 570109 | ONION SPANISH JUMBO BAG #2 50# | PRODUCE | Fresh Onions | 50 | 0.00 | 1 | $20.59 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/12/2020 | 200575890 | 570109 | ONION SPANISH JUMBO BAG #2 50# | PRODUCE | Fresh Onions | 50 | 0.00 | 1 | $20.43 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/19/2020 | 200738051 | 570109 | ONION SPANISH JUMBO BAG #2 50# | PRODUCE | Fresh Onions | 50 | 0.00 | 1 | $20.22 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/26/2020 | 200906340 | 570109 | ONION SPANISH JUMBO BAG #2 50# | PRODUCE | Fresh Onions | 50 | 0.00 | 1 | $19.74 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 3/6/2020 | 201147489 | 570109 | ONION SPANISH JUMBO BAG #2 50# | PRODUCE | Fresh Onions | 50 | 0.00 | 1 | $19.56 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 3/11/2020 | 201252940 | 570109 | ONION SPANISH JUMBO BAG #2 50# | PRODUCE | Fresh Onions | 50 | 0.00 | 1 | $17.75 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/5/2020 | 200404067 | 570109 | ONION SPANISH JUMBO BAG #2 50# | PRODUCE | Fresh Onions | 50 | 0.00 | 1 | $18.97 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/14/2020 | 200637639 | 570109 | ONION SPANISH JUMBO BAG #2 50# | PRODUCE | Fresh Onions | 50 | 0.00 | 1 | $18.70 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/19/2020 | 200734532 | 570109 | ONION SPANISH JUMBO BAG #2 50# | PRODUCE | Fresh Onions | 50 | 0.00 | 1 | $18.70 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/26/2020 | 200903039 | 570109 | ONION SPANISH JUMBO BAG #2 50# | PRODUCE | Fresh Onions | 50 | 0.00 | 1 | $18.92 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/26/2020 | 200903061 | 570109 | ONION SPANISH JUMBO BAG #2 50# | PRODUCE | Fresh Onions | 50 | 0.00 | 1 | $18.92 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 3/11/2020 | 201248085 | 570109 | ONION SPANISH JUMBO BAG #2 50# | PRODUCE | Fresh Onions | 50 | 0.00 | 1 | $16.77 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 1/31/2020 | 200302369 | 570109 | ONION SPANISH JUMBO BAG #2 50# | PRODUCE | Fresh Onions | 50 | 0.00 | 1 | $19.40 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/7/2020 | 200470830 | 570109 | ONION SPANISH JUMBO BAG #2 50# | PRODUCE | Fresh Onions | 50 | 0.00 | 1 | $19.12 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/28/2020 | 200972495 | 570109 | ONION SPANISH JUMBO BAG #2 50# | PRODUCE | Fresh Onions | 50 | 0.00 | 1 | $18.09 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 3/6/2020 | 201147294 | 570109 | ONION SPANISH JUMBO BAG #2 50# | PRODUCE | Fresh Onions | 50 | 0.00 | 2 | $35.96 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/3/2020 | 200321190 | 570109 | ONION SPANISH JUMBO BAG #2 50# | PRODUCE | Fresh Onions | 50 | 0.00 | 1 | $19.25 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/13/2020 | 200585121 | 570109 | ONION SPANISH JUMBO BAG #2 50# | PRODUCE | Fresh Onions | 50 | 0.00 | 1 | $18.70 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/24/2020 | 200820699 | 570109 | ONION SPANISH JUMBO BAG #2 50# | PRODUCE | Fresh Onions | 50 | 0.00 | 1 | $18.70 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 3/9/2020 | 201166310 | 570109 | ONION SPANISH JUMBO BAG #2 50# | PRODUCE | Fresh Onions | 50 | 0.00 | 1 | $17.87 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/3/2020 | 200350202 | 570109 | ONION SPANISH JUMBO BAG #2 50# | PRODUCE | Fresh Onions | 50 | 0.00 | 1 | $20.43 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/21/2020 | 200810866 | 570109 | ONION SPANISH JUMBO BAG #2 50# | PRODUCE | Fresh Onions | 50 | 0.00 | 1 | $20.22 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 3/6/2020 | 201152204 | 570109 | ONION SPANISH JUMBO BAG #2 50# | PRODUCE | Fresh Onions | 50 | 0.00 | 1 | $19.56 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/5/2020 | 200401526 | 570109 | ONION SPANISH JUMBO BAG #2 50# | PRODUCE | Fresh Onions | 50 | 0.00 | 1 | $20.59 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/15/2020 | 200651412 | 570109 | ONION SPANISH JUMBO BAG #2 50# | PRODUCE | Fresh Onions | 50 | 0.00 | 1 | $20.43 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/21/2020 | 200796312 | 570109 | ONION SPANISH JUMBO BAG #2 50# | PRODUCE | Fresh Onions | 50 | 0.00 | 1 | $20.22 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/28/2020 | 200965057 | 570109 | ONION SPANISH JUMBO BAG #2 50# | PRODUCE | Fresh Onions | 50 | 0.00 | 1 | $19.74 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/7/2020 | 201154911 | 570109 | ONION SPANISH JUMBO BAG #2 50# | PRODUCE | Fresh Onions | 50 | 0.00 | 1 | $19.56 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/11/2020 | 201250107 | 570109 | ONION SPANISH JUMBO BAG #2 50# | PRODUCE | Fresh Onions | 50 | 0.00 | 1 | $17.75 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 2/21/2020 | 200781257 | 570109 | ONION SPANISH JUMBO BAG #2 50# | PRODUCE | Fresh Onions | 50 | 0.00 | 1 | $18.85 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 2/25/2020 | 200852181 | 570109 | ONION SPANISH JUMBO BAG #2 50# | PRODUCE | Fresh Onions | 50 | 0.00 | 1 | $18.85 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 3/13/2020 | 201298047 | 570109 | ONION SPANISH JUMBO BAG #2 50# | PRODUCE | Fresh Onions | 50 | 0.00 | 1 | $16.91 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/3/2020 | 200347286 | 570109 | ONION SPANISH JUMBO BAG #2 50# | PRODUCE | Fresh Onions | 50 | 0.00 | 1 | $20.43 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/12/2020 | 200577246 | 570109 | ONION SPANISH JUMBO BAG #2 50# | PRODUCE | Fresh Onions | 50 | 0.00 | 1 | $20.43 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/21/2020 | 200808451 | 570109 | ONION SPANISH JUMBO BAG #2 50# | PRODUCE | Fresh Onions | 50 | 0.00 | 1 | $20.22 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/28/2020 | 200974479 | 570109 | ONION SPANISH JUMBO BAG #2 50# | PRODUCE | Fresh Onions | 50 | 0.00 | 1 | $19.74 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 2/17/2020 | 200667939 | 570109 | ONION SPANISH JUMBO BAG #2 50# | PRODUCE | Fresh Onions | 50 | 0.00 | 1 | $18.70 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 3/12/2020 | 201274357 | 570109 | ONION SPANISH JUMBO BAG #2 50# | PRODUCE | Fresh Onions | 50 | 0.00 | 1 | $16.77 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/14/2020 | 200631826 | 570109 | ONION SPANISH JUMBO BAG #2 50# | PRODUCE | Fresh Onions | 50 | 0.00 | 1 | $23.49 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/24/2020 | 200832613 | 570109 | ONION SPANISH JUMBO BAG #2 50# | PRODUCE | Fresh Onions | 50 | 0.00 | 1 | $23.22 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 3/4/2020 | 201067311 | 570109 | ONION SPANISH JUMBO BAG #2 50# | PRODUCE | Fresh Onions | 50 | 0.00 | 1 | $22.94 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 2/3/2020 | 200332177 | 570109 | ONION SPANISH JUMBO BAG #2 50# | PRODUCE | Fresh Onions | 50 | 0.00 | 1 | $20.43 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 2/21/2020 | 200781174 | 570109 | ONION SPANISH JUMBO BAG #2 50# | PRODUCE | Fresh Onions | 50 | 0.00 | 1 | $20.22 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 3/13/2020 | 201298171 | 570109 | ONION SPANISH JUMBO BAG #2 50# | PRODUCE | Fresh Onions | 50 | 0.00 | 1 | $17.75 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/1/2020 | 200311153 | 570109 | ONION SPANISH JUMBO BAG #2 50# | PRODUCE | Fresh Onions | 50 | 0.00 | 1 | $20.43 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/7/2020 | 200471781 | 570109 | ONION SPANISH JUMBO BAG #2 50# | PRODUCE | Fresh Onions | 50 | 0.00 | 1 | $20.59 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/17/2020 | 200682411 | 570109 | ONION SPANISH JUMBO BAG #2 50# | PRODUCE | Fresh Onions | 50 | 0.00 | 1 | $20.43 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/28/2020 | 200975767 | 570109 | ONION SPANISH JUMBO BAG #2 50# | PRODUCE | Fresh Onions | 50 | 0.00 | 1 | $19.74 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 3/6/2020 | 201147008 | 570109 | ONION SPANISH JUMBO BAG #2 50# | PRODUCE | Fresh Onions | 50 | 0.00 | 1 | $19.56 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 3/13/2020 | 201323991 | 570109 | ONION SPANISH JUMBO BAG #2 50# | PRODUCE | Fresh Onions | 50 | 0.00 | 1 | $17.75 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/5/2020 | 200406162 | 570109 | ONION SPANISH JUMBO BAG #2 50# | PRODUCE | Fresh Onions | 50 | 0.00 | 1 | $20.59 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/21/2020 | 200806177 | 570109 | ONION SPANISH JUMBO BAG #2 50# | PRODUCE | Fresh Onions | 50 | 0.00 | 1 | $20.22 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 3/4/2020 | 201073521 | 570109 | ONION SPANISH JUMBO BAG #2 50# | PRODUCE | Fresh Onions | 50 | 0.00 | 1 | $19.56 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 3/7/2020 | 201154577 | 267929 | ONION YELLOW MED/LRG 10-5# P/L | PRODUCE | Fresh Onions | 50 | 0.00 | 1 | $25.11 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/21/2020 | 858241384 | 898200 | ORANGE NAVEL FCY 56CT | PRODUCE | Fresh Citrus | 40 | 0.00 | 0 | $4.45 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/18/2020 | 200714104 | 198005 | ORANGES FANCY 72-88CT MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $27.02 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 3/7/2020 | 201154739 | 198005 | ORANGES FANCY 72-88CT MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $27.02 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/3/2020 | 200343575 | 198005 | ORANGES FANCY 72-88CT MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $27.30 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/2/2020 | 201012838 | 198005 | ORANGES FANCY 72-88CT MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $27.63 |
| 103614 | BAR FLY VENTURES | 100119234 | HOPCAT-DETROIT | 2/24/2020 | 200847834 | 198005 | ORANGES FANCY 72-88CT MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $27.02 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/10/2020 | 200491667 | 198005 | ORANGES FANCY 72-88CT MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $25.76 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/13/2020 | 200585121 | 198005 | ORANGES FANCY 72-88CT MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $25.56 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/17/2020 | 200674181 | 198005 | ORANGES FANCY 72-88CT MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $27.02 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/11/2020 | 201250107 | 198005 | ORANGES FANCY 72-88CT MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $25.95 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 3/10/2020 | 201198980 | 198005 | ORANGES FANCY 72-88CT MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $26.50 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/12/2020 | 200577246 | 198005 | ORANGES FANCY 72-88CT MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $27.02 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 3/6/2020 | 201148847 | 198005 | ORANGES FANCY 72-88CT MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $27.02 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/21/2020 | 200807128 | 198005 | ORANGES FANCY 72-88CT MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $27.02 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/28/2020 | 200975767 | 198005 | ORANGES FANCY 72-88CT MRKN | PRODUCE | Fresh Citrus | 40 | 0.00 | 1 | $27.63 |
| 103614 | BAR FLY VENTURES | 100019600 | HOP CAT-GR | 2/3/2020 | 200348026 | 415952 | ORANGES NAVEL/VALENCIA FCY 5# P/L | PRODUCE | Fresh Citrus | 5 | 0.00 | 1 | $12.14 |
| 103614 | BAR FLY VENTURES | 100019600 | HOP CAT-GR | 2/8/2020 | 200477941 | 415952 | ORANGES NAVEL/VALENCIA FCY 5# P/L | PRODUCE | Fresh Citrus | 5 | 0.00 | 1 | $11.58 |
| 103614 | BAR FLY VENTURES | 100019600 | HOP CAT-GR | 2/10/2020 | 200518242 | 415952 | ORANGES NAVEL/VALENCIA FCY 5# P/L | PRODUCE | Fresh Citrus | 5 | 0.00 | 1 | $11.58 |
| 103614 | BAR FLY VENTURES | 100019600 | HOP CAT-GR | 2/20/2020 | 200775192 | 415952 | ORANGES NAVEL/VALENCIA FCY 5# P/L | PRODUCE | Fresh Citrus | 5 | 0.00 | 1 | $11.58 |
| 103614 | BAR FLY VENTURES | 100019600 | HOP CAT-GR | 2/24/2020 | 200848484 | 415952 | ORANGES NAVEL/VALENCIA FCY 5# P/L | PRODUCE | Fresh Citrus | 5 | 0.00 | 1 | $11.58 |

| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/29/2020 | 200960714 | 415952 | ORANGES NAVEL/VALENCIA FCY 5# P/L | PRODUCE | Fresh Citrus | 5 | 0.00 | 1 | $11.58 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 3/7/2020 | 201154584 | 415952 | ORANGES NAVEL/VALENCIA FCY 5# P/L | PRODUCE | Fresh Citrus | 5 | 0.00 | 1 | $9.65 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 3/14/2020 | 201332311 | 415952 | ORANGES NAVEL/VALENCIA FCY 5# P/L | PRODUCE | Fresh Citrus | 5 | 0.00 | 1 | $9.65 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/3/2020 | 200346027 | 415952 | ORANGES NAVEL/VALENCIA FCY 5# P/L | PRODUCE | Fresh Citrus | 5 | 0.00 | 1 | $12.14 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/10/2020 | 200518232 | 415952 | ORANGES NAVEL/VALENCIA FCY 5# P/L | PRODUCE | Fresh Citrus | 5 | 0.00 | 1 | $11.58 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/26/2020 | 200908676 | 415952 | ORANGES NAVEL/VALENCIA FCY 5# P/L | PRODUCE | Fresh Citrus | 5 | 0.00 | 2 | $23.16 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 3/2/2020 | 201015972 | 415952 | ORANGES NAVEL/VALENCIA FCY 5# P/L | PRODUCE | Fresh Citrus | 5 | 0.00 | 2 | $23.16 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 3/13/2020 | 201324023 | 415952 | ORANGES NAVEL/VALENCIA FCY 5# P/L | PRODUCE | Fresh Citrus | 5 | 0.00 | 2 | $19.30 |
| 103614 | BAR FLY VENTURES | 100012905 | HOPCAT-BROAD RIPPLE | 2/3/2020 | 200344473 | 415952 | ORANGES NAVEL/VALENCIA FCY 5# P/L | PRODUCE | Fresh Citrus | 5 | 0.00 | 2 | $23.92 |
| 103614 | BAR FLY VENTURES | 100012905 | HOPCAT-BROAD RIPPLE | 2/14/2020 | 200637058 | 415952 | ORANGES NAVEL/VALENCIA FCY 5# P/L | PRODUCE | Fresh Citrus | 5 | 0.00 | 1 | $11.47 |
| 103614 | BAR FLY VENTURES | 100012905 | HOPCAT-BROAD RIPPLE | 2/21/2020 | 200798036 | 415952 | ORANGES NAVEL/VALENCIA FCY 5# P/L | PRODUCE | Fresh Citrus | 5 | 0.00 | 1 | $11.47 |
| 103614 | BAR FLY VENTURES | 100012905 | HOPCAT-BROAD RIPPLE | 2/24/2020 | 200839286 | 415952 | ORANGES NAVEL/VALENCIA FCY 5# P/L | PRODUCE | Fresh Citrus | 5 | 0.00 | 1 | $11.47 |
| 103614 | BAR FLY VENTURES | 100012905 | HOPCAT-BROAD RIPPLE | 3/2/2020 | 201009380 | 415952 | ORANGES NAVEL/VALENCIA FCY 5# P/L | PRODUCE | Fresh Citrus | 5 | 0.00 | 1 | $11.42 |
| 103614 | BAR FLY VENTURES | 100012905 | HOPCAT-BROAD RIPPLE | 3/13/2020 | 201316276 | 415952 | ORANGES NAVEL/VALENCIA FCY 5# P/L | PRODUCE | Fresh Citrus | 5 | 0.00 | 1 | $9.55 |
| 103614 | BAR FLY VENTURES | 100019375 | HOPCAT-ANN ARBOR | 2/3/2020 | 200347327 | 415952 | ORANGES NAVEL/VALENCIA FCY 5# P/L | PRODUCE | Fresh Citrus | 5 | 0.00 | 1 | $12.14 |
| 103614 | BAR FLY VENTURES | 100019375 | HOPCAT-ANN ARBOR | 2/7/2020 | 200472680 | 415952 | ORANGES NAVEL/VALENCIA FCY 5# P/L | PRODUCE | Fresh Citrus | 5 | 0.00 | 2 | $23.16 |
| 103614 | BAR FLY VENTURES | 100019375 | HOPCAT-ANN ARBOR | 2/10/2020 | 200516679 | 415952 | ORANGES NAVEL/VALENCIA FCY 5# P/L | PRODUCE | Fresh Citrus | 5 | 0.00 | 1 | $11.58 |
| 103614 | BAR FLY VENTURES | 100019375 | HOPCAT-ANN ARBOR | 2/24/2020 | 200848402 | 415952 | ORANGES NAVEL/VALENCIA FCY 5# P/L | PRODUCE | Fresh Citrus | 5 | 0.00 | 1 | $11.58 |
| 103614 | BAR FLY VENTURES | 100019375 | HOPCAT-ANN ARBOR | 2/26/2020 | 200906340 | 415952 | ORANGES NAVEL/VALENCIA FCY 5# P/L | PRODUCE | Fresh Citrus | 5 | 0.00 | 1 | $11.58 |
| 103614 | BAR FLY VENTURES | 100019375 | HOPCAT-ANN ARBOR | 3/2/2020 | 201017173 | 415952 | ORANGES NAVEL/VALENCIA FCY 5# P/L | PRODUCE | Fresh Citrus | 5 | 0.00 | 1 | $11.58 |
| 103614 | BAR FLY VENTURES | 100019375 | HOPCAT-ANN ARBOR | 3/4/2020 | 201073687 | 415952 | ORANGES NAVEL/VALENCIA FCY 5# P/L | PRODUCE | Fresh Citrus | 5 | 0.00 | 1 | $9.65 |
| 103614 | BAR FLY VENTURES | 100019375 | HOPCAT-ANN ARBOR | 3/6/2020 | 201147489 | 415952 | ORANGES NAVEL/VALENCIA FCY 5# P/L | PRODUCE | Fresh Citrus | 5 | 0.00 | 1 | $9.65 |
| 103614 | BAR FLY VENTURES | 100032362 | HOPCAT-MADISON | 1/31/2020 | 200296419 | 415952 | ORANGES NAVEL/VALENCIA FCY 5# P/L | PRODUCE | Fresh Citrus | 5 | 0.00 | 1 | $11.91 |
| 103614 | BAR FLY VENTURES | 100032362 | HOPCAT-MADISON | 2/3/2020 | 200340214 | 415952 | ORANGES NAVEL/VALENCIA FCY 5# P/L | PRODUCE | Fresh Citrus | 5 | 0.00 | 1 | $11.91 |
| 103614 | BAR FLY VENTURES | 100032362 | HOPCAT-MADISON | 2/5/2020 | 200404067 | 415952 | ORANGES NAVEL/VALENCIA FCY 5# P/L | PRODUCE | Fresh Citrus | 5 | 0.00 | 2 | $22.78 |
| 103614 | BAR FLY VENTURES | 100032362 | HOPCAT-MADISON | 2/7/2020 | 200464426 | 415952 | ORANGES NAVEL/VALENCIA FCY 5# P/L | PRODUCE | Fresh Citrus | 5 | 0.00 | 2 | $22.78 |
| 103614 | BAR FLY VENTURES | 100032362 | HOPCAT-MADISON | 3/9/2020 | 201186373 | 415952 | ORANGES NAVEL/VALENCIA FCY 5# P/L | PRODUCE | Fresh Citrus | 5 | 0.00 | 1 | $9.46 |
| 103614 | BAR FLY VENTURES | 100032362 | HOPCAT-MADISON | 3/13/2020 | 201315702 | 415952 | ORANGES NAVEL/VALENCIA FCY 5# P/L | PRODUCE | Fresh Citrus | 5 | 0.00 | 2 | $18.92 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 1/31/2020 | 200302389 | 415952 | ORANGES NAVEL/VALENCIA FCY 5# P/L | PRODUCE | Fresh Citrus | 5 | 0.00 | 1 | $11.96 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/3/2020 | 200348956 | 415952 | ORANGES NAVEL/VALENCIA FCY 5# P/L | PRODUCE | Fresh Citrus | 5 | 0.00 | 1 | $11.96 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/21/2020 | 200804642 | 415952 | ORANGES NAVEL/VALENCIA FCY 5# P/L | PRODUCE | Fresh Citrus | 5 | 0.00 | 1 | $11.47 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/28/2020 | 200972495 | 415952 | ORANGES NAVEL/VALENCIA FCY 5# P/L | PRODUCE | Fresh Citrus | 5 | 0.00 | 1 | $11.42 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 3/4/2020 | 201077859 | 415952 | ORANGES NAVEL/VALENCIA FCY 5# P/L | PRODUCE | Fresh Citrus | 5 | 0.00 | 1 | $9.55 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 3/6/2020 | 201147294 | 415952 | ORANGES NAVEL/VALENCIA FCY 5# P/L | PRODUCE | Fresh Citrus | 5 | 0.00 | 1 | $9.55 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/3/2020 | 200350202 | 415952 | ORANGES NAVEL/VALENCIA FCY 5# P/L | PRODUCE | Fresh Citrus | 5 | 0.00 | 1 | $12.14 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/10/2020 | 200519659 | 415952 | ORANGES NAVEL/VALENCIA FCY 5# P/L | PRODUCE | Fresh Citrus | 5 | 0.00 | 2 | $23.16 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/14/2020 | 200649180 | 415952 | ORANGES NAVEL/VALENCIA FCY 5# P/L | PRODUCE | Fresh Citrus | 5 | 0.00 | 2 | $23.16 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/21/2020 | 200810866 | 415952 | ORANGES NAVEL/VALENCIA FCY 5# P/L | PRODUCE | Fresh Citrus | 5 | 0.00 | 1 | $11.58 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/24/2020 | 200850031 | 415952 | ORANGES NAVEL/VALENCIA FCY 5# P/L | PRODUCE | Fresh Citrus | 5 | 0.00 | 1 | $11.58 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/28/2020 | 200978420 | 415952 | ORANGES NAVEL/VALENCIA FCY 5# P/L | PRODUCE | Fresh Citrus | 5 | 0.00 | 1 | $11.58 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 3/13/2020 | 201328820 | 415952 | ORANGES NAVEL/VALENCIA FCY 5# P/L | PRODUCE | Fresh Citrus | 5 | 0.00 | 1 | $9.65 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 2/3/2020 | 200331127 | 415952 | ORANGES NAVEL/VALENCIA FCY 5# P/L | PRODUCE | Fresh Citrus | 5 | 0.00 | 1 | $11.91 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 2/6/2020 | 200425058 | 415952 | ORANGES NAVEL/VALENCIA FCY 5# P/L | PRODUCE | Fresh Citrus | 5 | 0.00 | 1 | $11.39 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 2/24/2020 | 200832275 | 415952 | ORANGES NAVEL/VALENCIA FCY 5# P/L | PRODUCE | Fresh Citrus | 5 | 0.00 | 1 | $11.39 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 2/27/2020 | 200927268 | 415952 | ORANGES NAVEL/VALENCIA FCY 5# P/L | PRODUCE | Fresh Citrus | 5 | 0.00 | 1 | $11.34 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 3/9/2020 | 201178809 | 415952 | ORANGES NAVEL/VALENCIA FCY 5# P/L | PRODUCE | Fresh Citrus | 5 | 0.00 | 1 | $9.46 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 3/12/2020 | 201274357 | 415952 | ORANGES NAVEL/VALENCIA FCY 5# P/L | PRODUCE | Fresh Citrus | 5 | 0.00 | 1 | $9.46 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/3/2020 | 200335379 | 415952 | ORANGES NAVEL/VALENCIA FCY 5# P/L | PRODUCE | Fresh Citrus | 5 | 0.00 | 1 | $12.39 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/10/2020 | 200504842 | 415952 | ORANGES NAVEL/VALENCIA FCY 5# P/L | PRODUCE | Fresh Citrus | 5 | 0.00 | 1 | $11.87 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/24/2020 | 200832622 | 415952 | ORANGES NAVEL/VALENCIA FCY 5# P/L | PRODUCE | Fresh Citrus | 5 | 0.00 | 1 | $11.87 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/26/2020 | 200899579 | 415952 | ORANGES NAVEL/VALENCIA FCY 5# P/L | PRODUCE | Fresh Citrus | 5 | 0.00 | 1 | $11.75 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 3/11/2020 | 201243605 | 415952 | ORANGES NAVEL/VALENCIA FCY 5# P/L | PRODUCE | Fresh Citrus | 5 | 0.00 | 1 | $10.20 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 2/3/2020 | 200332177 | 415952 | ORANGES NAVEL/VALENCIA FCY 5# P/L | PRODUCE | Fresh Citrus | 5 | 0.00 | 1 | $12.14 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 2/7/2020 | 200447256 | 415952 | ORANGES NAVEL/VALENCIA FCY 5# P/L | PRODUCE | Fresh Citrus | 5 | 0.00 | 3 | $34.74 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 3/9/2020 | 201180376 | 415952 | ORANGES NAVEL/VALENCIA FCY 5# P/L | PRODUCE | Fresh Citrus | 5 | 0.00 | 1 | $9.65 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 1/31/2020 | 200301503 | 415952 | ORANGES NAVEL/VALENCIA FCY 5# P/L | PRODUCE | Fresh Citrus | 5 | 0.00 | 1 | $12.14 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/7/2020 | 200469860 | 415952 | ORANGES NAVEL/VALENCIA FCY 5# P/L | PRODUCE | Fresh Citrus | 5 | 0.00 | 1 | $11.58 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/14/2020 | 200644397 | 415952 | ORANGES NAVEL/VALENCIA FCY 5# P/L | PRODUCE | Fresh Citrus | 5 | 0.00 | 1 | $11.58 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/21/2020 | 200806177 | 415952 | ORANGES NAVEL/VALENCIA FCY 5# P/L | PRODUCE | Fresh Citrus | 5 | 0.00 | 1 | $11.58 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/28/2020 | 200972810 | 415952 | ORANGES NAVEL/VALENCIA FCY 5# P/L | PRODUCE | Fresh Citrus | 5 | 0.00 | 1 | $11.58 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 3/2/2020 | 201014585 | 415952 | ORANGES NAVEL/VALENCIA FCY 5# P/L | PRODUCE | Fresh Citrus | 5 | 0.00 | 1 | $11.58 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 3/6/2020 | 201144767 | 415952 | ORANGES NAVEL/VALENCIA FCY 5# P/L | PRODUCE | Fresh Citrus | 5 | 0.00 | 1 | $9.65 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 3/13/2020 | 201322313 | 415952 | ORANGES NAVEL/VALENCIA FCY 5# P/L | PRODUCE | Fresh Citrus | 5 | 0.00 | 1 | $9.65 |
| 103614 | BAR FLY VENTURES | 100058014 | BarFly Events | 2/7/2020 | 200471491 | 272396 | PARSLEY CALIF CLND 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 1 | $13.12 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/14/2020 | 200646269 | 272396 | PARSLEY CALIF CLND 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 1 | $3.45 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/24/2020 | 200848486 | 272396 | PARSLEY CALIF CLND 4-1# RSS | PRODUCE | Fresh Herbs | 4 | 0.00 | 0 | $3.44 |
| 103614 | BAR FLY VENTURES | 100058014 | BarFly Events | 2/27/2020 | 200943088 | 562769 | PARSLEY ITAL FRESH 6Z MRKN | PRODUCE | Fresh Herbs | 0.5 | 0.00 | 3 | $20.01 |
| 103614 | BAR FLY VENTURES | 100058014 | BarFly Events | 2/6/2020 | 200439849 | 240781 | PEACH SLCD 5+1 10# DOLE | FROZEN | Frozen Fruit | 10 | 0.00 | 1 | $17.68 |
| 103614 | BAR FLY VENTURES | 100058014 | BarFly Events | 2/27/2020 | 200943075 | 789607 | PEAR 12CT P/L | PRODUCE | Fresh Tree Fruit | 5 | 0.00 | 1 | $9.97 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/3/2020 | 200348027 | 789607 | PEAR 12CT P/L | PRODUCE | Fresh Tree Fruit | 5 | 0.00 | 1 | $9.97 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/5/2020 | 200407815 | 789607 | PEAR 12CT P/L | PRODUCE | Fresh Tree Fruit | 5 | 0.00 | 1 | $9.97 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/19/2020 | 200741162 | 789607 | PEAR 12CT P/L | PRODUCE | Fresh Tree Fruit | 5 | 0.00 | 1 | $9.97 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/26/2020 | 200975764 | 789607 | PEAR 12CT P/L | PRODUCE | Fresh Tree Fruit | 5 | 0.00 | 1 | $9.97 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 3/9/2020 | 201184973 | 789607 | PEAR 12CT P/L | PRODUCE | Fresh Tree Fruit | 5 | 0.00 | 1 | $9.69 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 3/13/2020 | 201324023 | 789607 | PEAR 12CT P/L | PRODUCE | Fresh Tree Fruit | 5 | 0.00 | 1 | $9.42 |
| 103614 | BAR FLY VENTURES | 100012905 | HOPCAT-BROAD RIPPLE | 2/26/2020 | 951068017 | 234323 | PEAS GREEN SWT 12-12Z FLAV-R-PAC | FROZEN | Frozen Vegetables | 9 | 0.00 | 0 | $3.58 |
| 103614 | BAR FLY VENTURES | 100058014 | BarFly Events | 2/15/2020 | 976016210 | 243853 | PEPPER JALAPENO 30# | PRODUCE | Fresh Peppers | 30 | 0.39 | 0 | $0.50 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/22/2020 | 200812988 | 186333 | PEPPERONCINI 225CT 4-1GAL GCHC | GROCERY | Pickles & Peppers | 33 | 0.00 | 1 | $23.59 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/13/2020 | 200612578 | 867233 | PEPPERS CHIPOTLE ADOBO SCE 24-7Z ROLN | GROCERY | Pickles & Peppers | 10.58 | 0.00 | 1 | $41.71 |
| 103614 | BAR FLY VENTURES | 100009955 | HOPCAT-EAST LANSING | 2/14/2020 | 200643963 | 867233 | PEPPERS CHIPOTLE ADOBO SCE 24-7Z ROLN | GROCERY | Pickles & Peppers | 10.58 | 0.00 | 1 | $41.71 |
| 103614 | BAR FLY VENTURES | 100012905 | HOPCAT-BROAD RIPPLE | 2/10/2020 | 200509328 | 867233 | PEPPERS CHIPOTLE ADOBO SCE 24-7Z ROLN | GROCERY | Pickles & Peppers | 10.58 | 0.00 | 1 | $41.71 |
| 103614 | BAR FLY VENTURES | 100012905 | HOPCAT-BROAD RIPPLE | 3/9/2020 | 201186627 | 867233 | PEPPERS CHIPOTLE ADOBO SCE 24-7Z ROLN | GROCERY | Pickles & Peppers | 10.58 | 0.00 | 1 | $41.71 |
| 103614 | BAR FLY VENTURES | 100018234 | HOPCAT-DETROIT | 2/21/2020 | 200806749 | 867233 | PEPPERS CHIPOTLE ADOBO SCE 24-7Z ROLN | GROCERY | Pickles & Peppers | 10.58 | 0.00 | 1 | $41.71 |
| 103614 | BAR FLY VENTURES | 100018234 | HOPCAT-DETROIT | 3/13/2020 | 201322858 | 867233 | PEPPERS CHIPOTLE ADOBO SCE 24-7Z ROLN | GROCERY | Pickles & Peppers | 10.58 | 0.00 | 1 | $41.71 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103614 | BAR FLY VENTURES | 100115375 | HOPCAT-ANN ARBOR | 2/14/2020 | 200645100 | 867233 | PEPPERS CHIPOTLE ADOBO SCE 24-7Z ROLN | GROCERY | Pickles & Peppers | 10.58 | 0.00 | 1 | $41.71 |
| 103614 | BAR FLY VENTURES | 100115375 | HOPCAT-ANN ARBOR | 3/11/2020 | 201252940 | 867233 | PEPPERS CHIPOTLE ADOBO SCE 24-7Z ROLN | GROCERY | Pickles & Peppers | 10.58 | 0.00 | 1 | $41.71 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/21/2020 | 200798415 | 867233 | PEPPERS CHIPOTLE ADOBO SCE 24-7Z ROLN | GROCERY | Pickles & Peppers | 10.58 | 0.00 | 1 | $41.71 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 3/13/2020 | 201315702 | 867233 | PEPPERS CHIPOTLE ADOBO SCE 24-7Z ROLN | GROCERY | Pickles & Peppers | 10.58 | 0.00 | 1 | $41.71 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/7/2020 | 200470830 | 867233 | PEPPERS CHIPOTLE ADOBO SCE 24-7Z ROLN | GROCERY | Pickles & Peppers | 10.58 | 0.00 | 1 | $41.71 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 3/2/2020 | 201015823 | 867233 | PEPPERS CHIPOTLE ADOBO SCE 24-7Z ROLN | GROCERY | Pickles & Peppers | 10.58 | 0.00 | 1 | $41.71 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/20/2020 | 200748031 | 867233 | PEPPERS CHIPOTLE ADOBO SCE 24-7Z ROLN | GROCERY | Pickles & Peppers | 10.58 | 0.00 | 1 | $41.71 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 3/9/2020 | 201186310 | 867233 | PEPPERS CHIPOTLE ADOBO SCE 24-7Z ROLN | GROCERY | Pickles & Peppers | 10.58 | 0.00 | 1 | $41.71 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/24/2020 | 200850031 | 867233 | PEPPERS CHIPOTLE ADOBO SCE 24-7Z ROLN | GROCERY | Pickles & Peppers | 10.58 | 0.00 | 1 | $41.71 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/14/2020 | 200634860 | 867233 | PEPPERS CHIPOTLE ADOBO SCE 24-7Z ROLN | GROCERY | Pickles & Peppers | 10.58 | 0.00 | 1 | $41.71 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/9/2020 | 201186849 | 867233 | PEPPERS CHIPOTLE ADOBO SCE 24-7Z ROLN | GROCERY | Pickles & Peppers | 10.58 | 0.00 | 1 | $41.71 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 3/10/2020 | 201198960 | 867233 | PEPPERS CHIPOTLE ADOBO SCE 24-7Z ROLN | GROCERY | Pickles & Peppers | 10.58 | 0.00 | 1 | $41.71 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/17/2020 | 200682165 | 867233 | PEPPERS CHIPOTLE ADOBO SCE 24-7Z ROLN | GROCERY | Pickles & Peppers | 10.58 | 0.00 | 1 | $41.71 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/21/2020 | 200808451 | 867233 | PEPPERS CHIPOTLE ADOBO SCE 24-7Z ROLN | GROCERY | Pickles & Peppers | 10.58 | 0.00 | 1 | $41.71 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/26/2020 | 200899579 | 867233 | PEPPERS CHIPOTLE ADOBO SCE 24-7Z ROLN | GROCERY | Pickles & Peppers | 10.58 | 0.00 | 1 | $41.71 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/5/2020 | 200408197 | 867233 | PEPPERS CHIPOTLE ADOBO SCE 24-7Z ROLN | GROCERY | Pickles & Peppers | 10.58 | 0.00 | 1 | $41.71 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/28/2020 | 200975767 | 867233 | PEPPERS CHIPOTLE ADOBO SCE 24-7Z ROLN | GROCERY | Pickles & Peppers | 10.58 | 0.00 | 1 | $41.71 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 3/6/2020 | 201147008 | 867233 | PEPPERS CHIPOTLE ADOBO SCE 24-7Z ROLN | GROCERY | Pickles & Peppers | 10.58 | 0.00 | 1 | $41.71 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 1/31/2020 | 200301503 | 867233 | PEPPERS CHIPOTLE ADOBO SCE 24-7Z ROLN | GROCERY | Pickles & Peppers | 10.58 | 0.00 | 1 | $41.71 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 3/9/2020 | 201193674 | 867233 | PEPPERS CHIPOTLE ADOBO SCE 24-7Z ROLN | GROCERY | Pickles & Peppers | 10.58 | 0.00 | 1 | $41.71 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 3/13/2020 | 201307804 | 280437 | PEPPERS GREEN #2 20# P/L | PRODUCE | Fresh Peppers | 20 | 0.00 | 1 | $21.60 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 1/31/2020 | 200303778 | 592315 | PEPPERS GREEN LRG 5# MRKN | PRODUCE | Fresh Peppers | 5 | 0.00 | 2 | $23.96 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/7/2020 | 200471553 | 592315 | PEPPERS GREEN LRG 5# MRKN | PRODUCE | Fresh Peppers | 5 | 0.00 | 1 | $10.44 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/10/2020 | 200518232 | 592315 | PEPPERS GREEN LRG 5# MRKN | PRODUCE | Fresh Peppers | 5 | 0.00 | 1 | $10.44 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/14/2020 | 200646269 | 592315 | PEPPERS GREEN LRG 5# MRKN | PRODUCE | Fresh Peppers | 5 | 0.00 | 1 | $9.03 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/24/2020 | 200848486 | 592315 | PEPPERS GREEN LRG 5# MRKN | PRODUCE | Fresh Peppers | 5 | 0.00 | 1 | $9.31 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/28/2020 | 200975764 | 592315 | PEPPERS GREEN LRG 5# MRKN | PRODUCE | Fresh Peppers | 5 | 0.00 | 1 | $9.31 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 3/2/2020 | 201015972 | 592315 | PEPPERS GREEN LRG 5# MRKN | PRODUCE | Fresh Peppers | 5 | 0.00 | 1 | $9.31 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 3/9/2020 | 201194973 | 592315 | PEPPERS GREEN LRG 5# MRKN | PRODUCE | Fresh Peppers | 5 | 0.00 | 1 | $9.03 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/5/2020 | 200407810 | 198757 | PEPPERS GREEN LRG 60-70CT MRKN | PRODUCE | Fresh Peppers | 21 | 0.00 | 1 | $33.35 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/10/2020 | 200518204 | 198757 | PEPPERS GREEN LRG 60-70CT MRKN | PRODUCE | Fresh Peppers | 21 | 0.00 | 1 | $33.35 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/19/2020 | 200741082 | 198757 | PEPPERS GREEN LRG 60-70CT MRKN | PRODUCE | Fresh Peppers | 21 | 0.00 | 1 | $27.83 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/24/2020 | 200847903 | 198757 | PEPPERS GREEN LRG 60-70CT MRKN | PRODUCE | Fresh Peppers | 21 | 0.00 | 1 | $27.83 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 3/2/2020 | 201015966 | 198757 | PEPPERS GREEN LRG 60-70CT MRKN | PRODUCE | Fresh Peppers | 21 | 0.00 | 1 | $27.83 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 3/9/2020 | 201194990 | 198757 | PEPPERS GREEN LRG 60-70CT MRKN | PRODUCE | Fresh Peppers | 21 | 0.00 | 1 | $26.73 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/22/2020 | 951067947 | 147162 | PEPPERS GREEN XL 40-50CT 20# MRKN | PRODUCE | Fresh Peppers | 20 | 0.00 | 0 | $9.03 |
| 103614 | BAR FLY VENTURES | 100055014 | BarFly Events | 3/4/2020 | 201075978 | 442151 | PEPPERS GRN STRIP 3/16" 2-3# RSS | PRODUCE | Value-Add Peppers & Gourds | 6 | 0.00 | 1 | $25.50 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/7/2020 | 200464179 | 391533 | PEPPERS JALAP SLCD NACH 4-1GAL ROLN | GROCERY | Pickles & Peppers | 34 | 0.00 | 1 | $33.88 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/10/2020 | 200509328 | 391533 | PEPPERS JALAP SLCD NACH 4-1GAL ROLN | GROCERY | Pickles & Peppers | 34 | 0.00 | 1 | $33.88 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/24/2020 | 200839286 | 391533 | PEPPERS JALAP SLCD NACH 4-1GAL ROLN | GROCERY | Pickles & Peppers | 34 | 0.00 | 1 | $33.88 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/28/2020 | 200967169 | 391533 | PEPPERS JALAP SLCD NACH 4-1GAL ROLN | GROCERY | Pickles & Peppers | 34 | 0.00 | 1 | $33.88 |
| 103614 | BAR FLY VENTURES | 100115375 | HOPCAT-ANN ARBOR | 2/7/2020 | 200472680 | 391533 | PEPPERS JALAP SLCD NACH 4-1GAL ROLN | GROCERY | Pickles & Peppers | 34 | 0.00 | 1 | $33.88 |
| 103614 | BAR FLY VENTURES | 100115375 | HOPCAT-ANN ARBOR | 2/10/2020 | 200518668 | 391533 | PEPPERS JALAP SLCD NACH 4-1GAL ROLN | GROCERY | Pickles & Peppers | 34 | 0.00 | 1 | $33.88 |
| 103614 | BAR FLY VENTURES | 100115375 | HOPCAT-ANN ARBOR | 2/14/2020 | 200645100 | 391533 | PEPPERS JALAP SLCD NACH 4-1GAL ROLN | GROCERY | Pickles & Peppers | 34 | 0.00 | 1 | $33.88 |
| 103614 | BAR FLY VENTURES | 100115375 | HOPCAT-ANN ARBOR | 2/19/2020 | 200738051 | 391533 | PEPPERS JALAP SLCD NACH 4-1GAL ROLN | GROCERY | Pickles & Peppers | 34 | 0.00 | 1 | $33.88 |
| 103614 | BAR FLY VENTURES | 100115375 | HOPCAT-ANN ARBOR | 2/28/2020 | 200973410 | 391533 | PEPPERS JALAP SLCD NACH 4-1GAL ROLN | GROCERY | Pickles & Peppers | 34 | 0.00 | 1 | $33.88 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/7/2020 | 200473794 | 391533 | PEPPERS JALAP SLCD NACH 4-1GAL ROLN | GROCERY | Pickles & Peppers | 34 | 0.00 | 1 | $33.88 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/14/2020 | 200649179 | 391533 | PEPPERS JALAP SLCD NACH 4-1GAL ROLN | GROCERY | Pickles & Peppers | 34 | 0.00 | 1 | $33.88 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 1/31/2020 | 200277842 | 391533 | PEPPERS JALAP SLCD NACH 4-1GAL ROLN | GROCERY | Pickles & Peppers | 34 | 0.00 | 1 | $33.88 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/3/2020 | 200347286 | 391533 | PEPPERS JALAP SLCD NACH 4-1GAL ROLN | GROCERY | Pickles & Peppers | 34 | 0.00 | 1 | $33.88 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 2/17/2020 | 200669977 | 391533 | PEPPERS JALAP SLCD NACH 4-1GAL ROLN | GROCERY | Pickles & Peppers | 34 | 0.00 | 1 | $33.88 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/21/2020 | 200807128 | 391533 | PEPPERS JALAP SLCD NACH 4-1GAL ROLN | GROCERY | Pickles & Peppers | 34 | 0.00 | 0 | $0.00 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/3/2020 | 200348026 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $13.04 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/6/2020 | 200440102 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $11.65 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/8/2020 | 200477941 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $11.65 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/10/2020 | 200518242 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $11.65 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/11/2020 | 200549301 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $11.67 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/13/2020 | 200612578 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $11.67 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/17/2020 | 200682564 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $11.67 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/20/2020 | 200775192 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 2 | $28.26 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/24/2020 | 200848484 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 2 | $28.26 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/27/2020 | 200943404 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $13.89 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 3/2/2020 | 201015997 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $13.89 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 3/5/2020 | 201112676 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $12.97 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 3/7/2020 | 201154584 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $12.97 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 3/9/2020 | 201194978 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $12.97 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 3/12/2020 | 201291840 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $12.75 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 3/14/2020 | 201332311 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $12.75 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 6/1/2020 | 202739876 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $13.53 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/1/2020 | 200311299 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $13.04 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/4/2020 | 200379660 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $11.65 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/8/2020 | 200477945 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $11.65 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/13/2020 | 200609950 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $11.67 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/15/2020 | 200651228 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $11.67 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/21/2020 | 200805903 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $14.13 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/24/2020 | 200847903 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $14.13 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/29/2020 | 200980700 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $13.89 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 3/5/2020 | 201111191 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $12.97 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 3/9/2020 | 201194990 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $12.97 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 3/14/2020 | 201332297 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $12.75 |
| 103614 | BAR FLY VENTURES | 100055014 | BarFly Events | 2/29/2020 | 200980713 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $13.89 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 1/31/2020 | 200303778 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 2 | $26.08 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/3/2020 | 200348027 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 3 | $39.12 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/5/2020 | 200407815 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $11.65 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/7/2020 | 200471553 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $11.65 |

| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/10/2020 | 200518232 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 2 | $23.30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/12/2020 | 200579008 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 2 | $23.34 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/14/2020 | 200646269 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 2 | $23.34 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/17/2020 | 200662563 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 3 | $35.01 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/19/2020 | 200741162 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $14.13 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/24/2020 | 200848486 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 3 | $42.39 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/26/2020 | 200908076 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $13.89 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/28/2020 | 200975764 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 2 | $27.78 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 3/2/2020 | 201015972 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 2 | $27.78 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 3/4/2020 | 201075962 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 2 | $25.94 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 3/6/2020 | 201146709 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $12.97 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 3/9/2020 | 201194973 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 2 | $25.94 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 3/13/2020 | 201324023 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $12.75 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 3/16/2020 | 201364243 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 2 | $25.50 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 1/31/2020 | 200301309 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $13.04 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/1/2020 | 200311049 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $13.04 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/5/2020 | 200402474 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $11.65 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/8/2020 | 200478710 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $11.65 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/10/2020 | 200513592 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 2 | $23.30 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/14/2020 | 200643863 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $11.67 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/15/2020 | 200650694 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $11.67 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/17/2020 | 200678628 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $11.67 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/19/2020 | 200736974 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $14.13 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/24/2020 | 200848505 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 2 | $28.26 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/26/2020 | 200904743 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $13.89 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/2/2020 | 201012838 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 2 | $27.78 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/4/2020 | 201071826 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 2 | $25.94 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/7/2020 | 201154022 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $12.97 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/9/2020 | 201190997 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $12.97 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/14/2020 | 201331180 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $12.75 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/16/2020 | 201360103 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $12.75 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/3/2020 | 200344473 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $12.73 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/10/2020 | 200509328 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $11.46 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/14/2020 | 200637058 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 2 | $22.92 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/21/2020 | 200798036 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 2 | $28.64 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/24/2020 | 200839286 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $14.32 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/28/2020 | 200967174 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $13.84 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 3/6/2020 | 201139861 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 2 | $25.58 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 3/9/2020 | 201186627 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $12.79 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 3/13/2020 | 201316276 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $12.57 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 3/16/2020 | 201358699 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $12.57 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 1/31/2020 | 200301374 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $13.04 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/5/2020 | 200405572 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 2 | $23.30 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/7/2020 | 200472547 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 2 | $23.30 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/14/2020 | 200643900 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $11.67 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/17/2020 | 200679810 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $11.67 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/21/2020 | 200806749 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $14.13 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/24/2020 | 200847634 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 2 | $28.26 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/26/2020 | 200906320 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $13.89 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 3/2/2020 | 201015120 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $13.89 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 3/6/2020 | 201145240 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 3 | $38.91 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 3/9/2020 | 201193568 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $12.97 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 3/11/2020 | 201252929 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $12.75 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 3/16/2020 | 201361912 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 2 | $25.50 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 1/31/2020 | 200303710 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 2 | $26.08 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/7/2020 | 200472680 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $11.65 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/10/2020 | 200516679 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $11.65 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/12/2020 | 200575890 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 2 | $23.34 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/14/2020 | 200645100 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $11.67 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/17/2020 | 200682206 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $11.67 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/19/2020 | 200738051 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $14.13 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/21/2020 | 200808784 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $14.13 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/26/2020 | 200906340 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $13.89 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 3/2/2020 | 201017173 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 2 | $27.78 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 3/4/2020 | 201073687 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $12.97 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 3/6/2020 | 201147489 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 3 | $38.91 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 3/9/2020 | 201194746 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $12.97 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 3/13/2020 | 201325619 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $12.75 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 3/16/2020 | 201363077 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $12.75 |
| 103614 | BAR FLY VENTURES | 100132382 | HOPCAT-MADISON | 2/3/2020 | 200340214 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $12.64 |
| 103614 | BAR FLY VENTURES | 100132382 | HOPCAT-MADISON | 2/7/2020 | 200464426 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $11.31 |
| 103614 | BAR FLY VENTURES | 100132382 | HOPCAT-MADISON | 2/12/2020 | 200567968 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $11.90 |
| 103614 | BAR FLY VENTURES | 100132382 | HOPCAT-MADISON | 2/17/2020 | 200676613 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $11.90 |
| 103614 | BAR FLY VENTURES | 100132382 | HOPCAT-MADISON | 2/19/2020 | 200734532 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $14.38 |
| 103614 | BAR FLY VENTURES | 100132382 | HOPCAT-MADISON | 2/21/2020 | 200799415 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $14.38 |
| 103614 | BAR FLY VENTURES | 100132382 | HOPCAT-MADISON | 2/26/2020 | 200903039 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $13.00 |
| 103614 | BAR FLY VENTURES | 100132382 | HOPCAT-MADISON | 2/28/2020 | 200967575 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $13.00 |
| 103614 | BAR FLY VENTURES | 100132382 | HOPCAT-MADISON | 3/2/2020 | 201009014 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $13.00 |
| 103614 | BAR FLY VENTURES | 100132382 | HOPCAT-MADISON | 3/6/2020 | 201137482 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $13.23 |
| 103614 | BAR FLY VENTURES | 100132382 | HOPCAT-MADISON | 3/9/2020 | 201186373 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $13.23 |
| 103614 | BAR FLY VENTURES | 100132382 | HOPCAT-MADISON | 3/13/2020 | 201315702 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $13.23 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 1/31/2020 | 200302369 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $12.73 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/7/2020 | 200470830 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $11.46 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/10/2020 | 200515485 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $11.46 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/17/2020 | 200684351 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $11.46 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/28/2020 | 200972495 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $13.84 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 3/6/2020 | 201147294 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $12.79 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 3/13/2020 | 201323199 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 2 | $25.14 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 3/16/2020 | 201366341 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $12.57 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/3/2020 | 200321190 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $12.64 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/6/2020 | 200413580 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 2 | $22.62 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/13/2020 | 200585121 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 2 | $23.80 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/17/2020 | 200659222 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $11.90 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/20/2020 | 200746931 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $14.38 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/24/2020 | 200820699 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 2 | $28.76 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 3/2/2020 | 200989431 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $13.00 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 3/5/2020 | 201065167 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 2 | $26.46 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 3/9/2020 | 201166310 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $13.23 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 3/12/2020 | 201262484 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 2 | $26.46 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/3/2020 | 200350202 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $13.04 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/7/2020 | 200475794 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $11.65 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/14/2020 | 200649180 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 2 | $23.34 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/21/2020 | 200810866 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $14.13 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/24/2020 | 200850031 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $14.13 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/28/2020 | 200978420 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $13.89 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 3/2/2020 | 201019203 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $13.89 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 3/6/2020 | 201152204 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $12.97 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 3/9/2020 | 201197268 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 2 | $25.94 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 1/31/2020 | 200293222 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $13.04 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/3/2020 | 200339571 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 3 | $39.12 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/7/2020 | 200462514 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $11.65 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/12/2020 | 200573064 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $11.67 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/14/2020 | 200634860 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $11.67 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/15/2020 | 200651412 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $11.67 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/17/2020 | 200674181 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $11.67 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/19/2020 | 200737506 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $14.13 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/21/2020 | 200796312 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $14.13 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/22/2020 | 200813125 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $14.13 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/24/2020 | 200842433 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $14.13 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/26/2020 | 200901286 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $13.89 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/28/2020 | 200985057 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $13.89 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/29/2020 | 200980801 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $13.89 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/2/2020 | 201007961 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $13.89 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/4/2020 | 201070140 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $12.97 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/7/2020 | 201154911 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $12.97 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/9/2020 | 201186649 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 2 | $25.94 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/11/2020 | 201250107 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 2 | $25.50 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/16/2020 | 201359599 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 2 | $25.50 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 2/4/2020 | 200353677 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $12.73 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 2/7/2020 | 200447069 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $11.46 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 2/18/2020 | 200689503 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $11.46 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 2/21/2020 | 200781257 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $14.32 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 2/28/2020 | 200948800 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $13.84 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 3/6/2020 | 201120331 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $12.79 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 3/13/2020 | 201299047 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $12.57 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 1/31/2020 | 200304515 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $13.04 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/5/2020 | 200406875 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 2 | $23.30 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/10/2020 | 200516640 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $11.65 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/12/2020 | 200577246 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $11.67 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/17/2020 | 200682165 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $11.67 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/19/2020 | 200739163 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $14.13 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/21/2020 | 200808451 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $14.13 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/28/2020 | 200974479 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $13.89 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 3/6/2020 | 201148847 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 2 | $25.94 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 3/11/2020 | 201255518 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $12.75 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 3/13/2020 | 201326435 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $12.75 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 2/6/2020 | 200425058 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $11.31 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 2/10/2020 | 200502322 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $11.31 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 2/20/2020 | 200758917 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $14.38 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 3/2/2020 | 201000129 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $13.00 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 3/5/2020 | 201065550 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $13.23 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 3/12/2020 | 201274357 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $13.23 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 1/31/2020 | 200277989 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $13.04 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 2/7/2020 | 200447256 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $11.65 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 2/10/2020 | 200504034 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $11.65 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 2/21/2020 | 200781174 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $14.13 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 3/6/2020 | 201120190 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $12.97 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 3/13/2020 | 201298171 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $12.75 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/3/2020 | 200347917 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $13.04 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/5/2020 | 200406197 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 2 | $23.30 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/10/2020 | 200519337 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 2 | $23.30 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/14/2020 | 200646466 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 2 | $23.34 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/19/2020 | 200741086 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $14.13 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/21/2020 | 200807128 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $14.13 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/24/2020 | 200848099 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $14.13 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/26/2020 | 200909500 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 2 | $27.78 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/28/2020 | 200975767 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $13.89 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 3/4/2020 | 201070201 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $12.97 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 3/6/2020 | 201147008 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 2 | $25.94 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 3/11/2020 | 201255796 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $12.75 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 3/13/2020 | 201323961 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $12.75 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 3/16/2020 | 201363929 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $12.75 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/3/2020 | 200344685 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $13.04 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/5/2020 | 200406162 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $11.65 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/7/2020 | 200469880 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 2 | $23.30 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/12/2020 | 200576931 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $11.67 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/17/2020 | 200679063 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $11.67 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/21/2020 | 200808177 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 2 | $26.26 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/24/2020 | 200846907 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $14.13 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/28/2020 | 200972810 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 2 | $27.79 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 3/6/2020 | 201144767 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $12.97 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 3/9/2020 | 201193674 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 1 | $12.97 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 3/11/2020 | 201253957 | 303186 | PEPPERS JALAPENO 10# | PRODUCE | Fresh Peppers | 10 | 0.00 | 2 | $25.50 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 1/31/2020 | 200286455 | 838630 | PEPPERS JALAPENO 5# P/L | PRODUCE | Fresh Peppers | 5 | 0.00 | 2 | $17.82 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/3/2020 | 200335379 | 838630 | PEPPERS JALAPENO 5# P/L | PRODUCE | Fresh Peppers | 5 | 0.00 | 2 | $17.82 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/7/2020 | 200455565 | 838630 | PEPPERS JALAPENO 5# P/L | PRODUCE | Fresh Peppers | 5 | 0.00 | 1 | $9.19 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/10/2020 | 200504842 | 838630 | PEPPERS JALAPENO 5# P/L | PRODUCE | Fresh Peppers | 5 | 0.00 | 1 | $9.19 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/14/2020 | 200631826 | 838630 | PEPPERS JALAPENO 5# P/L | PRODUCE | Fresh Peppers | 5 | 0.00 | 2 | $23.90 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/19/2020 | 200732075 | 838630 | PEPPERS JALAPENO 5# P/L | PRODUCE | Fresh Peppers | 5 | 0.00 | 2 | $18.38 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/24/2020 | 200832622 | 838630 | PEPPERS JALAPENO 5# P/L | PRODUCE | Fresh Peppers | 5 | 0.00 | 2 | $18.38 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/26/2020 | 200899579 | 838630 | PEPPERS JALAPENO 5# P/L | PRODUCE | Fresh Peppers | 5 | 0.00 | 1 | $9.19 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/29/2020 | 200981111 | 838630 | PEPPERS JALAPENO 5# P/L | PRODUCE | Fresh Peppers | 5 | 0.00 | 2 | $18.38 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 3/4/2020 | 201067311 | 838630 | PEPPERS JALAPENO 5# P/L | PRODUCE | Fresh Peppers | 5 | 0.00 | 1 | $7.81 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 3/6/2020 | 201129874 | 838630 | PEPPERS JALAPENO 5# P/L | PRODUCE | Fresh Peppers | 5 | 0.00 | 2 | $15.62 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 3/9/2020 | 201178867 | 838630 | PEPPERS JALAPENO 5# P/L | PRODUCE | Fresh Peppers | 5 | 0.00 | 1 | $7.81 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 3/11/2020 | 201243805 | 838630 | PEPPERS JALAPENO 5# P/L | PRODUCE | Fresh Peppers | 5 | 0.00 | 1 | $7.81 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 3/13/2020 | 201307816 | 838630 | PEPPERS JALAPENO 5# P/L | PRODUCE | Fresh Peppers | 5 | 0.00 | 1 | $7.81 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/3/2020 | 803365330 | 592532 | PEPPERS JALAPENO WHL 4-3# P/L | PRODUCE | Fresh Peppers | 12 | 0.00 | 0 | $10.98 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 1/31/2020 | 200303778 | 597062 | PEPPERS RED 5# P/L | PRODUCE | Fresh Peppers | 5 | 0.00 | 1 | $13.50 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/5/2020 | 200407815 | 597062 | PEPPERS RED 5# P/L | PRODUCE | Fresh Peppers | 5 | 0.00 | 1 | $13.50 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/7/2020 | 200471553 | 597062 | PEPPERS RED 5# P/L | PRODUCE | Fresh Peppers | 5 | 0.00 | 1 | $13.50 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/14/2020 | 200646269 | 597062 | PEPPERS RED 5# P/L | PRODUCE | Fresh Peppers | 5 | 0.00 | 1 | $13.36 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/28/2020 | 200975764 | 597062 | PEPPERS RED 5# P/L | PRODUCE | Fresh Peppers | 5 | 0.00 | 1 | $12.73 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 3/22/2020 | 201015972 | 597062 | PEPPERS RED 5# P/L | PRODUCE | Fresh Peppers | 5 | 0.00 | 1 | $12.73 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 3/9/2020 | 201194973 | 597062 | PEPPERS RED 5# P/L | PRODUCE | Fresh Peppers | 5 | 0.00 | 1 | $11.99 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/1/2020 | 200311299 | 560715 | PEPPERS RED DOMESTIC 23# MRKN | PRODUCE | Fresh Peppers | 23 | 0.00 | 1 | $35.22 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/8/2020 | 200477945 | 560715 | PEPPERS RED DOMESTIC 23# MRKN | PRODUCE | Fresh Peppers | 23 | 0.00 | 1 | $35.05 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/18/2020 | 200714104 | 560715 | PEPPERS RED DOMESTIC 23# MRKN | PRODUCE | Fresh Peppers | 23 | 0.00 | 1 | $41.84 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/26/2020 | 200908658 | 560715 | PEPPERS RED DOMESTIC 23# MRKN | PRODUCE | Fresh Peppers | 23 | 0.00 | 1 | $41.28 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 3/4/2020 | 201075961 | 560715 | PEPPERS RED DOMESTIC 23# MRKN | PRODUCE | Fresh Peppers | 23 | 0.00 | 1 | $33.48 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 3/9/2020 | 201154990 | 560715 | PEPPERS RED DOMESTIC 23# MRKN | PRODUCE | Fresh Peppers | 23 | 0.00 | 1 | $33.48 |
| 103614 | BAR FLY VENTURES | 100058014 | BarFly Events | 3/4/2020 | 201075978 | 861414 | PEPPERS RED RSTD ITAL 12-28Z | GROCERY | White Tablecloth Foods | 21 | 0.00 | 1 | $37.27 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 3/7/2020 | 943070435 | 671332 | PEPPERS RED XL 4-6CT P/L | PRODUCE | Fresh Peppers | 11 | 0.00 | 0 | $8.99 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 3/11/2020 | 201254758 | 508245 | PICO DE GALLO FRSH 5# PEARSON | PRODUCE | Value-Add Miscellaneous Vegetables | 5 | 0.00 | 0 | $0.00 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 1/31/2020 | 200286455 | 591332 | PINEAPPLE 1-3CT P/L | PRODUCE | Fresh Miscellaneous Fruits | 9.5 | 0.00 | 1 | $10.51 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/3/2020 | 200335379 | 591332 | PINEAPPLE 1-3CT P/L | PRODUCE | Fresh Miscellaneous Fruits | 9.5 | 0.00 | 1 | $10.51 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/12/2020 | 200568501 | 591332 | PINEAPPLE 1-3CT P/L | PRODUCE | Fresh Miscellaneous Fruits | 9.5 | 0.00 | 1 | $10.51 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/15/2020 | 200650274 | 591332 | PINEAPPLE 1-3CT P/L | PRODUCE | Fresh Miscellaneous Fruits | 9.5 | 0.00 | 1 | $10.51 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/22/2020 | 200813251 | 591332 | PINEAPPLE 1-3CT P/L | PRODUCE | Fresh Miscellaneous Fruits | 9.5 | 0.00 | 1 | $11.29 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 3/2/2020 | 201005773 | 591332 | PINEAPPLE 1-3CT P/L | PRODUCE | Fresh Miscellaneous Fruits | 9.5 | 0.00 | 1 | $10.51 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 3/7/2020 | 201154214 | 591332 | PINEAPPLE 1-3CT P/L | PRODUCE | Fresh Miscellaneous Fruits | 9.5 | 0.00 | 1 | $10.51 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 3/13/2020 | 201307816 | 591332 | PINEAPPLE 1-3CT P/L | PRODUCE | Fresh Miscellaneous Fruits | 9.5 | 0.00 | 2 | $21.02 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 3/14/2020 | 201331683 | 591332 | PINEAPPLE 1-3CT P/L | PRODUCE | Fresh Miscellaneous Fruits | 9.5 | 0.00 | 1 | $10.51 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 3/6/2020 | 832104627 | 725341 | PINEAPPLE 5CT P/L | PRODUCE | Fresh Miscellaneous Fruits | 16 | 0.00 | 0 | $5.98 |
| 103614 | BAR FLY VENTURES | 100058014 | BarFly Events | 3/4/2020 | 201075978 | 581471 | PINEAPPLE CHNK PRSRV FR 2-6# RSS | PRODUCE | Value-Add Fruit | 16 | 0.00 | 1 | $48.75 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/15/2020 | 200651268 | 726489 | PINEAPPLE GLDN 6-7CT P/L | PRODUCE | Fresh Miscellaneous Fruits | 28 | 0.00 | 1 | $18.78 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 1/31/2020 | 200295242 | 726489 | PINEAPPLE GLDN 6-7CT P/L | PRODUCE | Fresh Miscellaneous Fruits | 28 | 0.00 | 1 | $18.78 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/21/2020 | 200798036 | 726489 | PINEAPPLE GLDN 6-7CT P/L | PRODUCE | Fresh Miscellaneous Fruits | 28 | 0.00 | 1 | $18.78 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/24/2020 | 200839286 | 726489 | PINEAPPLE GLDN 6-7CT P/L | PRODUCE | Fresh Miscellaneous Fruits | 28 | 0.00 | 1 | $18.78 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 3/6/2020 | 201139981 | 726489 | PINEAPPLE GLDN 6-7CT P/L | PRODUCE | Fresh Miscellaneous Fruits | 28 | 0.00 | 1 | $18.78 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 3/13/2020 | 201316276 | 726489 | PINEAPPLE GLDN 6-7CT P/L | PRODUCE | Fresh Miscellaneous Fruits | 28 | 0.00 | 1 | $18.78 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/10/2020 | 200515485 | 726489 | PINEAPPLE GLDN 6-7CT P/L | PRODUCE | Fresh Miscellaneous Fruits | 28 | 0.00 | 1 | $18.78 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 3/6/2020 | 201147294 | 726489 | PINEAPPLE GLDN 6-7CT P/L | PRODUCE | Fresh Miscellaneous Fruits | 28 | 0.00 | 1 | $18.78 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/5/2020 | 200401526 | 726489 | PINEAPPLE GLDN 6-7CT P/L | PRODUCE | Fresh Miscellaneous Fruits | 28 | 0.00 | 1 | $18.78 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/15/2020 | 200651412 | 726489 | PINEAPPLE GLDN 6-7CT P/L | PRODUCE | Fresh Miscellaneous Fruits | 28 | 0.00 | 1 | $18.78 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/26/2020 | 200901286 | 726489 | PINEAPPLE GLDN 6-7CT P/L | PRODUCE | Fresh Miscellaneous Fruits | 28 | 0.00 | 1 | $18.78 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/2/2020 | 201007961 | 726489 | PINEAPPLE GLDN 6-7CT P/L | PRODUCE | Fresh Miscellaneous Fruits | 28 | 0.00 | 1 | $18.78 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/13/2020 | 201313169 | 726489 | PINEAPPLE GLDN 6-7CT P/L | PRODUCE | Fresh Miscellaneous Fruits | 28 | 0.00 | 1 | $18.78 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/5/2020 | 200406875 | 726489 | PINEAPPLE GLDN 6-7CT P/L | PRODUCE | Fresh Miscellaneous Fruits | 28 | 0.00 | 1 | $18.78 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/21/2020 | 200808451 | 726489 | PINEAPPLE GLDN 6-7CT P/L | PRODUCE | Fresh Miscellaneous Fruits | 28 | 0.00 | 1 | $18.78 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 1/31/2020 | 200301503 | 726489 | PINEAPPLE GLDN 6-7CT P/L | PRODUCE | Fresh Miscellaneous Fruits | 28 | 0.00 | 1 | $18.78 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/26/2020 | 200908663 | 593021 | PINEAPPLE GOLDEN RIPE 1-6 CT | PRODUCE | Extended Lead Produce - JIT | 28 | 0.00 | 1 | $21.61 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 3/4/2020 | 201075979 | 593021 | PINEAPPLE GOLDEN RIPE 1-6 CT | PRODUCE | Extended Lead Produce - JIT | 28 | 0.00 | 1 | $21.61 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/14/2020 | 200643663 | 593021 | PINEAPPLE GOLDEN RIPE 1-6 CT | PRODUCE | Extended Lead Produce - JIT | 28 | 0.00 | 1 | $21.61 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/17/2020 | 200675609 | 593021 | PINEAPPLE GOLDEN RIPE 1-6 CT | PRODUCE | Extended Lead Produce - JIT | 28 | 0.00 | 1 | $21.61 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/2/2020 | 201012836 | 593021 | PINEAPPLE GOLDEN RIPE 1-6 CT | PRODUCE | Extended Lead Produce - JIT | 28 | 0.00 | 1 | $21.61 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/9/2020 | 201190991 | 593021 | PINEAPPLE GOLDEN RIPE 1-6 CT | PRODUCE | Extended Lead Produce - JIT | 28 | 0.00 | 1 | $21.61 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/11/2020 | 201251744 | 593021 | PINEAPPLE GOLDEN RIPE 1-6 CT | PRODUCE | Extended Lead Produce - JIT | 28 | 0.00 | 1 | $21.61 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/14/2020 | 200637058 | 593021 | PINEAPPLE GOLDEN RIPE 1-6 CT | PRODUCE | Extended Lead Produce - JIT | 28 | 0.00 | 1 | $21.61 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 1/31/2020 | 200301374 | 593021 | PINEAPPLE GOLDEN RIPE 1-6 CT | PRODUCE | Extended Lead Produce - JIT | 28 | 0.00 | 1 | $21.61 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/3/2020 | 200345491 | 593021 | PINEAPPLE GOLDEN RIPE 1-6 CT | PRODUCE | Extended Lead Produce - JIT | 28 | 0.00 | 1 | $21.61 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/5/2020 | 200405566 | 593021 | PINEAPPLE GOLDEN RIPE 1-6 CT | PRODUCE | Extended Lead Produce - JIT | 28 | 0.00 | 1 | $21.61 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/26/2020 | 200906314 | 593021 | PINEAPPLE GOLDEN RIPE 1-6 CT | PRODUCE | Extended Lead Produce - JIT | 28 | 0.00 | 2 | $43.22 |

| 103614 | BAR FLY VENTURES | 100116234 | HOPCAT-DETROIT | 3/6/2020 | 201145240 | 593021 | PINEAPPLE GOLDEN RIPE 1-6 CT | PRODUCE | Extended Lead Produce - JIT | 28 | 0.00 | 1 | $21.61 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103614 | BAR FLY VENTURES | 100116234 | HOPCAT-DETROIT | 3/9/2020 | 201193584 | 593021 | PINEAPPLE GOLDEN RIPE 1-6 CT | PRODUCE | Extended Lead Produce - JIT | 28 | 0.00 | 1 | $21.61 |
| 103614 | BAR FLY VENTURES | 100116234 | HOPCAT-DETROIT | 3/11/2020 | 201252917 | 593021 | PINEAPPLE GOLDEN RIPE 1-6 CT | PRODUCE | Extended Lead Produce - JIT | 28 | 0.00 | 1 | $21.61 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/5/2020 | 200405520 | 593021 | PINEAPPLE GOLDEN RIPE 1-6 CT | PRODUCE | Extended Lead Produce - JIT | 28 | 0.00 | 1 | $21.61 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/14/2020 | 200645100 | 593021 | PINEAPPLE GOLDEN RIPE 1-6 CT | PRODUCE | Extended Lead Produce - JIT | 28 | 0.00 | 1 | $21.61 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/17/2020 | 200682221 | 593021 | PINEAPPLE GOLDEN RIPE 1-6 CT | PRODUCE | Extended Lead Produce - JIT | 28 | 0.00 | 1 | $21.61 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/21/2020 | 200806784 | 593021 | PINEAPPLE GOLDEN RIPE 1-6 CT | PRODUCE | Extended Lead Produce - JIT | 28 | 0.00 | 1 | $21.61 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/28/2020 | 200973410 | 593021 | PINEAPPLE GOLDEN RIPE 1-6 CT | PRODUCE | Extended Lead Produce - JIT | 28 | 0.00 | 1 | $21.61 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 1/31/2020 | 200296419 | 593021 | PINEAPPLE GOLDEN RIPE 1-6 CT | PRODUCE | Extended Lead Produce - JIT | 28 | 0.00 | 1 | $21.61 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/5/2020 | 200404067 | 593021 | PINEAPPLE GOLDEN RIPE 1-6 CT | PRODUCE | Extended Lead Produce - JIT | 28 | 0.00 | 1 | $21.61 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/7/2020 | 200464423 | 593021 | PINEAPPLE GOLDEN RIPE 1-6 CT | PRODUCE | Extended Lead Produce - JIT | 28 | 0.00 | 1 | $21.61 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 3/4/2020 | 201069493 | 593021 | PINEAPPLE GOLDEN RIPE 1-6 CT | PRODUCE | Extended Lead Produce - JIT | 28 | 0.00 | 1 | $21.61 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 3/9/2020 | 201186373 | 593021 | PINEAPPLE GOLDEN RIPE 1-6 CT | PRODUCE | Extended Lead Produce - JIT | 28 | 0.00 | 1 | $21.61 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/6/2020 | 200413582 | 593021 | PINEAPPLE GOLDEN RIPE 1-6 CT | PRODUCE | Extended Lead Produce - JIT | 28 | 0.00 | 1 | $21.61 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/13/2020 | 200585121 | 593021 | PINEAPPLE GOLDEN RIPE 1-6 CT | PRODUCE | Extended Lead Produce - JIT | 28 | 0.00 | 1 | $21.61 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/17/2020 | 200665226 | 593021 | PINEAPPLE GOLDEN RIPE 1-6 CT | PRODUCE | Extended Lead Produce - JIT | 28 | 0.00 | 1 | $21.61 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/24/2020 | 200820698 | 593021 | PINEAPPLE GOLDEN RIPE 1-6 CT | PRODUCE | Extended Lead Produce - JIT | 28 | 0.00 | 2 | $43.22 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/27/2020 | 200915965 | 593021 | PINEAPPLE GOLDEN RIPE 1-6 CT | PRODUCE | Extended Lead Produce - JIT | 28 | 0.00 | 1 | $21.61 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 3/2/2020 | 200989431 | 593021 | PINEAPPLE GOLDEN RIPE 1-6 CT | PRODUCE | Extended Lead Produce - JIT | 28 | 0.00 | 1 | $21.61 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 3/16/2020 | 201341284 | 593021 | PINEAPPLE GOLDEN RIPE 1-6 CT | PRODUCE | Extended Lead Produce - JIT | 28 | 0.00 | 1 | $21.61 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/3/2020 | 200350202 | 593021 | PINEAPPLE GOLDEN RIPE 1-6 CT | PRODUCE | Extended Lead Produce - JIT | 28 | 0.00 | 1 | $21.61 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 2/5/2020 | 200386339 | 593021 | PINEAPPLE GOLDEN RIPE 1-6 CT | PRODUCE | Extended Lead Produce - JIT | 28 | 0.00 | 1 | $21.61 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 2/6/2020 | 200425058 | 593021 | PINEAPPLE GOLDEN RIPE 1-6 CT | PRODUCE | Extended Lead Produce - JIT | 28 | 0.00 | 1 | $21.61 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 2/21/2020 | 200781174 | 593021 | PINEAPPLE GOLDEN RIPE 1-6 CT | PRODUCE | Extended Lead Produce - JIT | 28 | 0.00 | 1 | $21.61 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 3/6/2020 | 201120190 | 593021 | PINEAPPLE GOLDEN RIPE 1-6 CT | PRODUCE | Extended Lead Produce - JIT | 28 | 0.00 | 1 | $21.61 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/5/2020 | 200408197 | 593021 | PINEAPPLE GOLDEN RIPE 1-6 CT | PRODUCE | Extended Lead Produce - JIT | 28 | 0.00 | 1 | $21.61 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/6/2020 | 200426936 | 593021 | PINEAPPLE GOLDEN RIPE 1-6 CT | PRODUCE | Extended Lead Produce - JIT | 28 | 0.00 | 1 | $21.61 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/21/2020 | 200807128 | 593021 | PINEAPPLE GOLDEN RIPE 1-6 CT | PRODUCE | Extended Lead Produce - JIT | 28 | 0.00 | 2 | $43.22 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/24/2020 | 200848097 | 593021 | PINEAPPLE GOLDEN RIPE 1-6 CT | PRODUCE | Extended Lead Produce - JIT | 28 | 0.00 | 1 | $21.61 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 1/31/2020 | 200301503 | 593021 | PINEAPPLE GOLDEN RIPE 1-6 CT | PRODUCE | Extended Lead Produce - JIT | 28 | 0.00 | 1 | $21.61 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/19/2020 | 200739922 | 593021 | PINEAPPLE GOLDEN RIPE 1-6 CT | PRODUCE | Extended Lead Produce - JIT | 28 | 0.00 | 1 | $21.61 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/26/2020 | 200909175 | 593021 | PINEAPPLE GOLDEN RIPE 1-6 CT | PRODUCE | Extended Lead Produce - JIT | 28 | 0.00 | 1 | $21.61 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 3/11/2020 | 201253946 | 593021 | PINEAPPLE GOLDEN RIPE 1-6 CT | PRODUCE | Extended Lead Produce - JIT | 28 | 0.00 | 1 | $21.61 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 3/12/2020 | 201291799 | 593021 | PINEAPPLE GOLDEN RIPE 1-6 CT | PRODUCE | Extended Lead Produce - JIT | 28 | 0.00 | 1 | $21.61 |
| 103614 | BAR FLY VENTURES | 100056014 | BarFly Events | 2/6/2020 | 200439849 | 164176 | PLUM 40-60CT 18# P/L | PRODUCE | Fresh Tree Fruit | 18 | 0.00 | 1 | $48.93 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 1/31/2020 | 200301962 | 138260 | POTATO "B" SZ WHL PLD 2-10# NSTAR | PRODUCE | Value-Add Potatoes | 20 | 0.00 | 1 | $16.90 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/1/2020 | 200311299 | 138260 | POTATO "B" SZ WHL PLD 2-10# NSTAR | PRODUCE | Value-Add Potatoes | 20 | 0.00 | 2 | $33.80 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/8/2020 | 200477945 | 138260 | POTATO "B" SZ WHL PLD 2-10# NSTAR | PRODUCE | Value-Add Potatoes | 20 | 0.00 | 2 | $35.68 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/13/2020 | 200609950 | 138260 | POTATO "B" SZ WHL PLD 2-10# NSTAR | PRODUCE | Value-Add Potatoes | 20 | 0.00 | 0 | $0.00 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/14/2020 | 200645279 | 138260 | POTATO "B" SZ WHL PLD 2-10# NSTAR | PRODUCE | Value-Add Potatoes | 20 | 0.00 | 0 | $0.00 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/15/2020 | 200651228 | 138260 | POTATO "B" SZ WHL PLD 2-10# NSTAR | PRODUCE | Value-Add Potatoes | 20 | 0.00 | 2 | $35.68 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/18/2020 | 200714104 | 138260 | POTATO "B" SZ WHL PLD 2-10# NSTAR | PRODUCE | Value-Add Potatoes | 20 | 0.00 | 1 | $17.84 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/21/2020 | 200805903 | 138260 | POTATO "B" SZ WHL PLD 2-10# NSTAR | PRODUCE | Value-Add Potatoes | 20 | 0.00 | 1 | $17.84 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/22/2020 | 200812988 | 138260 | POTATO "B" SZ WHL PLD 2-10# NSTAR | PRODUCE | Value-Add Potatoes | 20 | 0.00 | 1 | $17.84 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/24/2020 | 200847903 | 138260 | POTATO "B" SZ WHL PLD 2-10# NSTAR | PRODUCE | Value-Add Potatoes | 20 | 0.00 | 1 | $17.84 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/28/2020 | 200974298 | 138260 | POTATO "B" SZ WHL PLD 2-10# NSTAR | PRODUCE | Value-Add Potatoes | 20 | 0.00 | 1 | $17.84 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/29/2020 | 200980700 | 138260 | POTATO "B" SZ WHL PLD 2-10# NSTAR | PRODUCE | Value-Add Potatoes | 20 | 0.00 | 2 | $35.68 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 3/7/2020 | 201154739 | 138260 | POTATO "B" SZ WHL PLD 2-10# NSTAR | PRODUCE | Value-Add Potatoes | 20 | 0.00 | 2 | $35.68 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 3/10/2020 | 201227210 | 138260 | POTATO "B" SZ WHL PLD 2-10# NSTAR | PRODUCE | Value-Add Potatoes | 20 | 0.00 | 1 | $17.84 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 3/14/2020 | 201332297 | 138260 | POTATO "B" SZ WHL PLD 2-10# NSTAR | PRODUCE | Value-Add Potatoes | 20 | 0.00 | 1 | $17.84 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/3/2020 | 200346843 | 233285 | POTATO BAKER IDAHO 100CT MRKN | PRODUCE | Fresh Potatoes | 50 | 0.00 | 1 | $23.30 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/5/2020 | 200407810 | 233285 | POTATO BAKER IDAHO 100CT MRKN | PRODUCE | Fresh Potatoes | 50 | 0.00 | 1 | $23.34 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/6/2020 | 200439701 | 233285 | POTATO BAKER IDAHO 100CT MRKN | PRODUCE | Fresh Potatoes | 50 | 0.00 | 1 | $23.34 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/8/2020 | 200477945 | 233285 | POTATO BAKER IDAHO 100CT MRKN | PRODUCE | Fresh Potatoes | 50 | 0.00 | 1 | $23.34 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/12/2020 | 200579002 | 233285 | POTATO BAKER IDAHO 100CT MRKN | PRODUCE | Fresh Potatoes | 50 | 0.00 | 1 | $23.23 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/15/2020 | 200651228 | 233285 | POTATO BAKER IDAHO 100CT MRKN | PRODUCE | Fresh Potatoes | 50 | 0.00 | 1 | $23.23 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/17/2020 | 200681810 | 233285 | POTATO BAKER IDAHO 100CT MRKN | PRODUCE | Fresh Potatoes | 50 | 0.00 | 1 | $23.23 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/19/2020 | 200741082 | 233285 | POTATO BAKER IDAHO 100CT MRKN | PRODUCE | Fresh Potatoes | 50 | 0.00 | 1 | $23.30 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/21/2020 | 200805903 | 233285 | POTATO BAKER IDAHO 100CT MRKN | PRODUCE | Fresh Potatoes | 50 | 0.00 | 1 | $23.30 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/22/2020 | 200812988 | 233285 | POTATO BAKER IDAHO 100CT MRKN | PRODUCE | Fresh Potatoes | 50 | 0.00 | 1 | $23.30 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/25/2020 | 200879771 | 233285 | POTATO BAKER IDAHO 100CT MRKN | PRODUCE | Fresh Potatoes | 50 | 0.00 | 1 | $23.26 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/29/2020 | 200980700 | 233285 | POTATO BAKER IDAHO 100CT MRKN | PRODUCE | Fresh Potatoes | 50 | 0.00 | 1 | $23.26 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 3/2/2020 | 201015966 | 233285 | POTATO BAKER IDAHO 100CT MRKN | PRODUCE | Fresh Potatoes | 50 | 0.00 | 1 | $23.26 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 3/5/2020 | 201111191 | 233285 | POTATO BAKER IDAHO 100CT MRKN | PRODUCE | Fresh Potatoes | 50 | 0.00 | 1 | $23.20 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 3/7/2020 | 201154739 | 233285 | POTATO BAKER IDAHO 100CT MRKN | PRODUCE | Fresh Potatoes | 50 | 0.00 | 1 | $23.20 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 3/10/2020 | 201227210 | 233285 | POTATO BAKER IDAHO 100CT MRKN | PRODUCE | Fresh Potatoes | 50 | 0.00 | 1 | $23.10 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 3/14/2020 | 201332297 | 233285 | POTATO BAKER IDAHO 100CT MRKN | PRODUCE | Fresh Potatoes | 50 | 0.00 | 1 | $23.10 |
| 103614 | BAR FLY VENTURES | 100056014 | BarFly Events | 2/15/2020 | 97601 8253 | 580760 | POTATO FINGERLING 12-24Z OPEN ACRES | PRODUCE | Fresh Potatoes | 18 | 0.00 | 1 | $3.69 |
| 103614 | BAR FLY VENTURES | 100056014 | BarFly Events | 2/17/2020 | 200681812 | 768801 | POTATO FINGERLING RUSSIAN 10# P/L | PRODUCE | Fresh Potatoes | 10 | 0.00 | 1 | $23.77 |
| 103614 | BAR FLY VENTURES | 100056014 | BarFly Events | 2/27/2020 | 200943075 | 768801 | POTATO FINGERLING RUSSIAN 10# P/L | PRODUCE | Fresh Potatoes | 10 | 0.00 | 1 | $23.77 |
| 103614 | BAR FLY VENTURES | 100056014 | BarFly Events | 2/17/2020 | 200681812 | 770752 | POTATO MASHED PREM FRSH 4-5# GCHC | PRODUCE | Value-Add Potatoes | 20 | 0.00 | 1 | $24.68 |
| 103614 | BAR FLY VENTURES | 100056014 | BarFly Events | 3/4/2020 | 201075978 | 353870 | POTATO MASHED SWT 12-2# LAMB | FROZEN | Frozen Potato Products | 24 | 0.00 | 2 | $47.20 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/5/2020 | 200404067 | 854880 | POTATO MEDLY OVEN RSTD TRI-CUT 5-3# | FROZEN | Frozen Potato Products | 15 | 0.00 | 2 | $57.44 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 3/11/2020 | 201243606 | 854880 | POTATO MEDLY OVEN RSTD TRI-CUT 5-3# | FROZEN | Frozen Potato Products | 15 | 0.00 | 1 | $30.72 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 3/13/2020 | 201307804 | 854880 | POTATO MEDLY OVEN RSTD TRI-CUT 5-3# | FROZEN | Frozen Potato Products | 15 | 0.00 | 1 | $30.72 |
| 103614 | BAR FLY VENTURES | 100056014 | BarFly Events | 2/15/2020 | 97601 8253 | 757242 | POTATO RED "A/B" SZ 10-5# P/L | PRODUCE | Fresh Potatoes | 50 | 0.00 | 0 | $0.00 |
| 103614 | BAR FLY VENTURES | 100056014 | BarFly Events | 3/6/2020 | 97601 8085 | 375372 | POTATO SWT 12-3# HILLBILLY | PRODUCE | Fresh Potatoes | 36 | 0.00 | 1 | $2.99 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/5/2020 | 200407810 | 669351 | POTATO SWT DCD 3/4' 2-5# P/L | PRODUCE | Value-Add Potatoes | 10 | 0.00 | 1 | $22.60 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/12/2020 | 200549484 | 669351 | POTATO SWT DCD 3/4' 2-5# P/L | PRODUCE | Value-Add Potatoes | 10 | 0.00 | 1 | $22.60 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/17/2020 | 200681810 | 669351 | POTATO SWT DCD 3/4' 2-5# P/L | PRODUCE | Value-Add Potatoes | 10 | 0.00 | 1 | $22.60 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/24/2020 | 200847903 | 669351 | POTATO SWT DCD 3/4' 2-5# P/L | PRODUCE | Value-Add Potatoes | 10 | 0.00 | 0 | $0.00 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 3/2/2020 | 201015966 | 669351 | POTATO SWT DCD 3/4' 2-5# P/L | PRODUCE | Value-Add Potatoes | 10 | 0.00 | 1 | $22.60 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 3/9/2020 | 201191986 | 669351 | POTATO SWT DCD 3/4' 2-5# P/L | PRODUCE | Value-Add Potatoes | 10 | 0.00 | 1 | $22.60 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/24/2020 | 200847897 | 597023 | POTATO SWT JUMBO 10# P/L | PRODUCE | Fresh Potatoes | 10 | 0.00 | 1 | $9.30 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/10/2020 | 200518229 | 163750 | POTATO SWT W/MAPL SEAS CHNK 6-2.5# | FROZEN | Frozen French Fries & Potatoes | 15 | 0.00 | 1 | $39.72 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/5/2020 | 200407915 | 743496 | POTATO YUKON GOLD "B" SZ 50# MRKN | PRODUCE | Fresh Potatoes | 50 | 0.00 | 1 | $22.96 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/7/2020 | 200471539 | 743496 | POTATO YUKON GOLD "B" SZ 50# MRKN | PRODUCE | Fresh Potatoes | 50 | 0.00 | 1 | $22.96 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/7/2020 | 200471553 | 743496 | POTATO YUKON GOLD "B" SZ 50# MRKN | PRODUCE | Fresh Potatoes | 50 | 0.00 | 2 | $45.92 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/12/2020 | 200579008 | 743496 | POTATO YUKON GOLD "B" SZ 50# MRKN | PRODUCE | Fresh Potatoes | 50 | 0.00 | 1 | $21.86 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/19/2020 | 200741162 | 743496 | POTATO YUKON GOLD "B" SZ 50# MRKN | PRODUCE | Fresh Potatoes | 50 | 0.00 | 2 | $50.34 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/26/2020 | 200908676 | 743496 | POTATO YUKON GOLD "B" SZ 50# MRKN | PRODUCE | Fresh Potatoes | 50 | 0.00 | 1 | $21.86 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/26/2020 | 200975764 | 743496 | POTATO YUKON GOLD "B" SZ 50# MRKN | PRODUCE | Fresh Potatoes | 50 | 0.00 | 2 | $43.72 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 3/4/2020 | 201075962 | 743496 | POTATO YUKON GOLD "B" SZ 50# MRKN | PRODUCE | Fresh Potatoes | 50 | 0.00 | 1 | $21.86 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 3/6/2020 | 201146709 | 743496 | POTATO YUKON GOLD "B" SZ 50# MRKN | PRODUCE | Fresh Potatoes | 50 | 0.00 | 1 | $21.86 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 3/9/2020 | 201194973 | 743496 | POTATO YUKON GOLD "B" SZ 50# MRKN | PRODUCE | Fresh Potatoes | 50 | 0.00 | 2 | $43.72 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/5/2020 | 200405572 | 562785 | ROSEMARY FRESH 8Z MRKN | PRODUCE | Fresh Herbs | 0.5 | 0.00 | 1 | $9.88 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/10/2020 | 200518229 | 644181 | SALAD BLND KALE RNBW COLOR CRNCH 4-2# | PRODUCE | Value-Add Cabbage | 8 | 0.00 | 1 | $21.66 |
| 103614 | BAR FLY VENTURES | 100152272 | BARFLY HQ | 2/17/2020 | 200682567 | 644181 | SALAD BLND KALE RNBW COLOR CRNCH 4-2# | PRODUCE | Value-Add Cabbage | 8 | 0.00 | 0 | $0.00 |
| 103614 | BAR FLY VENTURES | 100152272 | BARFLY HQ | 2/21/2020 | 200806328 | 644181 | SALAD BLND KALE RNBW COLOR CRNCH 4-2# | PRODUCE | Value-Add Cabbage | 8 | 0.00 | 1 | $21.66 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/1/2020 | 200311284 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 1 | $16.47 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/3/2020 | 200348026 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 2 | $32.94 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/8/2020 | 200440102 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 1 | $16.47 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/8/2020 | 200477941 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 1 | $16.47 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/10/2020 | 200518242 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 2 | $32.94 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/13/2020 | 200612578 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 2 | $32.74 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/17/2020 | 200682564 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 2 | $32.74 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/20/2020 | 200775192 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 2 | $32.68 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/24/2020 | 200849484 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 2 | $32.68 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/27/2020 | 200943404 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 1 | $16.37 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/29/2020 | 200980714 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 2 | $32.74 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 3/2/2020 | 201015957 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 1 | $16.37 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 3/5/2020 | 201112676 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 2 | $32.70 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 3/7/2020 | 201154584 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 1 | $16.35 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 3/9/2020 | 201194978 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 2 | $32.70 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 3/12/2020 | 201291840 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 2 | $32.66 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 3/14/2020 | 201332311 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 2 | $32.66 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 6/1/2020 | 202739876 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 1 | $16.50 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 1/31/2020 | 200301309 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 1 | $16.47 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/1/2020 | 200311049 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 1 | $16.47 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/3/2020 | 200343375 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 2 | $32.94 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/7/2020 | 200472474 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 2 | $32.94 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/8/2020 | 200478710 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 2 | $32.94 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/12/2020 | 200572961 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 2 | $32.74 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/14/2020 | 200643863 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 2 | $32.74 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/15/2020 | 200650694 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 1 | $16.37 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/17/2020 | 200678628 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 2 | $32.74 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/21/2020 | 200804869 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 1 | $16.44 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/22/2020 | 200813232 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 1 | $16.44 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/24/2020 | 200848505 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 3 | $49.32 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/26/2020 | 200904743 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 1 | $16.37 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/2/2020 | 201012838 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 2 | $32.74 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/4/2020 | 201071826 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 2 | $32.70 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/6/2020 | 201145003 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 1 | $16.35 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/7/2020 | 201154022 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 1 | $16.35 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/11/2020 | 201251748 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 2 | $32.66 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/13/2020 | 201322774 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 1 | $16.33 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/14/2020 | 201331180 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 1 | $16.33 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/16/2020 | 201360103 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 1 | $16.33 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 1/31/2020 | 200295242 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 1 | $16.17 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/3/2020 | 200344473 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 2 | $32.34 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/7/2020 | 200464189 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 1 | $16.17 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/10/2020 | 200509328 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 0 | $0.00 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/14/2020 | 200637058 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 2 | $32.54 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/17/2020 | 200681046 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 2 | $32.54 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/21/2020 | 200798036 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 2 | $32.50 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/24/2020 | 200839286 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 2 | $32.50 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/26/2020 | 200907174 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 1 | $16.17 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 3/2/2020 | 201009360 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 2 | $32.34 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 3/6/2020 | 201138861 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 1 | $16.17 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 3/9/2020 | 201186627 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 2 | $32.34 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 3/13/2020 | 201316276 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 1 | $16.17 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 3/16/2020 | 201358699 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 2 | $32.34 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 1/31/2020 | 200301374 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 2 | $32.94 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/3/2020 | 200345491 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 1 | $16.47 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/5/2020 | 200405572 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 1 | $16.47 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/7/2020 | 200472547 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 3 | $49.41 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/10/2020 | 200515744 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 1 | $16.47 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/14/2020 | 200643900 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 2 | $32.74 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/17/2020 | 200678910 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 1 | $16.37 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/19/2020 | 200737990 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 2 | $32.68 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/21/2020 | 200806749 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 1 | $16.44 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/24/2020 | 200847834 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 3 | $49.32 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/26/2020 | 200906320 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 2 | $32.74 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 3/2/2020 | 201015120 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 2 | $32.74 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 3/4/2020 | 201070751 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 1 | $16.35 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 3/6/2020 | 201145240 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 4 | $65.40 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 3/9/2020 | 201193568 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 2 | $32.70 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 3/13/2020 | 201322858 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 2 | $32.66 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 1/31/2020 | 200303714 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 1 | $16.47 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/5/2020 | 200405527 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 1 | $16.47 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/7/2020 | 200472680 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 2 | $32.94 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/12/2020 | 200575890 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 2 | $32.74 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/14/2020 | 200645100 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 2 | $32.74 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/19/2020 | 200662212 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 1 | $16.37 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/19/2020 | 200736051 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 2 | $32.88 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/21/2020 | 200806784 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 2 | $32.88 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/26/2020 | 200906340 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 1 | $16.37 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 3/2/2020 | 201017174 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 2 | $32.74 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 3/4/2020 | 201073685 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 1 | $16.35 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 3/6/2020 | 201147489 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 1 | $16.35 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 3/9/2020 | 201194735 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 1 | $16.35 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 3/11/2020 | 201252940 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 2 | $32.66 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 3/13/2020 | 201325619 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 1 | $16.33 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 1/31/2020 | 200286419 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 1 | $16.26 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/3/2020 | 200340214 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 1 | $16.26 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/5/2020 | 200404067 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 2 | $32.40 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/7/2020 | 200464426 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 2 | $32.40 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/12/2020 | 200567968 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 1 | $16.20 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/14/2020 | 200637639 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 1 | $16.20 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/19/2020 | 200734532 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 1 | $16.20 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/21/2020 | 200798415 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 2 | $32.40 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/26/2020 | 200903039 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 2 | $32.40 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/26/2020 | 200903061 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 1 | $16.20 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/28/2020 | 200967576 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 2 | $32.40 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 3/6/2020 | 201137482 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 2 | $32.40 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 3/13/2020 | 201299507 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 2 | $32.40 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 3/13/2020 | 201315702 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 0 | $0.00 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 1/31/2020 | 200302398 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 1 | $16.17 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/7/2020 | 200470830 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 2 | $32.34 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/14/2020 | 200644174 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 2 | $32.54 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/21/2020 | 200804635 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 2 | $32.50 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/26/2020 | 200909972 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 2 | $32.34 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/28/2020 | 200972495 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 2 | $32.34 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 3/4/2020 | 201077859 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 2 | $32.34 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 3/9/2020 | 201193301 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 2 | $32.34 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 3/13/2020 | 201323199 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 2 | $32.34 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/3/2020 | 200321190 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 1 | $16.26 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/6/2020 | 200413580 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 1 | $16.20 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/10/2020 | 200491867 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 1 | $16.20 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/13/2020 | 200585121 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 2 | $32.40 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/20/2020 | 200748931 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 2 | $32.40 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/24/2020 | 200820699 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 1 | $16.20 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 3/2/2020 | 200989431 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 1 | $16.20 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 3/5/2020 | 201085167 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 2 | $32.40 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 3/9/2020 | 201166310 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 2 | $32.40 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 3/12/2020 | 201262484 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 4 | $64.80 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/7/2020 | 200475794 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 4 | $65.88 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/14/2020 | 200649180 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 1 | $16.37 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/21/2020 | 200810866 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 3 | $49.32 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 3/2/2020 | 201019203 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 2 | $32.74 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 3/6/2020 | 201152204 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 1 | $16.35 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 3/9/2020 | 201197268 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 1 | $16.35 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 3/13/2020 | 201328820 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 1 | $16.33 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/1/2020 | 200311472 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 1 | $16.47 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/3/2020 | 200339571 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 5 | $82.35 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/5/2020 | 200401526 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 2 | $32.94 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/10/2020 | 200511027 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 2 | $32.94 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/12/2020 | 200573064 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 2 | $32.74 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/15/2020 | 200651412 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 2 | $32.74 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/17/2020 | 200674181 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 1 | $16.37 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/21/2020 | 200796312 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 1 | $16.44 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/22/2020 | 200813125 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 1 | $16.44 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/24/2020 | 200842433 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 3 | $49.32 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/28/2020 | 200965057 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 2 | $32.74 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/29/2020 | 200980801 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 2 | $32.74 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/2/2020 | 201007961 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 2 | $32.74 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/6/2020 | 201138438 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 1 | $16.35 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/7/2020 | 201154911 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 1 | $16.35 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/9/2020 | 201166849 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 2 | $32.70 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/11/2020 | 201250107 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 2 | $32.66 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/16/2020 | 201359599 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 2 | $32.66 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT-KANSAS CITY | 2/4/2020 | 200353677 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 1 | $16.17 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT-KANSAS CITY | 2/7/2020 | 200447069 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 2 | $32.34 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT-KANSAS CITY | 2/14/2020 | 200619501 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 1 | $16.27 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT-KANSAS CITY | 2/21/2020 | 200781257 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 1 | $16.25 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT-KANSAS CITY | 2/25/2020 | 200852161 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 1 | $16.25 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT-KANSAS CITY | 3/3/2020 | 201021520 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 1 | $16.17 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT-KANSAS CITY | 3/6/2020 | 201120331 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 1 | $16.17 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT-KANSAS CITY | 3/10/2020 | 201198980 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 2 | $32.34 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 1/31/2020 | 200304515 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 0 | $0.00 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/1/2020 | 832103494 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 5 | $82.35 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/7/2020 | 200473558 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 3 | $49.41 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/14/2020 | 200646164 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 2 | $32.74 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/17/2020 | 200682165 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 1 | $16.37 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/21/2020 | 200808451 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 3 | $49.32 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/24/2020 | 200848358 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 2 | $32.88 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/28/2020 | 200974479 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 3 | $49.11 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 3/4/2020 | 201076921 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 1 | $16.35 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 3/9/2020 | 201194692 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 2 | $32.70 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 3/11/2020 | 201255518 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 1 | $16.33 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 3/13/2020 | 201326435 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 4 | $65.32 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 2/3/2020 | 200331127 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 1 | $16.26 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 2/10/2020 | 200502322 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 1 | $16.20 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 2/13/2020 | 200597346 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 0 | $0.00 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 2/17/2020 | 200667939 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 1 | $16.20 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 2/20/2020 | 200758917 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 1 | $16.20 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 2/27/2020 | 200927268 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 1 | $16.20 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 3/2/2020 | 201000129 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 1 | $16.20 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 3/4/2020 | 201000129 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | (1) | ($16.20) |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 3/4/2020 | 201056731 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 1 | $16.20 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 3/5/2020 | 201095550 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 1 | $16.20 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 3/12/2020 | 201274357 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 1 | $16.20 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 3/16/2020 | 201350558 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 1 | $16.20 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 1/31/2020 | 200286455 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 3 | $51.54 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/3/2020 | 200335379 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 3 | $51.54 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/8/2020 | 200476943 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 1 | $17.18 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/10/2020 | 200504842 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 2 | $34.36 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/12/2020 | 200568501 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 1 | $17.93 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/14/2020 | 200631826 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 2 | $35.86 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/17/2020 | 200668526 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 1 | $17.93 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/19/2020 | 200732075 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 2 | $34.36 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/22/2020 | 200813251 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 1 | $17.18 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/24/2020 | 200832622 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 2 | $34.36 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/28/2020 | 200960164 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 3 | $51.54 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/29/2020 | 200981111 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 1 | $17.18 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 3/2/2020 | 201005773 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 1 | $17.18 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 3/4/2020 | 201067311 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 2 | $35.22 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 3/7/2020 | 201154214 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 2 | $35.22 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 3/9/2020 | 201178667 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 1 | $17.61 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 3/11/2020 | 201243805 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 1 | $17.47 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 3/13/2020 | 201307816 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 3 | $52.41 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 2/3/2020 | 200332177 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 1 | $16.47 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 2/7/2020 | 200447256 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 1 | $16.47 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 2/19/2020 | 200729762 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 1 | $16.44 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 2/21/2020 | 200781174 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 1 | $16.44 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 2/24/2020 | 200833686 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 1 | $16.44 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 3/2/2020 | 201000891 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 1 | $16.37 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 3/6/2020 | 201120190 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 1 | $16.35 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 3/9/2020 | 201180376 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 1 | $16.35 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/3/2020 | 200347917 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 3 | $49.41 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/7/2020 | 200471781 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 2 | $32.94 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/10/2020 | 200519337 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 3 | $49.41 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/17/2020 | 200682411 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 2 | $32.74 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/19/2020 | 200741086 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 3 | $49.32 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/21/2020 | 200807128 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 2 | $32.88 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/26/2020 | 200909500 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 2 | $32.74 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/28/2020 | 200975767 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 2 | $32.74 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 3/4/2020 | 201076201 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 1 | $16.35 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 3/6/2020 | 201147008 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 2 | $32.70 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 3/11/2020 | 201255796 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 2 | $32.66 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 3/13/2020 | 201323991 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 2 | $32.66 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 3/16/2020 | 201363929 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 1 | $16.33 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 6/1/2020 | 202740438 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 1 | $16.50 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 1/31/2020 | 200301503 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 2 | $32.94 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/5/2020 | 200406162 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 1 | $16.47 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/7/2020 | 200469860 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 2 | $32.94 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/10/2020 | 200516550 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 1 | $16.47 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/14/2020 | 200644397 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 3 | $49.11 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/21/2020 | 200806177 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 5 | $82.20 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/28/2020 | 200972810 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 3 | $49.11 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 3/6/2020 | 201144767 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 2 | $32.70 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 3/11/2020 | 201253957 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 1 | $16.33 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 3/13/2020 | 201322313 | 667611 | SALAD COLESLAW SUPER 3-2# RSS | PRODUCE | Value-Add Cabbage | 6 | 0.00 | 2 | $32.66 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 1/31/2020 | 200303778 | 560545 | SPINACH BABY CLND 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $11.87 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/7/2020 | 200471553 | 560545 | SPINACH BABY CLND 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 2 | $23.74 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/10/2020 | 200518232 | 560545 | SPINACH BABY CLND 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $11.87 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/14/2020 | 200646269 | 560545 | SPINACH BABY CLND 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $11.80 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/21/2020 | 200806313 | 560545 | SPINACH BABY CLND 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $11.85 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/24/2020 | 200848486 | 560545 | SPINACH BABY CLND 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $11.85 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/28/2020 | 200975764 | 560545 | SPINACH BABY CLND 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $11.80 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 3/6/2020 | 201146709 | 560545 | SPINACH BABY CLND 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $11.78 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 3/11/2020 | 201254769 | 560545 | SPINACH BABY CLND 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $11.77 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 3/13/2020 | 201324023 | 560545 | SPINACH BABY CLND 2-2# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 4 | 0.00 | 1 | $11.77 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/1/2020 | 200311284 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $18.02 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/3/2020 | 200348026 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $18.02 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/8/2020 | 200477941 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $18.04 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/10/2020 | 200518242 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $18.04 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/13/2020 | 200612378 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $18.15 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/17/2020 | 200682564 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $18.15 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/20/2020 | 200775192 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $18.29 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/24/2020 | 200948484 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $18.29 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/27/2020 | 200943404 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $18.22 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 3/2/2020 | 201015957 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $18.22 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 3/5/2020 | 201112676 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $18.02 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 3/9/2020 | 201194978 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $18.02 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 3/12/2020 | 201291840 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $18.02 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/1/2020 | 200331299 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $18.02 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/10/2020 | 200518204 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $18.04 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/19/2020 | 200741082 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $18.29 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/29/2020 | 200980700 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $18.22 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 3/9/2020 | 201194990 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $18.02 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 1/31/2020 | 200301309 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $18.02 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/1/2020 | 200301049 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $18.02 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/5/2020 | 200402474 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $18.04 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/7/2020 | 200472474 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $18.04 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/10/2020 | 200513592 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $18.04 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/12/2020 | 200572961 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $18.15 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/14/2020 | 200643863 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $18.15 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/15/2020 | 200650694 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $18.15 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/19/2020 | 200736974 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $18.29 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/21/2020 | 200804869 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $18.29 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/22/2020 | 200813232 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $18.29 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/24/2020 | 200948505 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $18.29 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/26/2020 | 200904743 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $18.22 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/28/2020 | 200971454 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $18.22 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/4/2020 | 201071826 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 2 | $36.04 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/9/2020 | 201190997 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $18.02 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/11/2020 | 201251748 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $18.02 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/13/2020 | 201322774 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $18.02 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/14/2020 | 201331180 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $18.02 |
| 103614 | BAR FLY VENTURES | 100012905 | HOPCAT-BROAD RIPPLE | 1/31/2020 | 200295242 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $17.60 |
| 103614 | BAR FLY VENTURES | 100012905 | HOPCAT-BROAD RIPPLE | 2/7/2020 | 200464189 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $17.60 |
| 103614 | BAR FLY VENTURES | 100012905 | HOPCAT-BROAD RIPPLE | 2/10/2020 | 200509328 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $17.60 |
| 103614 | BAR FLY VENTURES | 100012905 | HOPCAT-BROAD RIPPLE | 2/14/2020 | 200637058 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $17.60 |
| 103614 | BAR FLY VENTURES | 100012905 | HOPCAT-BROAD RIPPLE | 2/17/2020 | 200681046 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $17.60 |
| 103614 | BAR FLY VENTURES | 100012905 | HOPCAT-BROAD RIPPLE | 2/21/2020 | 200798036 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $17.67 |
| 103614 | BAR FLY VENTURES | 100012905 | HOPCAT-BROAD RIPPLE | 2/24/2020 | 200839286 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $17.67 |
| 103614 | BAR FLY VENTURES | 100012905 | HOPCAT-BROAD RIPPLE | 2/28/2020 | 200967174 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $17.60 |
| 103614 | BAR FLY VENTURES | 100012905 | HOPCAT-BROAD RIPPLE | 3/2/2020 | 201008380 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $26.84 |
| 103614 | BAR FLY VENTURES | 100012905 | HOPCAT-BROAD RIPPLE | 3/9/2020 | 201186627 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $17.60 |
| 103614 | BAR FLY VENTURES | 100012905 | HOPCAT-BROAD RIPPLE | 3/13/2020 | 201316276 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $17.60 |
| 103614 | BAR FLY VENTURES | 100018234 | HOPCAT-DETROIT | 1/31/2020 | 200301374 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $18.02 |
| 103614 | BAR FLY VENTURES | 100018234 | HOPCAT-DETROIT | 2/5/2020 | 200405572 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $18.04 |
| 103614 | BAR FLY VENTURES | 100018234 | HOPCAT-DETROIT | 2/7/2020 | 200472547 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $18.04 |
| 103614 | BAR FLY VENTURES | 100018234 | HOPCAT-DETROIT | 2/10/2020 | 200515744 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $18.04 |
| 103614 | BAR FLY VENTURES | 100018234 | HOPCAT-DETROIT | 2/14/2020 | 200643800 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $18.15 |
| 103614 | BAR FLY VENTURES | 100018234 | HOPCAT-DETROIT | 2/19/2020 | 200737980 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 2 | $36.58 |
| 103614 | BAR FLY VENTURES | 100018234 | HOPCAT-DETROIT | 2/21/2020 | 200806749 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $18.29 |
| 103614 | BAR FLY VENTURES | 100018234 | HOPCAT-DETROIT | 2/24/2020 | 200847834 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $18.29 |
| 103614 | BAR FLY VENTURES | 100018234 | HOPCAT-DETROIT | 2/26/2020 | 200906320 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $18.22 |
| 103614 | BAR FLY VENTURES | 100018234 | HOPCAT-DETROIT | 2/28/2020 | 200971534 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $18.22 |
| 103614 | BAR FLY VENTURES | 100018234 | HOPCAT-DETROIT | 3/2/2020 | 201015120 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $18.22 |
| 103614 | BAR FLY VENTURES | 100018234 | HOPCAT-DETROIT | 3/6/2020 | 201145240 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $18.02 |
| 103614 | BAR FLY VENTURES | 100018234 | HOPCAT-DETROIT | 3/9/2020 | 201193568 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $18.02 |
| 103614 | BAR FLY VENTURES | 100018234 | HOPCAT-DETROIT | 3/13/2020 | 201322858 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $18.02 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 1/31/2020 | 200303710 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $18.02 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/3/2020 | 200347327 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $18.02 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/5/2020 | 200405520 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $18.04 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/10/2020 | 200516679 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 2 | $36.08 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/12/2020 | 200575890 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $18.15 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/19/2020 | 200738051 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $18.29 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/21/2020 | 200806784 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $18.29 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/24/2020 | 200848402 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 2 | $36.58 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/26/2020 | 200906340 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $18.22 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/28/2020 | 200973410 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $18.22 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 3/4/2020 | 201073687 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $18.02 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 3/6/2020 | 201147489 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $18.02 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 3/9/2020 | 201194746 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $18.02 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 3/11/2020 | 201252940 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $18.02 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 3/16/2020 | 201363077 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $18.02 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/3/2020 | 200340214 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $17.98 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/5/2020 | 200404067 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $17.98 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/7/2020 | 200464426 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $17.98 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/12/2020 | 200567968 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $17.98 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/19/2020 | 200734532 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $17.98 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/21/2020 | 200798415 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $17.98 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/26/2020 | 200903061 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $17.98 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/28/2020 | 200967576 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $17.98 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 3/6/2020 | 201137482 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $17.98 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 3/9/2020 | 201186373 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $17.98 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 3/13/2020 | 201315702 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $17.98 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 1/31/2020 | 200302369 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $17.60 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/3/2020 | 200349856 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $17.60 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/7/2020 | 200470830 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $17.60 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/10/2020 | 200515485 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $17.60 |

| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/14/2020 | 200844174 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 2 | $35.20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/24/2020 | 200845434 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $17.67 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/28/2020 | 200972495 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 2 | $35.20 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 3/2/2020 | 201015823 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $17.60 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 3/9/2020 | 201193290 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $17.60 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 3/16/2020 | 201366341 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $17.60 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/3/2020 | 200321190 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $17.98 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/6/2020 | 200413580 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $17.98 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/13/2020 | 200585121 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $17.98 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/17/2020 | 200659222 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $17.98 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/20/2020 | 200748931 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $17.98 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/24/2020 | 200820699 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 2 | $35.96 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 3/2/2020 | 200989431 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $17.98 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 3/5/2020 | 201085167 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 2 | $35.96 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 3/12/2020 | 201262484 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 2 | $35.96 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 1/31/2020 | 200309353 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $18.02 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/3/2020 | 200350202 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $18.02 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/7/2020 | 200475794 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $18.04 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/10/2020 | 200519659 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $18.04 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/14/2020 | 200649180 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 0 | $0.00 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/17/2020 | 200685169 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $18.15 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/21/2020 | 200810866 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 2 | $36.58 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 3/2/2020 | 201019203 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 2 | $36.44 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 3/6/2020 | 201152204 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $18.02 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 3/13/2020 | 201328820 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $18.02 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/1/2020 | 200311472 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $18.02 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/3/2020 | 200339571 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $18.02 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/7/2020 | 200462514 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $18.04 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/10/2020 | 200511027 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $18.04 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/12/2020 | 200573064 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $18.15 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/15/2020 | 200651412 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $18.15 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/17/2020 | 200674181 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $18.15 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/22/2020 | 200813125 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $18.29 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/24/2020 | 200842433 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $18.29 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/28/2020 | 200965057 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $18.22 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/2/2020 | 201007961 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 2 | $36.44 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/6/2020 | 201138438 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $18.02 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/9/2020 | 201186849 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $18.02 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/11/2020 | 201250107 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $18.02 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/14/2020 | 201332395 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $18.02 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 1/31/2020 | 200277842 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $17.60 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 2/4/2020 | 200353677 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $17.60 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 2/14/2020 | 200619591 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 2 | $35.20 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 2/28/2020 | 200948800 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $17.60 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 3/3/2020 | 201021520 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $17.60 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 3/6/2020 | 201120331 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $17.60 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 1/31/2020 | 200304515 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $18.02 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/5/2020 | 200406875 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 2 | $36.08 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/10/2020 | 200519640 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $18.04 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/14/2020 | 200646164 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 2 | $36.30 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/19/2020 | 200739163 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $18.29 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/21/2020 | 200808451 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $18.29 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/24/2020 | 200848358 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $18.29 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/24/2020 | 932104243 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 0 | $11.98 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/26/2020 | 200908822 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $18.22 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/28/2020 | 200974479 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $18.22 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 3/2/2020 | 201017094 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $18.02 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 3/6/2020 | 201148847 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 3 | $54.06 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 3/13/2020 | 201326435 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $18.02 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 3/16/2020 | 201363137 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $18.02 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 2/10/2020 | 200502322 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $17.98 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 2/20/2020 | 200758917 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $17.98 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 3/2/2020 | 201000129 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $17.98 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 3/12/2020 | 201274357 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $17.98 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/3/2020 | 200335379 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $19.42 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/7/2020 | 200455585 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $19.42 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/10/2020 | 200504842 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $19.42 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/17/2020 | 200668526 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $19.42 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/19/2020 | 200732075 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $19.42 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/24/2020 | 200832613 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $19.42 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/26/2020 | 200899579 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $19.42 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 3/2/2020 | 201005773 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $19.42 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 3/6/2020 | 201129874 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $19.42 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 3/7/2020 | 201154251 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $19.42 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 3/9/2020 | 201179667 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $19.42 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 3/13/2020 | 201307816 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $19.42 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 2/7/2020 | 200457256 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $18.04 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 2/10/2020 | 200504534 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 0 | $4.74 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 2/14/2020 | 200619473 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $18.15 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 2/21/2020 | 200781174 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $18.29 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 3/3/2020 | 954047161 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 0 | $17.97 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 3/6/2020 | 201120190 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $18.02 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 3/9/2020 | 201180376 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $18.02 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 1/31/2020 | 200304352 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $18.02 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/3/2020 | 200347917 | 329401 | SPINACH LEAF FLAT CLND 4-2.5# RSS | PRODUCE | Value-Add Lettuce & Salad Greens | 10 | 0.00 | 1 | $18.02 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/7/2020 | 200471781 | 329401 | PRODUCE | SPINACH LEAF FLAT CLND 4-2.5# RSS | 10 | 0.00 | 1 | $18.04 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/8/2020 | 200477797 | 329401 | PRODUCE | SPINACH LEAF FLAT CLND 4-2.5# RSS | 10 | 0.00 | 1 | $18.04 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/12/2020 | 200579468 | 329401 | PRODUCE | SPINACH LEAF FLAT CLND 4-2.5# RSS | 10 | 0.00 | 1 | $18.15 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/15/2020 | 976018316 | 329401 | PRODUCE | SPINACH LEAF FLAT CLND 4-2.5# RSS | 10 | 0.00 | 0 | $11.98 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/17/2020 | 200682411 | 329401 | PRODUCE | SPINACH LEAF FLAT CLND 4-2.5# RSS | 10 | 0.00 | 1 | $18.15 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/21/2020 | 200807128 | 329401 | PRODUCE | SPINACH LEAF FLAT CLND 4-2.5# RSS | 10 | 0.00 | 2 | $36.58 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/24/2020 | 200848099 | 329401 | PRODUCE | SPINACH LEAF FLAT CLND 4-2.5# RSS | 10 | 0.00 | 1 | $18.29 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/28/2020 | 200975767 | 329401 | PRODUCE | SPINACH LEAF FLAT CLND 4-2.5# RSS | 10 | 0.00 | 3 | $54.66 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 3/4/2020 | 201076201 | 329401 | PRODUCE | SPINACH LEAF FLAT CLND 4-2.5# RSS | 10 | 0.00 | 1 | $18.02 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 3/6/2020 | 201147008 | 329401 | PRODUCE | SPINACH LEAF FLAT CLND 4-2.5# RSS | 10 | 0.00 | 2 | $36.04 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 3/13/2020 | 201323991 | 329401 | PRODUCE | SPINACH LEAF FLAT CLND 4-2.5# RSS | 10 | 0.00 | 1 | $18.02 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 1/31/2020 | 200301503 | 329401 | PRODUCE | SPINACH LEAF FLAT CLND 4-2.5# RSS | 10 | 0.00 | 2 | $36.04 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/5/2020 | 200406162 | 329401 | PRODUCE | SPINACH LEAF FLAT CLND 4-2.5# RSS | 10 | 0.00 | 1 | $18.04 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/7/2020 | 200469860 | 329401 | PRODUCE | SPINACH LEAF FLAT CLND 4-2.5# RSS | 10 | 0.00 | 1 | $18.04 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/14/2020 | 200644397 | 329401 | PRODUCE | SPINACH LEAF FLAT CLND 4-2.5# RSS | 10 | 0.00 | 1 | $18.15 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/17/2020 | 200679063 | 329401 | PRODUCE | SPINACH LEAF FLAT CLND 4-2.5# RSS | 10 | 0.00 | 1 | $18.15 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/21/2020 | 200806177 | 329401 | PRODUCE | SPINACH LEAF FLAT CLND 4-2.5# RSS | 10 | 0.00 | 1 | $18.29 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/26/2020 | 200909188 | 329401 | PRODUCE | SPINACH LEAF FLAT CLND 4-2.5# RSS | 10 | 0.00 | 1 | $18.22 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/28/2020 | 200972810 | 329401 | PRODUCE | SPINACH LEAF FLAT CLND 4-2.5# RSS | 10 | 0.00 | 1 | $18.22 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 3/2/2020 | 201014585 | 329401 | PRODUCE | SPINACH LEAF FLAT CLND 4-2.5# RSS | 10 | 0.00 | 1 | $18.22 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 3/6/2020 | 201144767 | 329401 | PRODUCE | SPINACH LEAF FLAT CLND 4-2.5# RSS | 10 | 0.00 | 1 | $18.02 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 3/9/2020 | 201193674 | 329401 | PRODUCE | SPINACH LEAF FLAT CLND 4-2.5# RSS | 10 | 0.00 | 1 | $18.02 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 3/11/2020 | 201253957 | 329401 | PRODUCE | SPINACH LEAF FLAT CLND 4-2.5# RSS | 10 | 0.00 | 1 | $18.02 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 3/13/2020 | 201322313 | 329401 | PRODUCE | SPINACH LEAF FLAT CLND 4-2.5# RSS | 10 | 0.00 | 1 | $18.02 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/7/2020 | 200471496 | 649020 | PRODUCE | SPRING MIX 4-3# MRKN | 12 | 0.00 | 1 | $25.55 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/17/2020 | 200681810 | 649020 | PRODUCE | SPRING MIX 4-3# MRKN | 12 | 0.00 | 1 | $25.63 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/26/2020 | 200908658 | 649020 | PRODUCE | SPRING MIX 4-3# MRKN | 12 | 0.00 | 1 | $25.64 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 3/3/2020 | 201047928 | 649020 | PRODUCE | SPRING MIX 4-3# MRKN | 12 | 0.00 | 1 | $25.59 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 3/12/2020 | 201290732 | 649020 | PRODUCE | SPRING MIX 4-3# MRKN | 12 | 0.00 | 1 | $25.55 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/24/2020 | 200848490 | 173500 | PRODUCE | SPRING MIX CONVENTIONAL 3-1# RSS | 3 | 0.00 | 2 | $19.38 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 3/9/2020 | 201194973 | 173500 | PRODUCE | SPRING MIX CONVENTIONAL 3-1# RSS | 3 | 0.00 | 2 | $19.28 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 1/31/2020 | 200303778 | 402481 | PRODUCE | SPRING MIX CONVENTIONAL 6-1# RSS | 6 | 0.00 | 1 | $16.70 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/7/2020 | 200471553 | 402481 | PRODUCE | SPRING MIX CONVENTIONAL 6-1# RSS | 6 | 0.00 | 2 | $33.72 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/10/2020 | 200518232 | 402481 | PRODUCE | SPRING MIX CONVENTIONAL 6-1# RSS | 6 | 0.00 | 2 | $33.72 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/12/2020 | 200579008 | 402481 | PRODUCE | SPRING MIX CONVENTIONAL 6-1# RSS | 6 | 0.00 | 1 | $16.74 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/19/2020 | 200741162 | 402481 | PRODUCE | SPRING MIX CONVENTIONAL 6-1# RSS | 6 | 0.00 | 2 | $33.64 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/21/2020 | 200806310 | 402481 | PRODUCE | SPRING MIX CONVENTIONAL 6-1# RSS | 6 | 0.00 | 1 | $16.82 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/21/2020 | 200806313 | 402481 | PRODUCE | SPRING MIX CONVENTIONAL 6-1# RSS | 6 | 0.00 | 1 | $16.82 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/28/2020 | 200975764 | 402481 | PRODUCE | SPRING MIX CONVENTIONAL 6-1# RSS | 6 | 0.00 | 1 | $16.75 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 3/6/2020 | 201146709 | 402481 | PRODUCE | SPRING MIX CONVENTIONAL 6-1# RSS | 6 | 0.00 | 2 | $33.44 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 3/9/2020 | 201194973 | 402481 | PRODUCE | SPRING MIX CONVENTIONAL 6-1# RSS | 6 | 0.00 | 0 | $0.00 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 3/16/2020 | 201364243 | 402481 | PRODUCE | SPRING MIX CONVENTIONAL 6-1# RSS | 6 | 0.00 | 1 | $16.70 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/10/2020 | 200518245 | 191991 | PRODUCE | SPRING MIX HERITAGE 3-1# RSS | 3 | 0.00 | 1 | $9.17 |
| 103614 | BAR FLY VENTURES | 100152272 | BARFLY HQ | 2/17/2020 | 200682567 | 191991 | PRODUCE | SPRING MIX HERITAGE 3-1# RSS | 3 | 0.00 | 1 | $9.21 |
| 103614 | BAR FLY VENTURES | 100152272 | BARFLY HQ | 2/26/2020 | 200908659 | 191991 | PRODUCE | SPRING MIX HERITAGE 3-1# RSS | 3 | 0.00 | 1 | $9.23 |
| 103614 | BAR FLY VENTURES | 100058014 | BarFly Events | 2/22/2020 | 976018590 | 152222 | PRODUCE | SPRING MIX HERITAGE 4-3# RSS | 12 | 0.00 | 0 | $17.58 |
| 103614 | BAR FLY VENTURES | 100058014 | BarFly Events | 3/4/2020 | 201075978 | 152222 | PRODUCE | SPRING MIX HERITAGE 4-3# RSS | 12 | 0.00 | 1 | $25.62 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 1/31/2020 | 200303775 | 152222 | PRODUCE | SPRING MIX HERITAGE 4-3# RSS | 12 | 0.00 | 1 | $25.62 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/10/2020 | 200518229 | 855201 | PRODUCE | SPROUTS BRUSSEL HLVD 2-5# RSS | 10 | 0.00 | 1 | $26.27 |
| 103614 | BAR FLY VENTURES | 100152272 | BARFLY HQ | 2/17/2020 | 200682567 | 855201 | PRODUCE | SPROUTS BRUSSEL HLVD 2-5# RSS | 10 | 0.00 | 1 | $26.11 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/7/2020 | 200471553 | 130531 | PRODUCE | SQUASH YEL 10# MRKN | 10 | 0.00 | 1 | $24.72 |
| 103614 | BAR FLY VENTURES | 100152272 | BARFLY HQ | 2/17/2020 | 200682567 | 130531 | PRODUCE | SQUASH YEL 10# MRKN | 10 | 0.00 | 0 | $0.00 |
| 103614 | BAR FLY VENTURES | 100152272 | BARFLY HQ | 2/21/2020 | 200806328 | 130531 | PRODUCE | SQUASH YEL 10# MRKN | 10 | 0.00 | 1 | $21.40 |
| 103614 | BAR FLY VENTURES | 100058014 | BarFly Events | 2/15/2020 | 976018253 | 275452 | PRODUCE | SQUASH ZUCCHINI FRSH 22# P/L | 22 | 0.00 | 18 | $1.53 | $4.42 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/3/2020 | 200348026 | 212768 | PRODUCE | STRAWBERRY 8# MRKN | 8 | 0.00 | 1 | $32.50 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/6/2020 | 200440102 | 212768 | PRODUCE | STRAWBERRY 8# MRKN | 8 | 0.00 | 1 | $32.50 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/10/2020 | 200518242 | 212768 | PRODUCE | STRAWBERRY 8# MRKN | 8 | 0.00 | 1 | $32.50 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/13/2020 | 200612578 | 212768 | PRODUCE | STRAWBERRY 8# MRKN | 8 | 0.00 | 1 | $29.19 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/17/2020 | 200682564 | 212768 | PRODUCE | STRAWBERRY 8# MRKN | 8 | 0.00 | 1 | $29.19 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/20/2020 | 200775192 | 212768 | PRODUCE | STRAWBERRY 8# MRKN | 8 | 0.00 | 1 | $29.19 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/24/2020 | 200848494 | 212768 | PRODUCE | STRAWBERRY 8# MRKN | 8 | 0.00 | 1 | $29.19 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/29/2020 | 200980714 | 212768 | PRODUCE | STRAWBERRY 8# MRKN | 8 | 0.00 | 1 | $28.08 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 3/2/2020 | 201015957 | 212768 | PRODUCE | STRAWBERRY 8# MRKN | 8 | 0.00 | 1 | $28.08 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 3/9/2020 | 201194978 | 212768 | PRODUCE | STRAWBERRY 8# MRKN | 8 | 0.00 | 1 | $22.01 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 3/14/2020 | 201332311 | 212768 | PRODUCE | STRAWBERRY 8# MRKN | 8 | 0.00 | 1 | $22.67 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/6/2020 | 200439701 | 212768 | PRODUCE | STRAWBERRY 8# MRKN | 8 | 0.00 | 1 | $32.50 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/10/2020 | 200518204 | 212768 | PRODUCE | STRAWBERRY 8# MRKN | 8 | 0.00 | 1 | $32.50 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/19/2020 | 200741082 | 212768 | PRODUCE | STRAWBERRY 8# MRKN | 8 | 0.00 | 1 | $29.19 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/24/2020 | 200847903 | 212768 | PRODUCE | STRAWBERRY 8# MRKN | 8 | 0.00 | 1 | $29.19 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 3/2/2020 | 201015966 | 212768 | PRODUCE | STRAWBERRY 8# MRKN | 8 | 0.00 | 1 | $28.08 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 3/14/2020 | 201332297 | 212768 | PRODUCE | STRAWBERRY 8# MRKN | 8 | 0.00 | 1 | $22.67 |
| 103614 | BAR FLY VENTURES | 100058014 | BarFly Events | 3/4/2020 | 201075978 | 212768 | PRODUCE | STRAWBERRY 8# MRKN | 8 | 0.00 | 1 | $22.01 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/3/2020 | 200348027 | 212768 | PRODUCE | STRAWBERRY 8# MRKN | 8 | 0.00 | 1 | $32.50 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/6/2020 | 200441539 | 212768 | PRODUCE | STRAWBERRY 8# MRKN | 8 | 0.00 | 1 | $32.50 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/10/2020 | 200579008 | 212768 | PRODUCE | STRAWBERRY 8# MRKN | 8 | 0.00 | 1 | $29.19 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/17/2020 | 200682563 | 212768 | PRODUCE | STRAWBERRY 8# MRKN | 8 | 0.00 | 1 | $29.19 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 3/4/2020 | 201075962 | 212768 | PRODUCE | STRAWBERRY 8# MRKN | 8 | 0.00 | 1 | $22.01 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 3/11/2020 | 201254758 | 212768 | PRODUCE | STRAWBERRY 8# MRKN | 8 | 0.00 | 2 | $45.34 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 3/11/2020 | 201254769 | 212768 | PRODUCE | STRAWBERRY 8# MRKN | 8 | 0.00 | 1 | $22.67 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 1/31/2020 | 200301309 | 212768 | PRODUCE | STRAWBERRY 8# MRKN | 8 | 0.00 | 1 | $32.50 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/5/2020 | 200402474 | 212768 | PRODUCE | STRAWBERRY 8# MRKN | 8 | 0.00 | 1 | $32.50 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/6/2020 | 200427474 | 212768 | PRODUCE | STRAWBERRY 8# MRKN | 8 | 0.00 | 1 | $32.50 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/12/2020 | 200572961 | 212768 | PRODUCE | STRAWBERRY 8# MRKN | 8 | 0.00 | 1 | $29.19 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/21/2020 | 200804869 | 212768 | PRODUCE | STRAWBERRY 8# MRKN | 8 | 0.00 | 1 | $29.19 |

| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/24/2020 | 200846505 | 212768 | STRAWBERRY 8# MRKN | PRODUCE | Fresh Berries | 8 | 0.00 | 1 | $29.19 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/28/2020 | 200971454 | 212768 | STRAWBERRY 8# MRKN | PRODUCE | Fresh Berries | 8 | 0.00 | 1 | $28.08 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/2/2020 | 201012838 | 212768 | STRAWBERRY 8# MRKN | PRODUCE | Fresh Berries | 8 | 0.00 | 1 | $28.08 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/7/2020 | 201154322 | 212768 | STRAWBERRY 8# MRKN | PRODUCE | Fresh Berries | 8 | 0.00 | 1 | $22.01 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/14/2020 | 201331180 | 212768 | STRAWBERRY 8# MRKN | PRODUCE | Fresh Berries | 8 | 0.00 | 1 | $22.67 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/14/2020 | 201331185 | 212768 | STRAWBERRY 8# MRKN | PRODUCE | Fresh Berries | 8 | 0.00 | 1 | $22.67 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/3/2020 | 200344473 | 212768 | STRAWBERRY 8# MRKN | PRODUCE | Fresh Berries | 8 | 0.00 | 0 | $0.00 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/7/2020 | 200464189 | 212768 | STRAWBERRY 8# MRKN | PRODUCE | Fresh Berries | 8 | 0.00 | 1 | $32.50 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/10/2020 | 200509328 | 212768 | STRAWBERRY 8# MRKN | PRODUCE | Fresh Berries | 8 | 0.00 | 1 | $32.50 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/17/2020 | 200681046 | 212768 | STRAWBERRY 8# MRKN | PRODUCE | Fresh Berries | 8 | 0.00 | 1 | $29.19 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/28/2020 | 200967174 | 212768 | STRAWBERRY 8# MRKN | PRODUCE | Fresh Berries | 8 | 0.00 | 1 | $28.08 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 3/9/2020 | 201186627 | 212768 | STRAWBERRY 8# MRKN | PRODUCE | Fresh Berries | 8 | 0.00 | 1 | $22.01 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 3/11/2020 | 201186627 | 212768 | STRAWBERRY 8# MRKN | PRODUCE | Fresh Berries | 8 | 0.00 | (1) | ($22.01) |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 3/13/2020 | 201316276 | 212768 | STRAWBERRY 8# MRKN | PRODUCE | Fresh Berries | 8 | 0.00 | 1 | $22.67 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/3/2020 | 200345491 | 212768 | STRAWBERRY 8# MRKN | PRODUCE | Fresh Berries | 8 | 0.00 | 1 | $32.50 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/10/2020 | 200515744 | 212768 | STRAWBERRY 8# MRKN | PRODUCE | Fresh Berries | 8 | 0.00 | 1 | $32.50 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/14/2020 | 200643800 | 212768 | STRAWBERRY 8# MRKN | PRODUCE | Fresh Berries | 8 | 0.00 | 1 | $29.19 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 2/24/2020 | 200847834 | 212768 | STRAWBERRY 8# MRKN | PRODUCE | Fresh Berries | 8 | 0.00 | 1 | $29.19 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 3/2/2020 | 201015120 | 212768 | STRAWBERRY 8# MRKN | PRODUCE | Fresh Berries | 8 | 0.00 | 1 | $28.08 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 3/6/2020 | 201145240 | 212768 | STRAWBERRY 8# MRKN | PRODUCE | Fresh Berries | 8 | 0.00 | 1 | $22.01 |
| 103614 | BAR FLY VENTURES | 100118234 | HOPCAT-DETROIT | 3/13/2020 | 201322858 | 212768 | STRAWBERRY 8# MRKN | PRODUCE | Fresh Berries | 8 | 0.00 | 1 | $22.67 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/3/2020 | 200347327 | 212768 | STRAWBERRY 8# MRKN | PRODUCE | Fresh Berries | 8 | 0.00 | 1 | $32.50 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/10/2020 | 200516679 | 212768 | STRAWBERRY 8# MRKN | PRODUCE | Fresh Berries | 8 | 0.00 | 1 | $32.50 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/12/2020 | 200575890 | 212768 | STRAWBERRY 8# MRKN | PRODUCE | Fresh Berries | 8 | 0.00 | 1 | $29.19 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/19/2020 | 200738051 | 212768 | STRAWBERRY 8# MRKN | PRODUCE | Fresh Berries | 8 | 0.00 | 1 | $29.19 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/24/2020 | 200848402 | 212768 | STRAWBERRY 8# MRKN | PRODUCE | Fresh Berries | 8 | 0.00 | 1 | $29.19 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/28/2020 | 200973410 | 212768 | STRAWBERRY 8# MRKN | PRODUCE | Fresh Berries | 8 | 0.00 | 1 | $28.08 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 3/4/2020 | 201073687 | 212768 | STRAWBERRY 8# MRKN | PRODUCE | Fresh Berries | 8 | 0.00 | 1 | $22.01 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 3/11/2020 | 201252940 | 212768 | STRAWBERRY 8# MRKN | PRODUCE | Fresh Berries | 8 | 0.00 | 1 | $22.67 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 1/31/2020 | 200296419 | 212768 | STRAWBERRY 8# MRKN | PRODUCE | Fresh Berries | 8 | 0.00 | 1 | $32.50 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/3/2020 | 200340214 | 212768 | STRAWBERRY 8# MRKN | PRODUCE | Fresh Berries | 8 | 0.00 | 1 | $32.50 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/12/2020 | 200567968 | 212768 | STRAWBERRY 8# MRKN | PRODUCE | Fresh Berries | 8 | 0.00 | 1 | $29.19 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/14/2020 | 200637639 | 212768 | STRAWBERRY 8# MRKN | PRODUCE | Fresh Berries | 8 | 0.00 | 1 | $29.19 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/19/2020 | 200734532 | 212768 | STRAWBERRY 8# MRKN | PRODUCE | Fresh Berries | 8 | 0.00 | 1 | $29.19 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/26/2020 | 200903039 | 212768 | STRAWBERRY 8# MRKN | PRODUCE | Fresh Berries | 8 | 0.00 | 1 | $28.08 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 3/4/2020 | 201069493 | 212768 | STRAWBERRY 8# MRKN | PRODUCE | Fresh Berries | 8 | 0.00 | 1 | $22.01 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 3/11/2020 | 201248085 | 212768 | STRAWBERRY 8# MRKN | PRODUCE | Fresh Berries | 8 | 0.00 | 1 | $22.67 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/7/2020 | 200470830 | 212768 | STRAWBERRY 8# MRKN | PRODUCE | Fresh Berries | 8 | 0.00 | 1 | $32.50 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/10/2020 | 200515485 | 212768 | STRAWBERRY 8# MRKN | PRODUCE | Fresh Berries | 8 | 0.00 | 1 | $32.50 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/21/2020 | 200804642 | 212768 | STRAWBERRY 8# MRKN | PRODUCE | Fresh Berries | 8 | 0.00 | 1 | $29.19 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/28/2020 | 200972495 | 212768 | STRAWBERRY 8# MRKN | PRODUCE | Fresh Berries | 8 | 0.00 | 1 | $28.08 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 3/6/2020 | 201147294 | 212768 | STRAWBERRY 8# MRKN | PRODUCE | Fresh Berries | 8 | 0.00 | 1 | $22.01 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 3/16/2020 | 201368341 | 212768 | STRAWBERRY 8# MRKN | PRODUCE | Fresh Berries | 8 | 0.00 | 1 | $22.67 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/10/2020 | 200491667 | 212768 | STRAWBERRY 8# MRKN | PRODUCE | Fresh Berries | 8 | 0.00 | 1 | $32.50 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/13/2020 | 200585121 | 212768 | STRAWBERRY 8# MRKN | PRODUCE | Fresh Berries | 8 | 0.00 | 1 | $29.19 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/17/2020 | 200659222 | 212768 | STRAWBERRY 8# MRKN | PRODUCE | Fresh Berries | 8 | 0.00 | 1 | $29.19 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/20/2020 | 200748931 | 212768 | STRAWBERRY 8# MRKN | PRODUCE | Fresh Berries | 8 | 0.00 | 1 | $29.19 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/24/2020 | 200820699 | 212768 | STRAWBERRY 8# MRKN | PRODUCE | Fresh Berries | 8 | 0.00 | 1 | $29.19 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/27/2020 | 200915973 | 212768 | STRAWBERRY 8# MRKN | PRODUCE | Fresh Berries | 8 | 0.00 | 1 | $28.08 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 3/2/2020 | 200989431 | 212768 | STRAWBERRY 8# MRKN | PRODUCE | Fresh Berries | 8 | 0.00 | 1 | $28.08 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 3/5/2020 | 201085167 | 212768 | STRAWBERRY 8# MRKN | PRODUCE | Fresh Berries | 8 | 0.00 | 1 | $22.01 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 3/12/2020 | 201262484 | 212768 | STRAWBERRY 8# MRKN | PRODUCE | Fresh Berries | 8 | 0.00 | 1 | $22.67 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 1/31/2020 | 200309353 | 212768 | STRAWBERRY 8# MRKN | PRODUCE | Fresh Berries | 8 | 0.00 | 0 | $0.00 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/3/2020 | 200350202 | 212768 | STRAWBERRY 8# MRKN | PRODUCE | Fresh Berries | 8 | 0.00 | 1 | $32.50 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/10/2020 | 200519659 | 212768 | STRAWBERRY 8# MRKN | PRODUCE | Fresh Berries | 8 | 0.00 | 1 | $32.50 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/21/2020 | 200810866 | 212768 | STRAWBERRY 8# MRKN | PRODUCE | Fresh Berries | 8 | 0.00 | 1 | $29.19 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 3/6/2020 | 201152204 | 212768 | STRAWBERRY 8# MRKN | PRODUCE | Fresh Berries | 8 | 0.00 | 1 | $22.01 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 3/13/2020 | 201328820 | 212768 | STRAWBERRY 8# MRKN | PRODUCE | Fresh Berries | 8 | 0.00 | 1 | $22.67 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/3/2020 | 200339571 | 212768 | STRAWBERRY 8# MRKN | PRODUCE | Fresh Berries | 8 | 0.00 | 1 | $32.50 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/5/2020 | 200401526 | 212768 | STRAWBERRY 8# MRKN | PRODUCE | Fresh Berries | 8 | 0.00 | 1 | $32.50 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/12/2020 | 200573064 | 212768 | STRAWBERRY 8# MRKN | PRODUCE | Fresh Berries | 8 | 0.00 | 1 | $29.19 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/15/2020 | 200651412 | 212768 | STRAWBERRY 8# MRKN | PRODUCE | Fresh Berries | 8 | 0.00 | 1 | $29.19 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/19/2020 | 200737506 | 212768 | STRAWBERRY 8# MRKN | PRODUCE | Fresh Berries | 8 | 0.00 | 1 | $29.19 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/26/2020 | 200901286 | 212768 | STRAWBERRY 8# MRKN | PRODUCE | Fresh Berries | 8 | 0.00 | 1 | $28.08 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/29/2020 | 200980801 | 212768 | STRAWBERRY 8# MRKN | PRODUCE | Fresh Berries | 8 | 0.00 | 1 | $28.08 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/2/2020 | 201007961 | 212768 | STRAWBERRY 8# MRKN | PRODUCE | Fresh Berries | 8 | 0.00 | 1 | $28.08 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/7/2020 | 201154911 | 212768 | STRAWBERRY 8# MRKN | PRODUCE | Fresh Berries | 8 | 0.00 | 1 | $22.01 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/9/2020 | 201154911 | 212768 | STRAWBERRY 8# MRKN | PRODUCE | Fresh Berries | 8 | 0.00 | (1) | ($22.01) |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/9/2020 | 201188849 | 212768 | STRAWBERRY 8# MRKN | PRODUCE | Fresh Berries | 8 | 0.00 | 1 | $22.01 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT-KANSAS CITY | 3/10/2020 | 201198960 | 212768 | STRAWBERRY 8# MRKN | PRODUCE | Fresh Berries | 8 | 0.00 | 1 | $22.01 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/7/2020 | 200473558 | 212768 | STRAWBERRY 8# MRKN | PRODUCE | Fresh Berries | 8 | 0.00 | 0 | $0.00 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/12/2020 | 200577246 | 212768 | STRAWBERRY 8# MRKN | PRODUCE | Fresh Berries | 8 | 0.00 | 1 | $29.19 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/13/2020 | 200577246 | 212768 | STRAWBERRY 8# MRKN | PRODUCE | Fresh Berries | 8 | 0.00 | (1) | ($29.19) |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/17/2020 | 200682165 | 212768 | STRAWBERRY 8# MRKN | PRODUCE | Fresh Berries | 8 | 0.00 | 1 | $29.19 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 3/6/2020 | 201148847 | 212768 | STRAWBERRY 8# MRKN | PRODUCE | Fresh Berries | 8 | 0.00 | 2 | $44.02 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 3/13/2020 | 201326435 | 212768 | STRAWBERRY 8# MRKN | PRODUCE | Fresh Berries | 8 | 0.00 | 1 | $22.67 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 2/3/2020 | 200331127 | 212768 | STRAWBERRY 8# MRKN | PRODUCE | Fresh Berries | 8 | 0.00 | 1 | $32.50 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 2/13/2020 | 200597346 | 212768 | STRAWBERRY 8# MRKN | PRODUCE | Fresh Berries | 8 | 0.00 | 1 | $21.90 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 2/24/2020 | 200832275 | 212768 | STRAWBERRY 8# MRKN | PRODUCE | Fresh Berries | 8 | 0.00 | 1 | $29.19 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 3/2/2020 | 201000129 | 212768 | STRAWBERRY 8# MRKN | PRODUCE | Fresh Berries | 8 | 0.00 | 1 | $28.08 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 3/3/2020 | 201000129 | 212768 | STRAWBERRY 8# MRKN | PRODUCE | Fresh Berries | 8 | 0.00 | (1) | ($28.08) |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 3/5/2020 | 201095550 | 212768 | STRAWBERRY 8# MRKN | PRODUCE | Fresh Berries | 8 | 0.00 | 0 | $0.00 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 3/9/2020 | 201176809 | 212768 | STRAWBERRY 8# MRKN | PRODUCE | Fresh Berries | 8 | 0.00 | 1 | $22.01 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/3/2020 | 200335379 | 212768 | STRAWBERRY 8# MRKN | PRODUCE | Fresh Berries | 8 | 0.00 | 1 | $30.37 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/14/2020 | 200631826 | 212768 | STRAWBERRY 8# MRKN | PRODUCE | Fresh Berries | 8 | 0.00 | 1 | $27.06 |

| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/28/2020 | 200960164 | 212768 | STRAWBERRY 8# MRKN | PRODUCE | Fresh Berries | 8 | 0.00 | 1 | $25.95 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 3/2/2020 | 201005773 | 212768 | STRAWBERRY 8# MRKN | PRODUCE | Fresh Berries | 8 | 0.00 | 1 | $25.95 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 3/13/2020 | 201307816 | 212768 | STRAWBERRY 8# MRKN | PRODUCE | Fresh Berries | 8 | 0.00 | 3 | $57.99 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/5/2020 | 200408197 | 212768 | STRAWBERRY 8# MRKN | PRODUCE | Fresh Berries | 8 | 0.00 | 1 | $32.50 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/7/2020 | 200471781 | 212768 | STRAWBERRY 8# MRKN | PRODUCE | Fresh Berries | 8 | 0.00 | 1 | $32.50 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/14/2020 | 200646466 | 212768 | STRAWBERRY 8# MRKN | PRODUCE | Fresh Berries | 8 | 0.00 | 2 | $58.38 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/21/2020 | 200807128 | 212768 | STRAWBERRY 8# MRKN | PRODUCE | Fresh Berries | 8 | 0.00 | 1 | $29.19 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/24/2020 | 200848099 | 212768 | STRAWBERRY 8# MRKN | PRODUCE | Fresh Berries | 8 | 0.00 | 1 | $29.19 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/28/2020 | 200975767 | 212768 | STRAWBERRY 8# MRKN | PRODUCE | Fresh Berries | 8 | 0.00 | 1 | $28.08 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 3/2/2020 | 201016104 | 212768 | STRAWBERRY 8# MRKN | PRODUCE | Fresh Berries | 8 | 0.00 | 1 | $28.08 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 3/6/2020 | 201147008 | 212768 | STRAWBERRY 8# MRKN | PRODUCE | Fresh Berries | 8 | 0.00 | 1 | $22.01 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 3/9/2020 | 201194542 | 212768 | STRAWBERRY 8# MRKN | PRODUCE | Fresh Berries | 8 | 0.00 | 1 | $22.01 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 3/16/2020 | 201363929 | 212768 | STRAWBERRY 8# MRKN | PRODUCE | Fresh Berries | 8 | 0.00 | 1 | $22.67 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/7/2020 | 200469860 | 212768 | STRAWBERRY 8# MRKN | PRODUCE | Fresh Berries | 8 | 0.00 | 1 | $32.50 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/10/2020 | 200518550 | 212768 | STRAWBERRY 8# MRKN | PRODUCE | Fresh Berries | 8 | 0.00 | 1 | $32.50 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/14/2020 | 200644397 | 212768 | STRAWBERRY 8# MRKN | PRODUCE | Fresh Berries | 8 | 0.00 | 1 | $29.19 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/21/2020 | 200806177 | 212768 | STRAWBERRY 8# MRKN | PRODUCE | Fresh Berries | 8 | 0.00 | 1 | $29.19 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/28/2020 | 200972810 | 212768 | STRAWBERRY 8# MRKN | PRODUCE | Fresh Berries | 8 | 0.00 | 1 | $28.08 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 3/2/2020 | 201014585 | 212768 | STRAWBERRY 8# MRKN | PRODUCE | Fresh Berries | 8 | 0.00 | 1 | $28.08 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 3/9/2020 | 201193674 | 212768 | STRAWBERRY 8# MRKN | PRODUCE | Fresh Berries | 8 | 0.00 | 1 | $22.01 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/4/2020 | 932103564 | 724801 | STRAWBERRY 8-1# P/L | PRODUCE | Fresh Berries | 8 | 0.00 | 0 | $17.37 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/24/2020 | 932104243 | 724801 | STRAWBERRY 8-1# P/L | PRODUCE | Fresh Berries | 8 | 0.00 | 0 | $9.95 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/1/2020 | 200311264 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 2 | $138.98 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/3/2020 | 200348026 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 3 | $208.47 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/6/2020 | 200440102 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $53.88 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/8/2020 | 200477941 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 2 | $107.76 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/10/2020 | 200518242 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 3 | $161.64 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/13/2020 | 200612578 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $42.62 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/15/2020 | 200651268 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 2 | $85.24 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/17/2020 | 200682564 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 2 | $85.24 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/20/2020 | 200775192 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $29.57 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/24/2020 | 200848484 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 3 | $88.71 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/27/2020 | 200943404 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $33.92 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/29/2020 | 200980714 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $33.92 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 3/2/2020 | 201015957 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $33.92 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 3/5/2020 | 201112676 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 3 | $108.30 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 3/7/2020 | 201154584 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $36.10 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 3/9/2020 | 201194978 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 2 | $72.20 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 3/14/2020 | 201332311 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 2 | $72.20 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 3/16/2020 | 201364232 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 2 | $72.20 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 6/1/2020 | 202739876 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $41.63 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 1/31/2020 | 200301962 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $69.49 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/1/2020 | 200311299 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 6 | $416.94 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/3/2020 | 200346843 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 2 | $138.98 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/4/2020 | 200379880 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 3 | $161.64 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/6/2020 | 200439701 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $53.88 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/7/2020 | 200471496 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 2 | $107.76 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/8/2020 | 200477945 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 5 | $269.40 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/10/2020 | 200518204 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $53.88 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/12/2020 | 200579002 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $42.62 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/14/2020 | 200645279 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 3 | $127.86 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/15/2020 | 200651228 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 4 | $170.48 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/17/2020 | 200681810 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $42.62 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/18/2020 | 200714104 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $29.57 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/19/2020 | 200741082 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $29.57 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/21/2020 | 200805903 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 3 | $88.71 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/22/2020 | 200812988 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 3 | $88.71 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/24/2020 | 200847903 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $29.57 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/25/2020 | 200879771 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $33.92 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/28/2020 | 200974298 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 2 | $67.84 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 2/29/2020 | 200980700 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 4 | $135.68 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 3/2/2020 | 201015966 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 3 | $101.76 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 3/3/2020 | 201047928 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 2 | $72.20 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 3/6/2020 | 201145573 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $36.10 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 3/7/2020 | 201154739 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 5 | $180.50 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 3/9/2020 | 201194990 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $36.10 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 3/13/2020 | 201322661 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 3 | $108.30 |
| 103614 | BAR FLY VENTURES | 100046117 | STELLA'S LOUNGE | 3/14/2020 | 201332297 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 3 | $108.30 |
| 103614 | BAR FLY VENTURES | 100085014 | BarFly Events | 2/29/2020 | 200980713 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $33.92 |
| 103614 | BAR FLY VENTURES | 100274259 | GRAND RAPIDS BREWING COMPANY | 1/31/2020 | 200303778 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 2 | $138.98 |
| 103614 | BAR FLY VENTURES | 100274259 | GRAND RAPIDS BREWING COMPANY | 2/3/2020 | 200346827 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 2 | $138.98 |
| 103614 | BAR FLY VENTURES | 100274259 | GRAND RAPIDS BREWING COMPANY | 2/7/2020 | 200471553 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $53.88 |
| 103614 | BAR FLY VENTURES | 100274259 | GRAND RAPIDS BREWING COMPANY | 2/10/2020 | 200518232 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 2 | $107.76 |
| 103614 | BAR FLY VENTURES | 100274259 | GRAND RAPIDS BREWING COMPANY | 2/14/2020 | 200645295 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $42.62 |
| 103614 | BAR FLY VENTURES | 100274259 | GRAND RAPIDS BREWING COMPANY | 2/17/2020 | 200682563 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 2 | $85.24 |
| 103614 | BAR FLY VENTURES | 100274259 | GRAND RAPIDS BREWING COMPANY | 2/21/2020 | 200806313 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $29.57 |
| 103614 | BAR FLY VENTURES | 100274259 | GRAND RAPIDS BREWING COMPANY | 2/24/2020 | 200848486 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 2 | $59.14 |
| 103614 | BAR FLY VENTURES | 100274259 | GRAND RAPIDS BREWING COMPANY | 2/28/2020 | 200975764 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $33.92 |
| 103614 | BAR FLY VENTURES | 100274259 | GRAND RAPIDS BREWING COMPANY | 3/2/2020 | 201015972 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $33.92 |
| 103614 | BAR FLY VENTURES | 100274259 | GRAND RAPIDS BREWING COMPANY | 3/4/2020 | 201075962 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $36.10 |
| 103614 | BAR FLY VENTURES | 100274259 | GRAND RAPIDS BREWING COMPANY | 3/9/2020 | 201194973 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $36.10 |
| 103614 | BAR FLY VENTURES | 100274259 | GRAND RAPIDS BREWING COMPANY | 3/13/2020 | 201324023 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 3 | $108.30 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 1/31/2020 | 200301309 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $69.49 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/1/2020 | 200311049 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $69.49 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/3/2020 | 200343375 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 3 | $208.47 |

| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/5/2020 | 200402474 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 2 | $107.76 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/7/2020 | 200472474 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $53.88 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/8/2020 | 200478710 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $53.88 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/10/2020 | 200513592 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 2 | $107.76 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/14/2020 | 200643863 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 3 | $127.86 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/15/2020 | 200650694 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $42.62 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/19/2020 | 200736974 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $29.57 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/21/2020 | 200804969 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $29.57 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/22/2020 | 200813232 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $29.57 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/24/2020 | 200846505 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 2 | $59.14 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/26/2020 | 200904743 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $33.92 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/2/2020 | 201012838 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 2 | $67.84 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/6/2020 | 201145143 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $36.10 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/7/2020 | 201154022 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $36.10 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/9/2020 | 201190997 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 2 | $72.20 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/11/2020 | 201251748 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $36.10 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/13/2020 | 201322774 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 2 | $72.20 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/14/2020 | 201331180 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $36.10 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/16/2020 | 201360103 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $36.10 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 1/31/2020 | 200295242 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $69.49 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/3/2020 | 200344473 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 2 | $138.98 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/7/2020 | 200464189 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 2 | $107.76 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/10/2020 | 200505028 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 2 | $107.76 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/14/2020 | 200637058 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 2 | $85.24 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/17/2020 | 200681046 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 2 | $85.24 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/21/2020 | 200798036 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 2 | $59.14 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/24/2020 | 200839286 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 2 | $59.14 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/28/2020 | 200967174 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $33.92 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 3/2/2020 | 201009380 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $33.92 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 3/6/2020 | 201139861 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 2 | $72.20 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 3/9/2020 | 201186627 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 2 | $72.20 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 3/13/2020 | 201316276 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 2 | $72.20 |
| 103614 | BAR FLY VENTURES | 100116234 | HOPCAT-DETROIT | 1/31/2020 | 200301374 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 3 | $208.47 |
| 103614 | BAR FLY VENTURES | 100116234 | HOPCAT-DETROIT | 2/5/2020 | 200405572 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 2 | $107.76 |
| 103614 | BAR FLY VENTURES | 100116234 | HOPCAT-DETROIT | 2/10/2020 | 200515744 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 3 | $161.64 |
| 103614 | BAR FLY VENTURES | 100116234 | HOPCAT-DETROIT | 2/14/2020 | 200643900 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 3 | $127.86 |
| 103614 | BAR FLY VENTURES | 100116234 | HOPCAT-DETROIT | 2/19/2020 | 200737990 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 2 | $59.14 |
| 103614 | BAR FLY VENTURES | 100116234 | HOPCAT-DETROIT | 2/21/2020 | 200806749 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 3 | $88.71 |
| 103614 | BAR FLY VENTURES | 100116234 | HOPCAT-DETROIT | 2/26/2020 | 200906320 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $33.92 |
| 103614 | BAR FLY VENTURES | 100116234 | HOPCAT-DETROIT | 2/28/2020 | 200971534 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $33.92 |
| 103614 | BAR FLY VENTURES | 100116234 | HOPCAT-DETROIT | 3/2/2020 | 201015120 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 3 | $101.76 |
| 103614 | BAR FLY VENTURES | 100116234 | HOPCAT-DETROIT | 3/4/2020 | 201073751 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 2 | $72.20 |
| 103614 | BAR FLY VENTURES | 100116234 | HOPCAT-DETROIT | 3/6/2020 | 201145240 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 2 | $72.20 |
| 103614 | BAR FLY VENTURES | 100116234 | HOPCAT-DETROIT | 3/9/2020 | 201193568 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $36.10 |
| 103614 | BAR FLY VENTURES | 100116234 | HOPCAT-DETROIT | 3/11/2020 | 201252929 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $36.10 |
| 103614 | BAR FLY VENTURES | 100116234 | HOPCAT-DETROIT | 3/13/2020 | 201322858 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 2 | $72.20 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 1/31/2020 | 200303710 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 2 | $138.98 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/3/2020 | 200347327 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $69.49 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/5/2020 | 200405520 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $53.88 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/7/2020 | 200472680 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 2 | $107.76 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/10/2020 | 200516679 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 2 | $107.76 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/12/2020 | 200575890 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $42.62 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/14/2020 | 200645100 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 2 | $85.24 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/17/2020 | 200682206 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 2 | $85.24 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/19/2020 | 200738051 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $29.57 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/21/2020 | 200806784 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 2 | $59.14 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/24/2020 | 200848402 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 3 | $88.71 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/26/2020 | 200906340 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $33.92 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/28/2020 | 200973410 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 2 | $67.84 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 3/4/2020 | 201073687 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 3 | $108.30 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 3/6/2020 | 201147489 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $36.10 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 3/11/2020 | 201252940 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $36.10 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 3/13/2020 | 201325619 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $36.10 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 3/16/2020 | 201363077 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $36.10 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 1/31/2020 | 200296419 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 2 | $138.98 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/5/2020 | 200404067 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 2 | $107.76 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/7/2020 | 200464426 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 3 | $161.64 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/12/2020 | 200567868 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $42.62 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/14/2020 | 200637639 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 2 | $85.24 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/21/2020 | 200798415 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $29.57 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/26/2020 | 200903039 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $33.92 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/28/2020 | 200967576 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 2 | $67.84 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 3/2/2020 | 201009014 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $33.92 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 3/4/2020 | 201069691 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 2 | $72.20 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 3/6/2020 | 201137482 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 2 | $72.20 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 3/9/2020 | 201186373 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $36.10 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 3/13/2020 | 201315702 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 2 | $72.20 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 1/31/2020 | 200302389 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 3 | $208.47 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/7/2020 | 200470830 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 2 | $107.76 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/10/2020 | 200515485 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $53.88 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/14/2020 | 200644174 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 2 | $85.24 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/17/2020 | 200684351 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $42.62 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/21/2020 | 200804642 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 3 | $88.71 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/24/2020 | 200845434 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 2 | $59.14 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/28/2020 | 200972495 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 2 | $67.84 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 3/6/2020 | 201147294 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 3 | $108.30 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 3/13/2020 | 201323199 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 2 | $72.20 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/3/2020 | 200321190 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 2 | $138.98 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/6/2020 | 200413580 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $53.88 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/10/2020 | 200491667 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 2 | $107.76 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/13/2020 | 200585121 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 2 | $85.24 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/17/2020 | 200659222 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $42.62 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/20/2020 | 200748931 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 3 | $88.71 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/24/2020 | 200820699 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 2 | $59.14 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/27/2020 | 200915973 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $33.92 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 3/2/2020 | 200989431 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $33.92 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 3/5/2020 | 201085167 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 2 | $72.20 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 3/9/2020 | 201166310 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 2 | $72.20 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 3/12/2020 | 201262484 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 3 | $108.30 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/3/2020 | 200350202 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 3 | $208.47 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/7/2020 | 200475794 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 3 | $161.64 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/10/2020 | 200519659 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $53.88 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/14/2020 | 200649180 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 2 | $85.24 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/17/2020 | 200685169 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 2 | $85.24 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/21/2020 | 200810866 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $29.57 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/28/2020 | 200978420 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 3 | $101.76 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 3/2/2020 | 201019203 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 2 | $67.84 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 3/6/2020 | 201152204 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 2 | $72.20 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 3/9/2020 | 201197268 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 2 | $72.20 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 3/13/2020 | 201328820 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 2 | $72.20 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/1/2020 | 200311472 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $69.49 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/3/2020 | 200339571 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 3 | $208.47 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/5/2020 | 200401526 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $53.88 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/8/2020 | 200478048 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $53.88 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/10/2020 | 200511027 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 2 | $107.76 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/14/2020 | 200634860 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $42.62 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/15/2020 | 200651412 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $42.62 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/17/2020 | 200674181 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 2 | $85.24 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/19/2020 | 200737506 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $29.57 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/21/2020 | 200796312 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $29.57 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/22/2020 | 200813125 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $29.57 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/24/2020 | 200842433 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $29.57 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/26/2020 | 200901286 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $33.92 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/28/2020 | 200965057 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $33.92 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/29/2020 | 200980601 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $33.92 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/2/2020 | 201007961 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $33.92 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/4/2020 | 201070140 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $36.10 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/6/2020 | 201138438 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $36.10 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/7/2020 | 201154911 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $36.10 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/9/2020 | 201186849 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $36.10 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/11/2020 | 201250107 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $36.10 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/13/2020 | 201313169 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $36.10 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/16/2020 | 201359599 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 2 | $72.20 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 1/31/2020 | 200277842 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 2 | $138.98 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 2/4/2020 | 200353677 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $69.49 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 2/7/2020 | 200447069 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 2 | $107.76 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 2/14/2020 | 200619591 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $42.62 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 2/18/2020 | 200689503 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $42.62 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 2/21/2020 | 200781257 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $29.57 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 2/25/2020 | 200852181 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $29.57 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 2/28/2020 | 200948800 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $33.92 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 3/3/2020 | 201021520 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 2 | $67.84 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 3/6/2020 | 201120331 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $36.10 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 3/10/2020 | 201198980 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $36.10 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 3/13/2020 | 201298047 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $36.10 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 1/31/2020 | 200304515 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 2 | $138.98 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/3/2020 | 200347286 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 0 | $0.00 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/5/2020 | 200406875 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $53.88 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/10/2020 | 200518640 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 2 | $107.76 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/12/2020 | 200577246 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $42.62 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/14/2020 | 200646164 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $42.62 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/17/2020 | 200682165 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 2 | $85.24 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/19/2020 | 200739163 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $29.57 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/21/2020 | 200806451 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 2 | $59.14 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/24/2020 | 200848358 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 3 | $88.71 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/26/2020 | 200908822 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $33.92 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 3/2/2020 | 201017094 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 2 | $67.84 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 3/6/2020 | 201148847 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 2 | $72.20 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 3/9/2020 | 201194692 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $36.10 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 3/11/2020 | 201255518 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $36.10 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 3/13/2020 | 201326435 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $36.10 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 3/16/2020 | 201363137 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $36.10 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 2/3/2020 | 200331127 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 2 | $138.98 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 2/10/2020 | 200502322 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $53.88 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 2/13/2020 | 200597346 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $42.62 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 2/20/2020 | 200758917 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $29.57 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 2/24/2020 | 200832275 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $29.57 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 3/2/2020 | 201000129 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $33.92 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 3/5/2020 | 201086550 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $36.10 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 3/9/2020 | 201178809 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $36.10 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 3/16/2020 | 201350558 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $36.10 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 1/31/2020 | 200286455 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $50.06 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/3/2020 | 200335379 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $50.06 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/5/2020 | 200394187 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $50.06 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/7/2020 | 200455585 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $50.06 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/10/2020 | 200504842 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $50.06 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/12/2020 | 200588501 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $41.31 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/14/2020 | 200631826 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $41.31 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/15/2020 | 200650274 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $41.31 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/19/2020 | 200732075 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $28.27 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/21/2020 | 200793257 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $28.27 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/22/2020 | 200813251 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $28.27 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/24/2020 | 200832622 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $28.27 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/26/2020 | 200899579 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $32.62 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/29/2020 | 200981111 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $32.62 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 3/2/2020 | 201005773 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $32.62 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 3/4/2020 | 201067311 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $34.79 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 3/6/2020 | 201129874 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $34.79 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 3/9/2020 | 201179667 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $34.79 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 3/11/2020 | 201243805 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 2 | $69.58 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 3/13/2020 | 201307816 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $34.79 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 1/31/2020 | 200277989 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $69.49 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 2/7/2020 | 200447256 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 2 | $107.76 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 2/14/2020 | 200619473 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $42.62 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 2/17/2020 | 200669977 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $42.62 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 2/24/2020 | 200833686 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $29.57 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 2/28/2020 | 200946639 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $33.92 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 3/6/2020 | 201120190 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $36.10 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 3/9/2020 | 201180376 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $36.10 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 3/13/2020 | 201298171 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $36.10 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 1/31/2020 | 200304352 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $69.49 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/3/2020 | 200347917 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 3 | $208.47 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/7/2020 | 200471761 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 3 | $161.64 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/10/2020 | 200519337 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 2 | $107.76 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/14/2020 | 200646466 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 2 | $85.24 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/17/2020 | 200662411 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 2 | $85.24 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/19/2020 | 200741086 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 2 | $59.14 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/24/2020 | 200848099 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 2 | $59.14 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/26/2020 | 200909500 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $33.92 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/28/2020 | 200975767 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 2 | $67.84 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 3/2/2020 | 201016104 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 2 | $67.84 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 3/4/2020 | 201075201 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $36.10 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 3/6/2020 | 201147008 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $36.10 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 3/9/2020 | 201194542 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 3 | $108.30 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 3/13/2020 | 201323991 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $36.10 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 3/16/2020 | 201363929 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 3 | $108.30 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 1/31/2020 | 200301503 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 2 | $138.98 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/3/2020 | 200344685 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 2 | $138.98 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/5/2020 | 200406162 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $53.88 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/7/2020 | 200469860 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 2 | $107.76 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/10/2020 | 200516550 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $53.88 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/14/2020 | 200644397 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 3 | $127.86 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/17/2020 | 200679063 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $42.62 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/19/2020 | 200739875 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $29.57 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/21/2020 | 200806177 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 2 | $59.14 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/26/2020 | 200909188 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $33.92 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/28/2020 | 200972810 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 3 | $101.76 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 3/4/2020 | 201073521 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $36.10 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 3/6/2020 | 201144767 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 2 | $72.20 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 3/9/2020 | 201193674 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 1 | $36.10 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 3/13/2020 | 201322313 | 703788 | TOMATO 4X5 VINE-RIPENED 40CT MRKN | PRODUCE | Fresh Tomatoes | 20 | 0.00 | 3 | $108.30 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/3/2020 | 803365330 | 436197 | TOMATO 4X5 XL 5# MRKN | PRODUCE | Fresh Tomatoes | 5 | 0.00 | 2 | $34.00 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/1/2020 | 200311284 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $35.26 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/6/2020 | 200440102 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 2 | $70.52 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/8/2020 | 200477941 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $35.26 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/10/2020 | 200518242 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $35.26 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/11/2020 | 200545901 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 2 | $69.92 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/13/2020 | 200612078 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $34.96 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/15/2020 | 200651268 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 2 | $69.92 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/20/2020 | 200775192 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 2 | $79.38 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/24/2020 | 200848484 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 2 | $79.38 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 2/27/2020 | 200943404 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 2 | $88.84 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 3/2/2020 | 201015957 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 2 | $88.84 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 3/7/2020 | 201154584 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 2 | $79.38 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 3/9/2020 | 201194978 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $39.69 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 3/12/2020 | 201291840 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 2 | $79.38 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 3/16/2020 | 201364232 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $39.69 |
| 103614 | BAR FLY VENTURES | 100018600 | HOP CAT-GR | 6/1/2020 | 202739876 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $21.97 |
| 103614 | BAR FLY VENTURES | 100058014 | Bar'ly Events | 2/19/2020 | 200741097 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $39.69 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/24/2020 | 200848490 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $39.69 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 1/31/2020 | 200301309 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $35.26 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/1/2020 | 200311049 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $35.26 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/3/2020 | 200343375 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $35.26 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/5/2020 | 200402474 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 2 | $70.52 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/7/2020 | 200472474 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $35.26 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/6/2020 | 200478710 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $35.26 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/12/2020 | 200572961 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $34.96 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/14/2020 | 200643863 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $34.96 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/15/2020 | 200650694 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $34.96 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/17/2020 | 200678628 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $34.96 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/19/2020 | 200736974 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $39.69 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/21/2020 | 200804969 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $39.69 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/22/2020 | 200813232 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $39.69 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/24/2020 | 200846505 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 3 | $119.07 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 2/28/2020 | 200971454 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $44.42 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/2/2020 | 201012838 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 3 | $133.26 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/9/2020 | 201190997 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 3 | $119.07 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/13/2020 | 201322774 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $39.69 |
| 103614 | BAR FLY VENTURES | 100099955 | HOPCAT-EAST LANSING | 3/14/2020 | 201331180 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $39.69 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 1/31/2020 | 200295242 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 2 | $70.52 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/7/2020 | 200464189 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 3 | $105.78 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/10/2020 | 200509328 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $35.26 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/14/2020 | 200637058 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $34.96 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/17/2020 | 200681046 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 2 | $69.92 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/21/2020 | 200798036 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 2 | $79.38 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 2/24/2020 | 200839286 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 2 | $79.38 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 3/2/2020 | 201009380 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $44.42 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 3/6/2020 | 201139861 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 2 | $79.38 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 3/9/2020 | 201186627 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 2 | $79.38 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 3/13/2020 | 201316276 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 2 | $79.38 |
| 103614 | BAR FLY VENTURES | 100112905 | HOPCAT-BROAD RIPPLE | 3/16/2020 | 201358699 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $39.69 |
| 103614 | BAR FLY VENTURES | 100116234 | HOPCAT-DETROIT | 1/31/2020 | 200301374 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 2 | $70.52 |
| 103614 | BAR FLY VENTURES | 100116234 | HOPCAT-DETROIT | 2/5/2020 | 200405572 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 2 | $70.52 |
| 103614 | BAR FLY VENTURES | 100116234 | HOPCAT-DETROIT | 2/7/2020 | 200472547 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 2 | $70.52 |
| 103614 | BAR FLY VENTURES | 100116234 | HOPCAT-DETROIT | 2/12/2020 | 200575943 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 2 | $69.92 |
| 103614 | BAR FLY VENTURES | 100116234 | HOPCAT-DETROIT | 2/14/2020 | 200643900 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 2 | $69.92 |
| 103614 | BAR FLY VENTURES | 100116234 | HOPCAT-DETROIT | 2/17/2020 | 200679910 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $34.96 |
| 103614 | BAR FLY VENTURES | 100116234 | HOPCAT-DETROIT | 2/21/2020 | 200806749 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $39.69 |
| 103614 | BAR FLY VENTURES | 100116234 | HOPCAT-DETROIT | 2/24/2020 | 200847834 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 2 | $79.38 |
| 103614 | BAR FLY VENTURES | 100116234 | HOPCAT-DETROIT | 2/26/2020 | 200906320 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $44.42 |
| 103614 | BAR FLY VENTURES | 100116234 | HOPCAT-DETROIT | 2/28/2020 | 200971534 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 2 | $88.84 |
| 103614 | BAR FLY VENTURES | 100116234 | HOPCAT-DETROIT | 3/2/2020 | 201015120 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $44.42 |
| 103614 | BAR FLY VENTURES | 100116234 | HOPCAT-DETROIT | 3/6/2020 | 201145240 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 3 | $119.07 |
| 103614 | BAR FLY VENTURES | 100116234 | HOPCAT-DETROIT | 3/9/2020 | 201193568 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $39.69 |
| 103614 | BAR FLY VENTURES | 100116234 | HOPCAT-DETROIT | 3/13/2020 | 201322858 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 4 | $158.76 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 1/31/2020 | 200303710 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 3 | $105.78 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/7/2020 | 200472680 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $35.26 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/10/2020 | 200518679 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 2 | $70.52 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/11/2020 | 200518679 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | (1) | ($35.26) |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/12/2020 | 200575890 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $34.96 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/14/2020 | 200645100 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 2 | $69.92 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/17/2020 | 200682206 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $34.96 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/19/2020 | 200738051 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $39.69 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/21/2020 | 200806784 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 2 | $79.38 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/24/2020 | 200848402 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 2 | $79.38 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 3/2/2020 | 201017173 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $44.42 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 3/4/2020 | 201073687 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 2 | $79.38 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 3/6/2020 | 201147489 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 2 | $79.38 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 3/11/2020 | 201252940 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 2 | $79.38 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 3/13/2020 | 201325619 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 2 | $79.38 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/3/2020 | 200340214 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $35.26 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/14/2020 | 200637639 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 2 | $69.92 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/19/2020 | 200734532 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $39.69 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 2/21/2020 | 200798415 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 2 | $79.38 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 3/2/2020 | 201009014 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $44.42 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 3/4/2020 | 201069493 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $39.69 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 3/6/2020 | 201137482 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $39.69 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 3/9/2020 | 201186373 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $39.69 |
| 103614 | BAR FLY VENTURES | 100132362 | HOPCAT-MADISON | 3/13/2020 | 201315702 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $39.69 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 1/31/2020 | 200302389 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $35.26 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/3/2020 | 200348856 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $35.26 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/7/2020 | 200470830 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $35.26 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/10/2020 | 200515485 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $35.26 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/14/2020 | 200644174 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $34.96 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/17/2020 | 200684351 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $34.96 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/21/2020 | 200804642 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $39.69 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 2/28/2020 | 200972495 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 2 | $88.84 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 3/6/2020 | 201147294 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 2 | $79.38 |
| 103614 | BAR FLY VENTURES | 100137714 | HOPCAT-LEXINGTON | 3/13/2020 | 201323199 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $39.69 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/3/2020 | 200321190 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $35.26 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/6/2020 | 200413580 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 2 | $70.52 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/10/2020 | 200491667 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $35.26 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/13/2020 | 200585121 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $34.96 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/17/2020 | 200669222 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $34.96 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/20/2020 | 200746931 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 3 | $119.07 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/24/2020 | 200820699 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $39.69 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 2/27/2020 | 200915973 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $44.42 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 3/2/2020 | 200996431 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $44.42 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 3/5/2020 | 201085167 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 2 | $79.38 |
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 3/9/2020 | 201166310 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $39.69 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103614 | BAR FLY VENTURES | 100143273 | HOPCAT-LINCOLN | 3/12/2020 | 201262484 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 3 | $119.07 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/3/2020 | 200350202 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $35.26 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/7/2020 | 200475794 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 2 | $70.52 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/10/2020 | 200519659 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $35.26 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/14/2020 | 200649180 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $34.96 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/17/2020 | 200685169 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $34.96 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/21/2020 | 200810866 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 2 | $79.38 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 2/28/2020 | 200978420 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $44.42 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 3/2/2020 | 201019203 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $44.42 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 3/6/2020 | 201152204 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $39.69 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 3/9/2020 | 201197268 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $39.69 |
| 103614 | BAR FLY VENTURES | 100148164 | HOPCAT-LOUISVILLE | 3/13/2020 | 201328820 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $39.69 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 1/31/2020 | 200293222 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $35.26 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/3/2020 | 200339571 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 3 | $105.78 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/7/2020 | 200462514 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 2 | $70.52 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/10/2020 | 200511027 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 2 | $70.52 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/12/2020 | 200573064 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $34.96 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/14/2020 | 200634860 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $34.96 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/15/2020 | 200651412 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $34.96 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/17/2020 | 200674181 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 2 | $69.92 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/19/2020 | 200737506 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $39.69 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/21/2020 | 200796312 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $39.69 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/22/2020 | 200813125 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $39.69 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/24/2020 | 200842433 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $39.69 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/26/2020 | 200901286 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $44.42 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/28/2020 | 200965057 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $44.42 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 2/29/2020 | 200980801 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 2 | $88.84 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/2/2020 | 201007961 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $44.42 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/4/2020 | 201070140 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $39.69 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/6/2020 | 201138436 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $39.69 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/7/2020 | 201154911 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $39.69 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/9/2020 | 201186849 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 2 | $79.38 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/11/2020 | 201250107 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 2 | $79.38 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/13/2020 | 201313169 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $39.69 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/14/2020 | 201332395 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $39.69 |
| 103614 | BAR FLY VENTURES | 100154482 | HOPCAT-KALAMAZOO | 3/16/2020 | 201359599 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $39.69 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 1/31/2020 | 200277842 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $35.26 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 2/4/2020 | 200353677 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 2 | $70.52 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 2/14/2020 | 200619591 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $34.96 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 2/18/2020 | 200689503 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $34.96 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 2/21/2020 | 200781257 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $39.69 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 2/28/2020 | 200948800 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $44.42 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 3/3/2020 | 201021520 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $44.42 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 3/6/2020 | 201120331 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $39.69 |
| 103614 | BAR FLY VENTURES | 100160989 | HOPCAT KANSAS CITY | 3/13/2020 | 201298047 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 2 | $79.38 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 1/31/2020 | 200304515 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $35.26 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/3/2020 | 200347286 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 3 | $105.78 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/7/2020 | 200473558 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 2 | $70.52 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/10/2020 | 200519640 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $35.26 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/12/2020 | 200577246 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $34.96 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/14/2020 | 200646164 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 3 | $104.88 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/17/2020 | 200682165 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 2 | $69.92 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/21/2020 | 200808451 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 2 | $79.38 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/24/2020 | 200848358 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $39.69 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/26/2020 | 200908822 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $44.42 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 2/28/2020 | 200974479 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 3 | $133.26 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 3/6/2020 | 201148847 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 4 | $158.76 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 3/9/2020 | 201194692 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $39.69 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 3/11/2020 | 201255318 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $39.69 |
| 103614 | BAR FLY VENTURES | 100164734 | HOPCAT - ROYAL OAK | 3/13/2020 | 201326435 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 2 | $79.38 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 2/3/2020 | 200331127 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $35.26 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 2/13/2020 | 200597346 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $34.96 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 2/20/2020 | 200758917 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $39.69 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 2/24/2020 | 200832275 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $39.69 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 2/25/2020 | 200832275 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 0 | ($3.90) |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 3/2/2020 | 201000129 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $44.42 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 3/5/2020 | 201095550 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $39.69 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 3/9/2020 | 201179809 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $39.69 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 3/12/2020 | 201274357 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 0 | $0.00 |
| 103614 | BAR FLY VENTURES | 100170955 | HOPCAT MINNEAPOLIS | 3/16/2020 | 201350558 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $39.69 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 1/31/2020 | 200286455 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $33.81 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/3/2020 | 200335379 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $33.81 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/7/2020 | 200455585 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 2 | $67.62 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/10/2020 | 200504842 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 2 | $67.62 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/14/2020 | 200631826 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $34.10 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/15/2020 | 200650274 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $34.10 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/19/2020 | 200732075 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $38.83 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/21/2020 | 200793257 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $38.83 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/24/2020 | 200832622 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $38.83 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/26/2020 | 200899079 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $43.55 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/28/2020 | 200960164 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $43.55 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 2/29/2020 | 200981111 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $43.55 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 3/4/2020 | 201067311 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $38.83 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 3/6/2020 | 201129874 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $38.83 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 3/7/2020 | 201154214 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $38.83 |

| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 3/11/2020 | 201243605 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $38.83 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 3/13/2020 | 201307816 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $38.83 |
| 103614 | BAR FLY VENTURES | 100205518 | HOPCAT PORT ST LUCIE | 3/14/2020 | 201331683 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $38.83 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 1/31/2020 | 200277989 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $35.26 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 2/7/2020 | 200447256 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $35.26 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 2/10/2020 | 200504034 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $35.26 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 2/17/2020 | 200669977 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $34.96 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 2/28/2020 | 200948839 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $44.42 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 3/6/2020 | 201120190 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $39.69 |
| 103614 | BAR FLY VENTURES | 100231536 | HOPCAT UNIVERSITY CITY | 3/9/2020 | 201180376 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $39.69 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 1/31/2020 | 200304352 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 2 | $70.52 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/3/2020 | 200347917 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 3 | $105.79 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/5/2020 | 200406197 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 3 | $105.79 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/10/2020 | 200519337 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 3 | $105.79 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/14/2020 | 200646466 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 3 | $104.88 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/17/2020 | 200682411 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 4 | $139.84 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/21/2020 | 200807128 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 2 | $79.38 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 2/28/2020 | 200975767 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 3 | $133.26 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 3/4/2020 | 201076201 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $39.69 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 3/6/2020 | 201147008 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 4 | $158.76 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 3/11/2020 | 201255796 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 2 | $79.38 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 3/13/2020 | 201323991 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 2 | $79.38 |
| 103614 | BAR FLY VENTURES | 100246424 | HOPCAT EAST BELTLINE | 3/16/2020 | 201363929 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 2 | $79.38 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 1/31/2020 | 200301503 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 6 | $211.56 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/14/2020 | 200644397 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 4 | $139.84 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/19/2020 | 200739875 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 4 | $158.76 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/24/2020 | 200846907 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $39.69 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/26/2020 | 200909188 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 3 | $133.26 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 2/28/2020 | 200972810 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $44.42 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 3/2/2020 | 201014585 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 1 | $44.42 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 3/6/2020 | 201144767 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 2 | $79.38 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 3/9/2020 | 201193674 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 2 | $79.38 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 3/11/2020 | 201253957 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 2 | $79.38 |
| 103614 | BAR FLY VENTURES | 100271780 | HOPCAT - HOLLAND | 3/13/2020 | 201322313 | 569551 | TOMATO CHERRY 11# MRKN | PRODUCE | Fresh Tomatoes | 11 | 0.00 | 2 | $79.38 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 1/31/2020 | 200303778 | 129631 | TOMATO GRAPE SWT 10# MRKN | PRODUCE | Fresh Tomatoes | 10 | 0.00 | 1 | $20.29 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/3/2020 | 200348027 | 129631 | TOMATO GRAPE SWT 10# MRKN | PRODUCE | Fresh Tomatoes | 10 | 0.00 | 1 | $20.29 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/12/2020 | 200579008 | 129631 | TOMATO GRAPE SWT 10# MRKN | PRODUCE | Fresh Tomatoes | 10 | 0.00 | 1 | $19.70 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/17/2020 | 200682563 | 129631 | TOMATO GRAPE SWT 10# MRKN | PRODUCE | Fresh Tomatoes | 10 | 0.00 | 1 | $19.70 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 3/9/2020 | 201194973 | 129631 | TOMATO GRAPE SWT 10# MRKN | PRODUCE | Fresh Tomatoes | 10 | 0.00 | 1 | $25.91 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 3/13/2020 | 201324023 | 129631 | TOMATO GRAPE SWT 10# MRKN | PRODUCE | Fresh Tomatoes | 10 | 0.00 | 1 | $24.73 |
| 103614 | BAR FLY VENTURES | 100058014 | BarFly Events | 2/8/2020 | 976017943 | 164750 | TOMATO GRAPE SWT 12-2# P/L | PRODUCE | Fresh Tomatoes | 24 | 0.00 | 0 | $23.45 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 1/31/2020 | 200303778 | 114121 | TOMATO GREEN 6X6 LRG 25# P/L | PRODUCE | Fresh Tomatoes | 25 | 0.00 | 1 | $58.77 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/17/2020 | 200682563 | 114121 | TOMATO GREEN 6X6 LRG 25# P/L | PRODUCE | Fresh Tomatoes | 25 | 0.00 | 1 | $45.49 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 3/2/2020 | 201015972 | 114121 | TOMATO GREEN 6X6 LRG 25# P/L | PRODUCE | Fresh Tomatoes | 25 | 0.00 | 1 | $40.45 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 3/13/2020 | 789670796 | 214091 | TOMATO HYDROPONIC VINE-RIPINED #1S | PRODUCE | Fresh Tomatoes | 15 | 20.30 | 0 | $52.58 |
| 103614 | BAR FLY VENTURES | 100098955 | HOPCAT-EAST LANSING | 3/2/2020 | 930095933 | 508616 | TOMATO RANDOM #2 25# MRKN | PRODUCE | Fresh Tomatoes | 25 | 0.00 | 1 | $33.11 |
| 103614 | BAR FLY VENTURES | 100058014 | BarFly Events | 2/6/2020 | 200439849 | 786543 | TOMATO ROMA DCD 3/8" 2-5# RSS | PRODUCE | Value-Add Miscellaneous Vegetables | 10 | 0.00 | 2 | $91.04 |
| 103614 | BAR FLY VENTURES | 100058014 | BarFly Events | 2/19/2020 | 200741097 | 786543 | TOMATO ROMA DCD 3/8" 2-5# RSS | PRODUCE | Value-Add Miscellaneous Vegetables | 10 | 0.00 | 3 | $123.30 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/7/2020 | 200472880 | 462551 | TOMATO ROMA LRG 25# MRKN | PRODUCE | Fresh Tomatoes | 25 | 0.00 | 1 | $36.76 |
| 103614 | BAR FLY VENTURES | 100119375 | HOPCAT-ANN ARBOR | 2/21/2020 | 200806784 | 462551 | TOMATO ROMA LRG 25# MRKN | PRODUCE | Fresh Tomatoes | 25 | 0.00 | 1 | $39.13 |
| 103614 | BAR FLY VENTURES | 100058014 | BarFly Events | 2/29/2020 | 200980713 | 786535 | TOMATO SLCD 1/4" 5# RSS | PRODUCE | Value-Add Miscellaneous Vegetables | 5 | 0.00 | 1 | $27.06 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/7/2020 | 200471539 | 603720 | VEG BLND ROOT ROASTING PRE-CUT 2-5# | PRODUCE | Value-Add Miscellaneous Vegetables | 10 | 0.00 | 3 | $86.40 |
| 103614 | BAR FLY VENTURES | 100058014 | BarFly Events | 2/27/2020 | 200943075 | 326089 | WATERMELON RED SDLSS 2CT P/L | PRODUCE | Fresh Melons | 30 | 0.00 | 1 | $26.13 |
| 103614 | BAR FLY VENTURES | 100058014 | BarFly Events | 2/19/2020 | 200741097 | 130561 | ZUCCHINI 10# MRKN | PRODUCE | Fresh Gourds | 10 | 0.00 | 1 | $21.40 |
| 103614 | BAR FLY VENTURES | 100058014 | BarFly Events | 2/29/2020 | 200980713 | 130561 | ZUCCHINI 10# MRKN | PRODUCE | Fresh Gourds | 10 | 0.00 | 1 | $18.64 |
| 103614 | BAR FLY VENTURES | 100074259 | GRAND RAPIDS BREWING COMPANY | 2/7/2020 | 200471553 | 130561 | ZUCCHINI 10# MRKN | PRODUCE | Fresh Gourds | 10 | 0.00 | 1 | $24.72 |
| | | | | | | | | | | | | | **$315,320.96** |