

**Mercantile**
Bank of Michigan

5610 Byron Center Ave. SW
Wyoming, MI 49519

Return Service Requested

07001

| | |
|---|---|
| Page: | **1 of 9** |
| Statement Date: | **06/30/2020** |
| Primary Account: | **XXXXXX4777** |
| Documents: | **0** |

Period: 05/29/20 to 06/30/20

BARFLY VENTURES, LLC
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

E
<T> 30-0
0
0

## COMMERCIAL ANALYSIS CHECKING ACCOUNT — Account: XXXXXX4777

| Last Statement | Previous Balance | This Statement | Current Balance | Total Credits | Total Debits |
|---|---|---|---|---|---|
| 05/29/20 | 99,825.49 | 06/30/20 | 118,429.21 | 1,368,391.79 (250) | 1,349,788.07 (226) |

## DEPOSITS

| Reference | Date | Amount | Reference | Date | Amount | Reference | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| | 06/04 | 349.00 | | | | | | |

## CREDITS

| Date | Description | Amount |
|---|---|---|
| 06/01 | Transfer From Coml Analysis Ck Account | 0.01 |
| 06/01 | Transfer From Coml Analysis Ck Account | 0.01 |
| 06/01 | Transfer From Coml Analysis Ck Account | 0.01 |
| 06/01 | Transfer From Coml Analysis Ck Account | 0.01 |
| 06/01 | Transfer From Coml Analysis Ck Account | 0.01 |
| 06/01 | Transfer From Coml Analysis Ck Account | 0.01 |
| 06/01 | Transfer From Coml Analysis Ck Account | 0.01 |
| 06/01 | Transfer From Coml Analysis Ck Account | 0.01 |
| 06/01 | Transfer From Coml Analysis Ck Account | 0.01 |
| 06/01 | Transfer From Coml Analysis Ck Account | 0.01 |
| 06/01 | Transfer From Coml Analysis Ck Account | 0.01 |
| 06/01 | Transfer From Coml Analysis Ck Account | 0.01 |
| 06/01 | Transfer From Coml Analysis Ck Account | 0.01 |
| 06/01 | Transfer From Coml Analysis Ck Account | 0.01 |
| 06/01 | Transfer From Coml Analysis Ck Account | 0.01 |
| 06/01 | American Express Settlement XXXXXX5238 | 24.06 |
| 06/01 | Transfer From Coml Analysis Ck Account | 356.07 |
| 06/01 | Transfer From Coml Analysis Ck Account | 730.01 |
| 06/01 | Barfly Ventures Transfer | 142,222.00 |
| 06/02 | American Express Settlement XXXXXX5238 | 0.08 |
| 06/02 | Mercmobile Deposit | 15.00 |
| 06/02 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 25.00 |
| 06/02 | Mercmobile Deposit | 455.45 |
| 06/02 | Mercmobile Deposit | 954.54 |
| 06/02 | Transfer From Coml Analysis Ck Account | 1,098.90 |
| 06/02 | Transfer From Coml Analysis Ck Account | 4,237.00 |

THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT. BEFORE YOU START —

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTO-
MATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

**OUTSTANDING
CHECKS OR WITHDRAWALS**

| NO. | AMOUNT |
|-----|--------|
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
| **TOTAL** | $ |

**YOU SHOULD HAVE ADDED
IF ANY OCCURRED:**
1. Loan advances.
2. Credit memos.
3. Other automatic deposits.
4. Interest.

**YOU SHOULD HAVE SUBTRACTED
IF ANY OCCURRED:**
1. Automatic loan payments.
2. Automatic savings transfers.
3. Service charges.
4. Debit memos.
5. ATM or debit card withdrawals.
6. Other automatic deductions and payments

BALANCE SHOWN
ON THIS STATEMENT   $_____

ADD

DEPOSITS NOT SHOWN
ON THIS STATEMENT
(IF ANY)   $_____

_____

SUBTRACT –   TOTAL   $_____

CHECKS OR WITHDRAWALS
OUTSTANDING   $_____

BALANCE   $_____

SHOULD AGREE WITH YOUR REGISTER
BALANCE AFTER DEDUCTING SERVICE CHARGE
(IF ANY) SHOWN ON THIS STATEMENT.

| | |
|---|---|
| **IMPORTANT** | Please examine this statement immediately. We will assume that the balances it shows are correct unless you notify us of any disagreement within 60 days. |
| **How Finance Charge (if Any) Calculated** | If this statement includes billing information regarding a personal line of credit, the finance charge for each statement (loan) period is calculated by applying the applicable daily periodic rate(s) to the daily balances, periodic rates may vary. To get daily balances, we take the beginning balance of your account each day, add any new loans or charges and subtract any payments or credits. Then, we multiply the daily balance each day of the statement period by the applicable daily periodic rate(s). We then add up all of these daily finance charges to get your total finance charge. If there is only one (1) daily periodic rate during the statement period, the finance charge may also be verified by multiplying the average daily balance by the number of days in the statement period and multiplying the result by the applicable daily periodic rate. Payments received during regular banking hours at our office will be credited on the same banking day. Payments received after the regular banking hours will be credited on the next banking day. |
| **In Case Of Errors Or Questions About Your Personal Line of Credit (This is a Summary of Your Billing Rights)** | If you think your statement is wrong, or you need more information about a transaction on your statement, write us at P.O. Box 1029, Alma, MI 48801-1029 as soon as possible. We must hear from you no later than 60 days after we sent you the first statement on which the error appeared. You can telephone us at (800) 453-8700 but doing so will not preserve your rights. |
| | In your letter, give us the following information: |
| | 1. Your name and account number. |
| | 2. The dollar amount of suspected error. |
| | 3. Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about. |
| | You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. If you have authorized us to pay your minimum monthly payment automatically by charging your deposit account with us, you may stop the payment on any amount you think is wrong. To stop the payment, your letter must reach us three business days before the automatic payment is scheduled to occur. |
| **In Case Of Errors Or Questions About Electronic Transfers** | Please telephone us at (800) 453-8700 or write us at P.O. Box 1029, Alma, MI 48801-1029 as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer on this statement or on a receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. |
| | 1 Tell us your name and account number. |
| | 2. Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information. |
| | 3. Tell us the dollar amount of the suspected error. |
| | We will investigate your complaint and correct any error promptly. If we take more than 10 business days (20 days from point-of-sale or foreign debit card transactions) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation. |
| **Preauthorized Credits** | If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you can call us at (800) 453-8700 during normal business hours to find out whether or not the deposit has been made. |





MGMC (Rev. 06/2016)



**Mercantile**
Bank of Michigan

BARFLY VENTURES, LLC
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

Page: **2 of 9**
Statement Date: **06/30/2020**
Primary Account: **XXXXXX4777**

MGMCSTMTN 2007101-18678-0002

## CREDITS (Continued)

| Date | Description | Amount |
|------|-------------|--------|
| 06/03 | Transfer From Coml Analysis Ck Account 1C | 174.29 |
| 06/03 | Comb. Dep. Worldpay Worldpay Comb. Dep. | 1,110.00 |
| 06/03 | Transfer From Coml Analysis Ck Account 41 | 1,345.09 |
| 06/03 | Transfer From Coml Analysis Ck Account 4' | 4,591.55 |
| 06/04 | Comb. Dep. Worldpay Worldpay Comb. Dep | 40.00 |
| 06/04 | Transfer From Coml Analysis Ck Account 1( | 66.47 |
| 06/04 | Transfer From Coml Analysis Ck Account 4' | 262.05 |
| 06/04 | Transfer From Coml Analysis Ck Account 4 | 1,888.21 |
| 06/04 | Payments Bhn Ft Sre               1 | 2,103.75 |
| 06/05 | Returned Item, Uncollected Funds, Mthchg: | 104.79 |
| 06/05 | Returned Check# 83536, Uncollected Fund | 120.00 |
| 06/05 | Returned Item, Uncollected Funds, Contrib | 293.49 |
| 06/05 | Returned Item, Uncollected Funds, Contrib | 437.72 |
| 06/05 | Returned Check# 83534, Uncollected Fund | 600.00 |
| 06/05 | Returned Check# 83526, Uncollected Fund | 600.65 |
| 06/05 | Returned Check# 83525, Uncollected Fund | 891.67 |
| 06/05 | Returned Check# 83524, Uncollected Fund | 1,038.09 |
| 06/05 | Returned Check# 83515, Uncollected Fund | 1,050.00 |
| 06/05 | Returned Check# 83527, Uncollected Fund | 1,287.75 |
| 06/05 | Returned Check# 83521, Uncollected Fund | 1,352.50 |
| 06/05 | Returned Check# 83516, Uncollected Fund | 1,452.50 |
| 06/05 | Returned Check# 83520, Uncollected Fund | 1,452.50 |
| 06/05 | Returned Check# 83518, Uncollected Fund | 1,552.50 |
| 06/05 | Returned Check# 83513, Uncollected Fund | 1,855.00 |
| 06/05 | Returned Check# 83514, Uncollected Fund | 1,855.00 |
| 06/05 | Returned Check# 83517, Uncollected Fund | 1,855.00 |
| 06/05 | Returned Check# 83519, Uncollected Fund | 1,955.00 |
| 06/05 | Returned Check# 83512, Uncollected Fund | 2,257.50 |
| 06/05 | Returned Check# 83528, Uncollected Fund | 12,000.00 |
| 06/08 | Returned Check# 83531, Uncollected Fund | 101.25 |
| 06/08 | Returned Item, Uncollected Funds, Accide | 10,164.40 |
| 06/09 | Comb. Dep. Worldpay Worldpay Comb. De | 30.00 |
| 06/09 | Transfer From Coml Analysis Ck Account ' | 172.15 |
| 06/09 | Transfer From Coml Analysis Ck Account 4 | 209.75 |
| 06/09 | Transfer From Coml Analysis Ck Account 4 | 278.14 |
| 06/09 | Transfer From Coml Analysis Ck Account 4 | 308.47 |
| 06/09 | Transfer From Coml Analysis Ck Account ' | 411.25 |
| 06/09 | Infinisource0706 Pc May20 | 893.15 |
| 06/09 | Transfer From Coml Analysis Ck Account ' | 3,485.69 |
| 06/09 | Transfer From Coml Analysis Ck Account 4 | 4,124.75 |
| 06/10 | Transfer From Coml Analysis Ck Account ' | 17,714.40 |
| 06/10 | Comb. Dep. Worldpay Worldpay Comb. De | 11.18 |
| 06/10 | Transfer From Coml Analysis Ck Account 4 | 25.00 |
| 06/10 | Transfer From Coml Analysis Ck Account 4 | 154.84 |
| 06/10 | Transfer From Coml Analysis Ck Account ' | 171.06 |
| 06/10 | Transfer From Coml Analysis Ck Account 4 | 378.01 |
| 06/10 | Transfer From Coml Analysis Ck Account 4 | 565.77 |
| 06/10 | Transfer From Coml Analysis Ck Account | 645.27 |
| 06/10 | Transfer From Coml Analysis Ck Account | 1,346.17 |
| 06/10 | Transfer From Coml Analysis Ck Account | 1,661.40 |
| 06/11 | Comb. Dep. Worldpay Worldpay Comb. D | 3,214.92 |
| 06/11 | Transfer From Coml Analysis Ck Account | 25.00 |
| 06/11 | Transfer From Coml Analysis Ck Account | 479.18 |
| 06/11 | Transfer From Coml Analysis Ck Account | 632.18 |
| 06/11 | Transfer From Coml Analysis Ck Account | 1,012.57 |
| 06/11 | Transfer From Coml Analysis Ck Account | 1,402.58 |
| 06/11 | Transfer From Coml Analysis Ck Account | 1,428.35 |
| 06/11 | Payments Bhn Ft Sre             C | 1,574.04 |
| | | 1,678.75 |



**Mercantile**
Bank of Michigan

BARFLY VENTURES, LLC
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

Page: **3 of 9**
Statement Date: **06/30/2020**
Primary Account: **XXXXXX4777**

MGMCSTMTN 200701-188/78-0003

## CREDITS (Continued)

| Date | Description | Amount |
|------|-------------|--------|
| 06/11 | Transfer From Coml Analysis Ck Accou | 1,877.84 |
| 06/11 | Transfer From Coml Analysis Ck Accou | 4,639.49 |
| 06/12 | Transfer From Coml Analysis Ck Accou | 205.25 |
| 06/12 | Transfer From Coml Analysis Ck Accou | 709.96 |
| 06/12 | Transfer From Coml Analysis Ck Accou | 798.42 |
| 06/12 | Transfer From Coml Analysis Ck Accou | 1,301.73 |
| 06/12 | Transfer From Coml Analysis Ck Accou | 1,731.17 |
| 06/12 | Transfer From Coml Analysis Ck Accou | 1,894.86 |
| 06/12 | Transfer From Coml Analysis Ck Accou | 2,175.58 |
| 06/12 | Transfer From Coml Analysis Ck Accou | 2,653.27 |
| 06/15 | Comb. Dep. Worldpay Worldpay Comb. | 7,903.08 |
| 06/15 | Comb. Dep. Worldpay Worldpay Comb. | 25.00 |
| 06/15 | Transfer From Coml Analysis Ck Accou | 50.00 |
| 06/15 | Transfer From Coml Analysis Ck Accou | 2,648.65 |
| 06/15 | Transfer From Coml Analysis Ck Accou | 3,072.39 |
| 06/15 | Transfer From Coml Analysis Ck Accou | 5,398.20 |
| 06/15 | Transfer From Coml Analysis Ck Accou | 14,070.36 |
| 06/15 | Transfer From Coml Analysis Ck Accou | 16,688.05 |
| 06/15 | Transfer From Coml Analysis Ck Accou | 22,187.08 |
| 06/15 | Transfer From Coml Analysis Ck Accou | 23,625.61 |
| 06/16 | Transfer From Coml Analysis Ck Accou | 28,622.55 |
| 06/16 | Transfer From Coml Analysis Ck Accou | 34.00 |
| 06/16 | Transfer From Coml Analysis Ck Accou | 1,882.89 |
| 06/16 | Transfer From Coml Analysis Ck Accou | 2,519.99 |
| 06/16 | Transfer From Coml Analysis Ck Accou | 3,066.72 |
| 06/16 | Transfer From Coml Analysis Ck Accou | 4,081.55 |
| 06/16 | Transfer From Coml Analysis Ck Accou | 4,173.52 |
| 06/16 | Transfer From Coml Analysis Ck Accou | 4,288.03 |
| 06/16 | Transfer From Coml Analysis Ck Accou | 4,898.19 |
| 06/16 | Transfer From Coml Analysis Ck Accou | 5,266.64 |
| 06/16 | Transfer From Coml Analysis Ck Accou | 7,465.44 |
| 06/17 | Comb. Dep. Worldpay Worldpay Comb. | 21,707.21 |
| 06/17 | Transfer From Coml Analysis Ck Account | 50.00 |
| 06/17 | Transfer From Coml Analysis Ck Account | 184.75 |
| 06/17 | Transfer From Coml Analysis Ck Account | 371.61 |
| 06/17 | Transfer From Coml Analysis Ck Account | 652.03 |
| 06/17 | Transfer From Coml Analysis Ck Account | 1,424.28 |
| 06/17 | Transfer From Coml Analysis Ck Account | 1,693.15 |
| 06/17 | Transfer From Coml Analysis Ck Account | 2,422.38 |
| 06/17 | Transfer From Coml Analysis Ck Account | 2,753.58 |
| 06/17 | Transfer From Coml Analysis Ck Account | 4,304.44 |
| 06/17 | Transfer From Coml Analysis Ck Account | 4,355.91 |
| 06/17 | Transfer From Coml Analysis Ck Account | 4,541.90 |
| 06/18 | Transfer From Coml Analysis Ck Account | 8,105.00 |
| 06/18 | Transfer From Coml Analysis Ck Account | 481.48 |
| 06/18 | Transfer From Coml Analysis Ck Account | 572.90 |
| 06/18 | Payments Bhn Ft Sre ▓▓▓▓▓▓▓▓▓▓ | 1,028.67 |
| 06/18 | Transfer From Coml Analysis Ck Account | 1,296.25 |
| 06/18 | Transfer From Coml Analysis Ck Account | 1,565.65 |
| 06/18 | Transfer From Coml Analysis Ck Account | 3,119.03 |
| 06/18 | Transfer From Coml Analysis Ck Account | 3,716.29 |
| 06/18 | Transfer From Coml Analysis Ck Account | 3,851.97 |
| 06/18 | Transfer From Coml Analysis Ck Account | 5,461.30 |
| 06/18 | Transfer From Coml Analysis Ck Account | 7,640.69 |
| 06/18 | Transfer From Coml Analysis Ck Account | 8,774.52 |
| 06/19 | Gordon Food Serv Ar Payment ▓▓▓▓ | 10,028.14 |
| 06/19 | Gordon Food Serv Ar Payment ▓▓▓▓ | 8.54 |
| 06/19 | Gordon Food Serv Ar Payment 0▓▓▓ | 23.54 |
| | | 52.04 |



**BARFLY VENTURES, LLC**
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

Page: **4 of 9**
Statement Date: **06/30/2020**
Primary Account: **XXXXXX4777**

## CREDITS (Continued)

| Date | Description | Amount |
|------|-------------|--------|
| 06/19 | Gordon Food Serv Ar Payment | 70.90 |
| 06/19 | Comb. Dep. Worldpay Worldpay Comb. Dep. | 220.00 |
| 06/19 | Transfer From Coml Analysis Ck Account 41 | 225.92 |
| 06/19 | Gordon Food Serv Ar Payment | 509.30 |
| 06/19 | Transfer From Coml Analysis Ck Account 41 | 686.67 |
| 06/19 | Transfer From Coml Analysis Ck Account 41 | 695.71 |
| 06/19 | Transfer From Coml Analysis Ck Account 41 | 1,543.64 |
| 06/19 | Transfer From Coml Analysis Ck Account 10 | 1,616.85 |
| 06/19 | Transfer From Coml Analysis Ck Account 10 | 2,727.50 |
| 06/19 | Gordon Food Serv Ar Payment 0001-100018 | 3,400.42 |
| 06/19 | Transfer From Coml Analysis Ck Account 10 | 3,467.04 |
| 06/19 | Transfer From Coml Analysis Ck Account 41 | 4,231.74 |
| 06/19 | Transfer From Coml Analysis Ck Account 41 | 6,101.29 |
| 06/19 | Transfer From Coml Analysis Ck Account 10 | 6,171.61 |
| 06/19 | Transfer From Coml Analysis Ck Account 41 | 7,551.74 |
| 06/19 | Incoming Wire          Barfly Ventures, Ll | 7,897.19 |
| 06/22 | Comb. Dep. Worldpay Worldpay Comb. Dep | 100,000.00 |
| 06/22 | Comb. Dep. Worldpay Worldpay Comb. Dep | 25.00 |
| 06/22 | American Express Settlement XXXXXX5238 | 50.00 |
| 06/22 | Comb. Dep. Worldpay Worldpay Comb. Dep | 62.58 |
| 06/22 | Transfer From Coml Analysis Ck Account 41 | 90.00 |
| 06/22 | Transfer From Coml Analysis Ck Account 10 | 1,715.80 |
| 06/22 | Transfer From Coml Analysis Ck Account 4 | 6,958.57 |
| 06/22 | Transfer From Coml Analysis Ck Account 4 | 8,890.44 |
| 06/22 | Transfer From Coml Analysis Ck Account 4 | 14,778.48 |
| 06/22 | Transfer From Coml Analysis Ck Account 10 | 15,285.05 |
| 06/22 | Transfer From Coml Analysis Ck Account 4 | 16,439.31 |
| 06/22 | Transfer From Coml Analysis Ck Account 1 | 21,948.95 |
| 06/22 | Transfer From Coml Analysis Ck Account 1 | 22,351.24 |
| 06/22 | Transfer From Coml Analysis Ck Account 4 | 24,030.17 |
| 06/22 | Transfer From Coml Analysis Ck Account 4 | 26,818.99 |
| 06/23 | American Express Settlement XXXXXX523 | 30,637.44 |
| 06/23 | Transfer From Coml Analysis Ck Account 1 | 48.44 |
| 06/23 | Transfer From Coml Analysis Ck Account 4 | 1,658.35 |
| 06/23 | Transfer From Coml Analysis Ck Account 1 | 3,010.81 |
| 06/23 | Transfer From Coml Analysis Ck Account 4 | 3,688.15 |
| 06/23 | Transfer From Coml Analysis Ck Account 4 | 3,833.63 |
| 06/23 | Transfer From Coml Analysis Ck Account | 4,684.10 |
| 06/23 | Transfer From Coml Analysis Ck Account | 5,503.47 |
| 06/23 | Transfer From Coml Analysis Ck Account | 5,639.88 |
| 06/23 | Transfer From Coml Analysis Ck Account | 7,181.66 |
| 06/23 | Transfer From Coml Analysis Ck Account | 7,918.75 |
| 06/23 | Transfer From Coml Analysis Ck Account | 8,032.56 |
| 06/24 | American Express Settlement XXXXXX52 | 9,009.55 |
| 06/24 | Transfer From Coml Analysis Ck Account | 48.39 |
| 06/24 | Transfer From Coml Analysis Ck Account | 766.46 |
| 06/24 | Transfer From Coml Analysis Ck Account | 865.31 |
| 06/24 | Transfer From Coml Analysis Ck Account | 1,664.47 |
| 06/24 | Transfer From Coml Analysis Ck Account | 3,773.90 |
| 06/24 | Transfer From Coml Analysis Ck Account | 4,254.51 |
| 06/24 | Transfer From Coml Analysis Ck Account | 4,416.65 |
| 06/24 | Transfer From Coml Analysis Ck Account | 4,945.39 |
| 06/24 | Transfer From Coml Analysis Ck Account | 4,973.30 |
| 06/24 | Transfer From Coml Analysis Ck Account | 6,102.80 |
| 06/25 | Transfer From Coml Analysis Ck Account | 6,302.84 |
| 06/25 | American Express Settlement XXXXXX52 | 64.37 |
| 06/25 | Payments Bhn Ft Sre | 72.36 |
| 06/25 | Transfer From Coml Analysis Ck Account | 1,105.00 |
| | | 1,565.27 |

MGMCSTMTN 200701-16878-0004



**Mercantile**
Bank of Michigan

BARFLY VENTURES, LLC
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

Page: **5 of 9**
Statement Date: **06/30/2020**
Primary Account: **XXXXXX4777**

MGMCSTMTN 200701-18878-0005

## CREDITS (Continued)

| Date | Description | Amount |
|------|-------------|--------|
| 06/25 | Transfer From Coml Analysis Ck Accou | 2,706.86 |
| 06/25 | Transfer From Coml Analysis Ck Accou | 3,234.04 |
| 06/25 | Transfer From Coml Analysis Ck Accou | 3,703.54 |
| 06/25 | Transfer From Coml Analysis Ck Accou | 4,396.12 |
| 06/25 | Transfer From Coml Analysis Ck Accou | 4,400.64 |
| 06/25 | Transfer From Coml Analysis Ck Accou | 4,492.08 |
| 06/25 | Transfer From Coml Analysis Ck Accou | 4,910.82 |
| 06/25 | Transfer From Coml Analysis Ck Accou | 5,489.14 |
| 06/25 | Transfer From Coml Analysis Ck Accou | 8,589.10 |
| 06/26 | American Express Settlement XXXXXX | 0.23 |
| 06/26 | Transfer From Coml Analysis Ck Accou | 1,169.79 |
| 06/26 | Transfer From Coml Analysis Ck Accou | 3,112.87 |
| 06/26 | Transfer From Coml Analysis Ck Accou | 4,258.04 |
| 06/26 | Transfer From Coml Analysis Ck Accou | 4,481.19 |
| 06/26 | Transfer From Coml Analysis Ck Accou | 4,642.82 |
| 06/26 | Transfer From Coml Analysis Ck Accou | 4,696.11 |
| 06/26 | Transfer From Coml Analysis Ck Accou | 5,214.73 |
| 06/26 | Transfer From Coml Analysis Ck Accou | 5,384.44 |
| 06/26 | Transfer From Coml Analysis Ck Accou | 5,873.41 |
| 06/26 | Transfer From Coml Analysis Ck Accou | 6,366.41 |
| 06/26 | Transfer From Coml Analysis Ck Accou | 6,973.80 |
| 06/29 | Comb. Dep. Worldpay Worldpay Comb. | 80.21 |
| 06/29 | Transfer From Coml Analysis Ck Accou | 294.00 |
| 06/29 | Transfer From Coml Analysis Ck Accou | 9,774.40 |
| 06/29 | Transfer From Coml Analysis Ck Accou | 12,488.91 |
| 06/29 | Transfer From Coml Analysis Ck Accou | 14,780.86 |
| 06/29 | Transfer From Coml Analysis Ck Accou | 16,895.85 |
| 06/29 | Transfer From Coml Analysis Ck Accou | 16,972.76 |
| 06/29 | Transfer From Coml Analysis Ck Accou | 17,521.24 |
| 06/29 | Transfer From Coml Analysis Ck Accou | 19,216.44 |
| 06/29 | Transfer From Coml Analysis Ck Accou | 19,352.94 |
| 06/29 | Transfer From Coml Analysis Ck Accou | 22,541.39 |
| 06/29 | Transfer From Coml Analysis Ck Accou | 25,775.48 |
| 06/29 | Transfer From Coml Analysis Ck Accou | 32,029.37 |
| 06/29 | Internet Transfer From Coml Analysis Ck | 50,000.00 |
| 06/30 | Transfer From Coml Analysis Ck Account | 1,764.57 |
| 06/30 | Transfer From Coml Analysis Ck Account | 2,115.06 |
| 06/30 | Transfer From Coml Analysis Ck Account | 3,243.98 |
| 06/30 | Transfer From Coml Analysis Ck Account | 3,514.08 |
| 06/30 | Transfer From Coml Analysis Ck Account | 3,634.77 |
| 06/30 | Transfer From Coml Analysis Ck Account | 4,241.75 |
| 06/30 | Transfer From Coml Analysis Ck Account | 5,075.19 |
| 06/30 | Transfer From Coml Analysis Ck Account | 5,296.15 |
| 06/30 | Transfer From Coml Analysis Ck Account | 5,681.98 |
| 06/30 | Transfer From Coml Analysis Ck Account | 5,964.08 |
| 06/30 | Transfer From Coml Analysis Ck Account | 7,207.48 |

## CHECKS

| Date | Check No | Amount | Date | Date | Check No | Amount |
|------|----------|--------|------|------|----------|--------|
| 06/04 | 83512 * | 2,257.50 | 06/04 | 06/04 | 83520 * | 1,452.50 |
| 06/08 | 83512 | 2,257.50 | 06/08 | 06/08 | 83520 | 1,452.50 |
| 06/04 | 83513 * | 1,855.00 | 06/04 | 06/04 | 83521 * | 1,352.50 |
| 06/08 | 83513 | 1,855.00 | 06/08 | 06/08 | 83521 | 1,352.50 |
| 06/04 | 83514 * | 1,855.00 | 06/04 | 06/01 | 83522 | 5,540.73 |
| 06/08 | 83514 | 1,855.00 | 06/08 | 06/02 | 83523 | 750.00 |
| 06/04 | 83515 * | 1,050.00 | 06/04 | 06/04 | 83524 * | 1,038.09 |
| 06/08 | 83515 | 1,050.00 | 06/08 | 06/09 | 83524 | 1,038.09 |

* Indicates a Gap in Check Number Sequence



**Mercantile**
Bank of Michigan

BARFLY VENTURES, LLC
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

Page:              **6 of 9**
Statement Date:   **06/30/2020**
Primary Account:  **XXXXXX4777**

MGMGSTMTN 200701-I6878-0006

## CHECKS (Continued)

| Date | Check No | Amount | Date | Check No | Amount | Date | Check No | Amount |
|------|----------|--------|------|----------|--------|------|----------|--------|
| 06/04 | 83525 * | 891.67 | 06/04 | 83534 * | 600.00 | 06/29 | 83553 | 1,181.00 |
| 06/09 | 83525 | 891.67 | 06/09 | 83534 | 600.00 | 06/22 | 83554 | 531.00 |
| 06/04 | 83526 * | 600.65 | 06/03 | 83535 | 600.00 | 06/22 | 83555 * | 730.00 |
| 06/09 | 83526 | 600.65 | 06/04 | 83536 * | 120.00 | 06/29 | 83557 * | 45.09 |
| 06/04 | 83527 * | 1,287.75 | 06/24 | 83538 | 9,675.00 | 06/30 | 83559 | 2,750.00 |
| 06/09 | 83527 | 1,287.75 | 06/09 | 83539 | 2,000.00 | 06/29 | 83560 * | 767.36 |
| 06/04 | 83528 | 12,000.00 | 06/19 | 83540 | 1,000.00 | 06/29 | 83562 | 3,913.07 |
| 06/03 | 83529 * | 5,864.97 | 06/29 | 83541 * | 2,000.00 | 06/29 | 83563 | 303.62 |
| 06/05 | 83531 * | 101.25 | 06/08 | 83543 * | 600.00 | 06/29 | 83564 | 421.71 |
| 06/09 | 83531 | 101.25 | 06/16 | 83548 * | 1,345.79 | 06/29 | 83565 | 303.62 |
| 06/03 | 83532 | 600.00 | 06/30 | 83550 | 770.00 | 06/29 | 83566 | 2,097.36 |
| 06/03 | 83533 | 600.00 | 06/30 | 83551 * | 760.00 | 06/29 | 83567 | 303.62 |

* Indicates a Gap in Check Number Sequence

## DEBITS

| Date | Description | | Amount |
|------|-------------|--|--------|
| 06/01 | Transfer To Coml Analysis Ck Accou | | 31,419.18 |
| 06/01 | Gordon Food Serv Ar Payment XXX) | | 50,048.42 |
| 06/02 | Gordon Food Serv Ar Payment 0001 | | 107.29 |
| 06/02 | Gordon Food Serv Ar Payment 0001 | | 108.03 |
| 06/02 | Gordon Food Serv Ar Payment 0001 | | 110.56 |
| 06/02 | Hni Risk Service Payment XXXXX53 | | 1,079.00 |
| 06/02 | Outgoing Wire 91854 Husch Blackw | | 3,740.00 |
| 06/02 | Internet Transfer To Internal Bank Ac | 11 | 8,374.12 |
| 06/02 | Outgoing Wire ▇▇▇▇ Mastodon Ven | | 25,000.00 |
| 06/02 | Internet Transfer To Internal Bank Ac | 4 | 58,232.20 |
| 06/03 | Gordon Food Serv Ar Payment 0001 | | 2,908.53 |
| 06/03 | Gordon Food Serv Ar Payment 0001 | | 3,386.51 |
| 06/03 | Gordon Food Serv Ar Payment 0001 | | 3,718.01 |
| 06/03 | Internet Transfer To Coml Analysis ( | 13:38 | 5,252.27 |
| 06/04 | Mthchgs Worldpay Merch Bankcard | | 104.79 |
| 06/04 | Contribute Aegon Usa ▇▇▇▇▇▇ | | 293.49 |
| 06/04 | Contribute Aegon Usa ▇▇▇▇▇▇ | | 437.72 |
| 06/05 | Accident Fund Online Pay ▇▇▇▇ | | 10,164.40 |
| 06/09 | Gordon Food Serv Ar Payment 000 | | 1,430.33 |
| 06/09 | Gordon Food Serv Ar Payment 000 | | 2,117.71 |
| 06/09 | Gordon Food Serv Ar Payment 000 | | 2,723.55 |
| 06/09 | Gordon Food Serv Ar Payment 000 | | 3,697.23 |
| 06/09 | Gordon Food Serv Ar Payment 000 | | 3,918.70 |
| 06/09 | Gordon Food Serv Ar Payment 000 | | 5,326.81 |
| 06/09 | Gordon Food Serv Ar Payment 000 | | 6,452.39 |
| 06/10 | Gordon Food Serv Ar Payment 000 | | 8.54 |
| 06/10 | Gordon Food Serv Ar Payment 000 | | 23.54 |
| 06/10 | Gordon Food Serv Ar Payment 000 | | 52.04 |
| 06/10 | Gordon Food Serv Ar Payment 000 | | 70.90 |
| 06/10 | Gordon Food Serv Ar Payment 000 | | 509.30 |
| 06/10 | Gordon Food Serv Ar Payment 000 | | 3,400.42 |
| 06/11 | Ins Prem Enroll 123 Lic Nte*Telado | | 8.90 |
| 06/11 | Transfer To Coml Analysis Ck Acc | | 54.00 |
| 06/11 | Gordon Food Serv Ar Payment 000 | | 70.00 |
| 06/11 | Gordon Food Serv Ar Payment 000 | | 437.55 |
| 06/11 | Gordon Food Serv Ar Payment 000 | | 454.02 |
| 06/11 | Contribute Aegon Usa ▇▇▇▇▇▇ | ) | 727.08 |
| 06/11 | Gordon Food Serv Ar Payment 00 | | 731.21 |
| 06/11 | Gordon Food Serv Ar Payment 00 | | 1,609.21 |
| 06/11 | Gordon Food Serv Ar Payment 00 | | 3,530.01 |
| 06/11 | Gordon Food Serv Ar Payment 00 | | 3,814.77 |
| 06/11 | Gordon Food Serv Ar Payment 00 | | 4,028.71 |



**Mercantile**
Bank of Michigan

BARFLY VENTURES, LLC
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

Page:            **7 of 9**
Statement Date:  **06/30/2020**
Primary Account:  **XXXXXX4777**

### DEBITS (Continued)

| Date | Description | | Amount |
|------|-------------|--|-------:|
| 06/11 | Internet Transfer To Internal Bank | 3:43 | 5,220.00 |
| 06/11 | Internet Transfer To Internal Bank | 13:31 | 7,500.00 |
| 06/12 | Gordon Food Serv Ar Payment 00 | | 40.40 |
| 06/12 | Contribute Aegon Usa | rp | 990.99 |
| 06/12 | Gordon Food Serv Ar Payment 00 | | 1,203.30 |
| 06/12 | Credit Card Payment - Approved E | | 3,338.39 |
| 06/15 | Transfer To Coml Analysis Ck Acc | | 17.00 |
| 06/15 | Transfer To Coml Analysis Ck Acc | | 20.32 |
| 06/15 | Transfer To Coml Analysis Ck Acc | | 67.60 |
| 06/15 | Transfer To Coml Analysis Ck Acc | | 67.75 |
| 06/15 | Transfer To Coml Analysis Ck Acc | | 67.75 |
| 06/15 | Transfer To Coml Analysis Ck Acc | | 67.75 |
| 06/15 | Transfer To Coml Analysis Ck Acc | | 67.75 |
| 06/15 | Transfer To Coml Analysis Ck Acc | | 68.05 |
| 06/15 | Transfer To Coml Analysis Ck Ac | | 68.05 |
| 06/15 | Transfer To Coml Analysis Ck Ac | | 68.05 |
| 06/15 | Transfer To Coml Analysis Ck Ac | | 68.05 |
| 06/15 | Commercial Service Charge | | 264.73 |
| 06/15 | Internet Transfer To Coml Analys | At 13:54 | 25,000.00 |
| 06/16 | Gordon Food Serv Ar Payment 0 | | 20.96 |
| 06/16 | Gordon Food Serv Ar Payment 0 | | 125.72 |
| 06/16 | Transfer To Coml Analysis Ck Ac | | 184.75 |
| 06/16 | Enviro-Master In Ach Batch North | | 320.90 |
| 06/16 | Gordon Food Serv Ar Payment 0 | | 558.03 |
| 06/16 | Ach Xfer Valley City Line 6/3/20-I | | 1,224.21 |
| 06/16 | Gordon Food Serv Ar Payment 0 | | 1,637.88 |
| 06/16 | Gordon Food Serv Ar Payment 0 | | 2,235.88 |
| 06/16 | Gordon Food Serv Ar Payment 0 | | 2,319.49 |
| 06/16 | Gordon Food Serv Ar Payment 0 | | 2,942.35 |
| 06/16 | Gordon Food Serv Ar Payment 0 | | 3,472.18 |
| 06/16 | Gordon Food Serv Ar Payment 0 | | 4,499.23 |
| 06/16 | Gordon Food Serv Ar Payment 0 | | 7,165.64 |
| 06/16 | Internet Transfer To Internal Bar | 14:04 | 7,500.00 |
| 06/16 | Gordon Food Serv Ar Payment 0 | | 9,674.27 |
| 06/16 | Internet Transfer To Internal Bar | 14:03 | 15,000.00 |
| 06/16 | Internet Transfer To Coml Analy | At 14:06 | 35,000.00 |
| 06/17 | Gordon Food Serv Ar Payment 0 | | 56.82 |
| 06/17 | Transfer To Coml Analysis Ck A | | 177.92 |
| 06/17 | Gordon Food Serv Ar Payment · | | 393.82 |
| 06/17 | Withdrawal | | 1,905.86 |
| 06/18 | Transfer To Coml Analysis Ck A | | 239.16 |
| 06/18 | Gordon Food Serv Ar Payment | | 655.41 |
| 06/18 | Transfer To Coml Analysis Ck A | | 686.67 |
| 06/18 | Gordon Food Serv Ar Payment | | 807.65 |
| 06/18 | Gordon Food Serv Ar Payment | | 844.54 |
| 06/18 | Gordon Food Serv Ar Payment | | 1,872.41 |
| 06/18 | Gordon Food Serv Ar Payment | | 2,521.51 |
| 06/18 | Gordon Food Serv Ar Payment | | 3,344.81 |
| 06/18 | Gordon Food Serv Ar Payment | | 4,134.92 |
| 06/18 | Gordon Food Serv Ar Payment | | 4,426.32 |
| 06/18 | Gordon Food Serv Ar Payment | | 5,159.22 |
| 06/18 | Gordon Food Serv Ar Payment | | 7,339.90 |
| 06/18 | Visa Payment xxx78 | | 7,898.63 |
| 06/18 | Gordon Food Serv Ar Payment | | 11,706.83 |
| 06/18 | Internet Transfer To Internal Ba | t 15:16 | 15,000.00 |
| 06/19 | Gordon Food Serv Ar Payment | | 47.69 |
| 06/19 | Transfer To Coml Analysis Ck | | 140.00 |
| 06/19 | Gordon Food Serv Ar Payment | | 190.76 |
| 06/19 | Outgoing Wire 93159 Adp Clie | | 1,299.64 |



**Mercantile**
Bank of Michigan

BARFLY VENTURES, LLC
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

Page:           **8 of 9**
Statement Date:  **06/30/2020**
Primary Account: **XXXXXX4777**

MGMCSTMTN 200701-168/78-0008

| Date | Description | | Amount |
|------|-------------|--|--------|
| 06/19 | Gordon Food Serv Ar Payment | | 1,579.70 |
| 06/19 | Outgoing Wire ████ Adp Clien | | 46,969.01 |
| 06/19 | Outgoing Wire ████ Adp Clien | | 80,706.11 |
| 06/22 | Gordon Food Serv Ar Payment | | 129.15 |
| 06/22 | Gordon Food Serv Ar Payment | | 263.34 |
| 06/22 | Gordon Food Serv Ar Payment | | 358.17 |
| 06/22 | Internet Transfer To Internal Ba | it 11:52 | 9,361.00 |
| 06/23 | Gordon Food Serv Ar Payment | | 1,597.22 |
| 06/23 | Contribute Aegon Usa ████ | corp | 1,877.00 |
| 06/23 | Gordon Food Serv Ar Payment | | 1,900.77 |
| 06/23 | Gordon Food Serv Ar Payment | | 3,385.08 |
| 06/23 | Gordon Food Serv Ar Payment | | 3,702.91 |
| 06/23 | Gordon Food Serv Ar Payment | | 4,523.28 |
| 06/23 | Gordon Food Serv Ar Payment | | 4,718.26 |
| 06/23 | Valley City Line Ach Xfer | | 5,545.12 |
| 06/23 | Gordon Food Serv Ar Payment | | 6,250.41 |
| 06/23 | Gordon Food Serv Ar Payment | | 7,754.21 |
| 06/23 | Gordon Food Serv Ar Payment | | 7,853.24 |
| 06/23 | Internet Transfer To Internal Ba | it 13:05 | 8,117.40 |
| 06/23 | Gordon Food Serv Ar Payment | | 8,177.49 |
| 06/23 | Gordon Food Serv Ar Payment | | 14,309.63 |
| 06/23 | Internet Transfer To Coml Analy | ) At 13:03 | 60,000.00 |
| 06/24 | Gordon Food Serv Ar Payment | | 52.72 |
| 06/24 | Gordon Food Serv Ar Payment | | 65.72 |
| 06/24 | Gordon Food Serv Ar Payment | | 181.96 |
| 06/24 | Transfer To Coml Analysis Ck A | | 446.95 |
| 06/24 | Internet Transfer To Internal Ba | : 15:15 | 799.00 |
| 06/24 | Visa Payment ████ xxxxx781( | | 1,862.97 |
| 06/24 | Internet Transfer To Internal Ba | 14:27 | 18,506.80 |
| 06/25 | Gordon Food Serv Ar Payment | | 1,551.66 |
| 06/25 | Gordon Food Serv Ar Payment | | 1,984.42 |
| 06/25 | Gordon Food Serv Ar Payment | | 3,292.42 |
| 06/25 | Gordon Food Serv Ar Payment | | 3,539.27 |
| 06/25 | Gordon Food Serv Ar Payment | | 3,779.25 |
| 06/25 | Gordon Food Serv Ar Payment | | 3,926.67 |
| 06/25 | Gordon Food Serv Ar Payment | | 4,201.40 |
| 06/25 | Gordon Food Serv Ar Payment | | 4,721.18 |
| 06/25 | Visa Payment ████ xxxxx781( | | 4,728.30 |
| 06/25 | Gordon Food Serv Ar Payment | | 4,770.74 |
| 06/25 | Gordon Food Serv Ar Payment | | 6,291.04 |
| 06/25 | Internet Transfer To Internal Ba | 14:02 | 7,500.00 |
| 06/25 | Gordon Food Serv Ar Payment | | 7,767.96 |
| 06/25 | Internet Transfer To Internal Ba | 14:00 | 9,817.02 |
| 06/26 | Gordon Food Serv Ar Payment | | 67.60 |
| 06/26 | Enviro-Master In Ach Batch Nor | | 120.90 |
| 06/26 | Gordon Food Serv Ar Payment | | 263.82 |
| 06/26 | Internet Transfer To Internal Ba | l5:04 | 1,000.00 |
| 06/29 | Gordon Food Serv Ar Payment | | 48.08 |
| 06/29 | Gordon Food Serv Ar Payment | | 65.14 |
| 06/29 | Outgoing Wire 93766 Chemical | | 295,000.00 |
| 06/30 | Gordon Food Serv Ar Payment | | 1,147.08 |
| 06/30 | Gordon Food Serv Ar Payment | | 3,294.15 |
| 06/30 | Gordon Food Serv Ar Payment | | 3,869.60 |
| 06/30 | Gordon Food Serv Ar Payment | | 3,931.03 |
| 06/30 | Valley City Line Ach Xfer | | 3,971.55 |
| 06/30 | Gordon Food Serv Ar Payment | | 3,984.40 |
| 06/30 | Gordon Food Serv Ar Payment | | 4,248.35 |
| 06/30 | Gordon Food Serv Ar Payment | | 4,294.30 |
| 06/30 | Gordon Food Serv Ar Payment | | 4,358.64 |



**Mercantile**
Bank of Michigan

BARFLY VENTURES, LLC
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

| Page: | **9 of 9** |
|---|---|
| Statement Date: | **06/30/2020** |
| Primary Account: | **XXXXXX4777** |

MGMCSTMTN 200701-18876-0009

## DEBITS (Continued)

| Date | Description | Amount |
|---|---|---|
| 06/30 | Gordon Food Serv Ar Payment | 4,607.71 |
| 06/30 | Gordon Food Serv Ar Payment | 5,414.89 |
| 06/30 | Gordon Food Serv Ar Payment | 5,965.82 |
| 06/30 | Internet Transfer To Internal Bank Ac XXXXXX639 On 6/30/20 At 13:52 | 7,537.53 |
| 06/30 | Accident Fund Online Pay | 9,224.40 |
| 06/30 | Internet Transfer To Coml Analysis Ck XXXXXX4153 On 6/30/20 At 8:25 | 60,000.00 |

## DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 06/01 | 156,149.45 | 06/11 | 23,311.84 | 06/23 | 215,442.96 |
| 06/02 | 65,434.22 | 06/12 | 37,112.08 | 06/24 | 221,965.86 |
| 06/03 | 49,724.84 | 06/15 | 127,587.12 | 06/25 | 198,823.87 |
| 06/04 | 20,422.66 | 06/16 | 91,744.02 | 06/26 | 249,545.39 |
| 06/05 | 44,168.67 | 06/17 | 120,068.63 | 06/29 | 200,819.57 |
| 06/08 | 37,196.82 | 06/18 | 100,967.54 | 06/30 | 118,429.21 |
| 06/09 | 32,638.44 | 06/19 | 116,236.27 | | |
| 06/10 | 36,747.32 | 06/22 | 294,945.63 | | |

# BarFly Ventures
# Reconciliation Report
### As Of 06/28/2020
### Account: Checking - BarFly Oper Merc

| | |
|---|---:|
| Statement Ending Balance | 249,545.39 |
| Deposits in Transit | 0.00 |
| Outstanding Checks and Charges | (75,890.27) |
| Adjusted Bank Balance | 173,655.12 |
| | |
| Book Balance | 173,655.12 |
| Adjustments* | 0.00 |
| Adjusted Book Balance | 173,655.12 |

| | | | |
|---|---:|---|---:|
| Total Checks and Charges Cleared | 716,290.60 | Total Deposits Cleared | 849,599.72 |

# Deposits

| Name | Memo | Date | Doc No | Cleared | In Transit |
|---|---|---|---|---:|---|
| General Ledger Entry | HCKC ACCIDENT FUND ONLINE PAY | 06/18/2020 | eft | 184.75 | |
| General Ledger Entry | Interco CASH | 06/22/2020 | eft | 6,958.57 | |
| General Ledger Entry | Interco CASH | 06/22/2020 | eft | 8,890.44 | |
| General Ledger Entry | Interco CASH | 06/22/2020 | eft | 14,778.48 | |
| General Ledger Entry | Interco CASH | 06/22/2020 | eft | 15,285.05 | |
| General Ledger Entry | Interco CASH | 06/22/2020 | eft | 16,439.31 | |
| General Ledger Entry | Interco CASH | 06/22/2020 | eft | 21,948.95 | |
| General Ledger Entry | Interco CASH | 06/22/2020 | eft | 22,351.24 | |
| General Ledger Entry | Interco CASH | 06/22/2020 | eft | 24,030.17 | |
| General Ledger Entry | Interco CASH | 06/22/2020 | eft | 26,818.99 | |
| General Ledger Entry | Interco CASH | 06/22/2020 | eft | 30,637.44 | |
| General Ledger Entry | Paytronix E-Gift Card Payment | 06/22/2020 | eft | 50.00 | |
| General Ledger Entry | Paytronix E-Gift Card Payment | 06/22/2020 | eft | 90.00 | |
| General Ledger Entry | Paytronix E-Gift Card Payment | 06/22/2020 | eft | 25.00 | |
| General Ledger Entry | Paytronix E-Gift Card Payment | 06/22/2020 | eft | 62.58 | |
| General Ledger Entry | Interco CASH | 06/22/2020 | eft | 1,715.80 | |
| General Ledger Entry | Interco CASH | 06/23/2020 | eft | 9,009.55 | |
| General Ledger Entry | Interco CASH | 06/23/2020 | eft | 8,032.56 | |
| General Ledger Entry | Interco CASH | 06/23/2020 | eft | 7,918.75 | |
| General Ledger Entry | Interco CASH | 06/23/2020 | eft | 7,181.66 | |
| General Ledger Entry | Interco CASH | 06/23/2020 | eft | 5,639.88 | |
| General Ledger Entry | Interco CASH | 06/23/2020 | eft | 5,503.47 | |
| General Ledger Entry | Interco CASH | 06/23/2020 | eft | 4,684.10 | |
| General Ledger Entry | Interco CASH | 06/23/2020 | eft | 3,833.63 | |
| General Ledger Entry | Interco CASH | 06/23/2020 | eft | 3,688.15 | |
| General Ledger Entry | Interco CASH | 06/23/2020 | eft | 3,010.81 | |
| General Ledger Entry | Interco CASH | 06/23/2020 | eft | 1,658.35 | |
| General Ledger Entry | Paytronix E-Gift Card Payment | 06/23/2020 | eft | 48.44 | |
| General Ledger Entry | Paytronix E-Gift Card Payment | 06/24/2020 | eft | 48.39 | |
| General Ledger Entry | Interco CASH | 06/24/2020 | eft | 6,302.84 | |
| General Ledger Entry | Interco CASH | 06/24/2020 | eft | 6,102.80 | |
| General Ledger Entry | Interco CASH | 06/24/2020 | eft | 4,973.30 | |
| General Ledger Entry | Interco CASH | 06/24/2020 | eft | 4,945.39 | |
| General Ledger Entry | Interco CASH | 06/24/2020 | eft | 4,416.65 | |
| General Ledger Entry | Interco CASH | 06/24/2020 | eft | 4,254.51 | |
| General Ledger Entry | Interco CASH | 06/24/2020 | eft | 3,773.90 | |
| General Ledger Entry | Interco CASH | 06/24/2020 | eft | 1,664.47 | |
| General Ledger Entry | Interco CASH | 06/24/2020 | eft | 865.31 | |
| General Ledger Entry | Interco CASH | 06/25/2020 | eft | 766.46 | |
| General Ledger Entry | Paytronix E-Gift Card Payment | 06/25/2020 | eft | 72.36 | |
| General Ledger Entry | Interco CASH | 06/25/2020 | eft | 8,589.10 | |
| General Ledger Entry | Interco CASH | 06/25/2020 | eft | 5,489.14 | |

# BarFly Ventures
## Reconciliation Report
### As Of 06/28/2020
### Account: Checking - BarFly Oper Merc

| Name | Memo | Date | Check No | Cleared | Outstanding |
|---|---|---|---|---|---|
| General Ledger Entry | Interco CASH | 06/25/2020 | eft | 4,910.82 | |
| General Ledger Entry | Interco CASH | 06/25/2020 | eft | 4,492.08 | |
| General Ledger Entry | Interco CASH | 06/25/2020 | eft | 4,400.64 | |
| General Ledger Entry | Interco CASH | 06/25/2020 | eft | 4,396.12 | |
| General Ledger Entry | Interco CASH | 06/25/2020 | eft | 3,703.54 | |
| General Ledger Entry | Interco CASH | 06/25/2020 | eft | 3,234.04 | |
| General Ledger Entry | Interco CASH | 06/25/2020 | eft | 2,706.86 | |
| General Ledger Entry | Interco CASH | 06/25/2020 | eft | 1,565.27 | |
| General Ledger Entry | Interco CASH | 06/25/2020 | eft | 64.37 | |
| General Ledger Entry | Blackhawk Payment | 06/25/2020 | eft | 1,105.00 | |
| General Ledger Entry | AMERICAN EXPRESS SETTLEMENT XXXXXX5238 | 06/26/2020 | eft | 0.23 | |
| General Ledger Entry | Interco CASH | 06/26/2020 | eft | 6,973.80 | |
| General Ledger Entry | Interco CASH | 06/26/2020 | eft | 6,366.41 | |
| General Ledger Entry | Interco CASH | 06/26/2020 | eft | 5,873.41 | |
| General Ledger Entry | Interco CASH | 06/26/2020 | eft | 5,384.44 | |
| General Ledger Entry | Interco CASH | 06/26/2020 | eft | 5,214.73 | |
| General Ledger Entry | Interco CASH | 06/26/2020 | eft | 4,696.11 | |
| General Ledger Entry | Interco CASH | 06/26/2020 | eft | 4,642.82 | |
| General Ledger Entry | Interco CASH | 06/26/2020 | eft | 4,481.19 | |
| General Ledger Entry | Interco CASH | 06/26/2020 | eft | 4,258.04 | |
| General Ledger Entry | Interco CASH | 06/26/2020 | eft | 3,112.87 | |
| General Ledger Entry | Interco CASH | 06/26/2020 | eft | 1,169.79 | |
| General Ledger Entry | Correct HNI Payment made from Chemical posted in Mercantile | 06/28/2020 | | 464,106.40 | |
| **Total Deposits** | | | | **849,599.72** | **0.00** |

## Checks and Charges

| Name | Memo | Date | Check No | Cleared | Outstanding |
|---|---|---|---|---|---|
| Recovery Allies of West Michigan | | 09/25/2019 | 81620 | | 100.00 |
| Breanne Millstein | | 01/02/2020 | 82781 | | 16.00 |
| Innovo Development Group,- RO | | 03/05/2020 | 83448 | | 360.51 |
| General Ledger Entry | PNC and US Bank Transfer | 05/06/2020 | eft | | 28,500.00 |
| Enroll123, LLC | | 05/13/2020 | eft | | 18.00 |
| Jill Spruit | | 05/28/2020 | 83530 | | |
| Unemployment Services, Inc. | | 05/28/2020 | 83538 | 9,675.00 | 165.00 |
| Phoebe Duvall | | 05/28/2020 | 83541 | | 2,000.00 |
| General Ledger Entry | AVIDPAY BARFLY VEN-TURES REF*CK* Magii Pension Ser-vices | 05/29/2020 | | | 450.00 |
| HNI Risk Advisors | | 06/02/2020 | eft | 464,106.40 | |
| General Ledger Entry | HCMN ACCIDENT FUND ONLINE PAY | 06/04/2020 | eft | | 57.95 |
| General Ledger Entry | HCKC ACCIDENT FUND ONLINE PAY | 06/04/2020 | eft | | 57.95 |
| General Ledger Entry | HCRO ACCIDENT FUND ONLINE PAY | 06/04/2020 | eft | | 57.95 |
| General Ledger Entry | HCMN ACCIDENT FUND ONLINE PAY | 06/04/2020 | eft | | 17.50 |
| General Ledger Entry | GRBC ACCIDENT FUND ONLINE PAY | 06/04/2020 | eft | | 27.95 |
| General Ledger Entry | HCLV ACCIDENT FUND ONLINE PAY | 06/04/2020 | eft | | 22.95 |
| General Ledger Entry | HCMD ACCIDENT | 06/04/2020 | eft | | 27.95 |

Created on: 07/12/2020, 9:35 AM EST

# BarFly Ventures
## Reconciliation Report
### As Of 06/28/2020
### Account: Checking - BarFly Oper Merc

| | | | | | |
|---|---|---|---|---|---|
| | FUND ONLINE PAY | | | | |
| General Ledger Entry | HCMD ACCIDENT FUND ONLINE PAY | 06/04/2020 | | | 17.50 |
| General Ledger Entry | HCLV ACCIDENT FUND ONLINE PAY | 06/04/2020 | | | 17.50 |
| General Ledger Entry | HCKC ACCIDENT FUND ONLINE PAY | 06/04/2020 | | | 17.50 |
| General Ledger Entry | HCRO ACCIDENT FUND ONLINE PAY | 06/04/2020 | | | 17.50 |
| General Ledger Entry | HCKZ ACCIDENT FUND ONLINE PAY | 06/05/2020 | eft | | 57.95 |
| City of Grand Rapids Income Tax Dept | | 06/05/2020 | 83545 | | 1,497.00 |
| Kentucky Department of Revenue | | 06/05/2020 | 83546 | | 1,216.00 |
| Lexington-Fayette Division of Revenue | | 06/05/2020 | 83547 | | 100.00 |
| General Ledger Entry | HCKZ ACCIDENT FUND ONLINE PAY | 06/05/2020 | | | 17.50 |
| General Ledger Entry | HCBEL ACCIDENT FUND ONLINE PAY | 06/05/2020 | | | 17.50 |
| General Ledger Entry | HCEL ACCIDENT FUND ONLINE PAY | 06/10/2020 | eft | | 27.95 |
| General Ledger Entry | HCLN ACCIDENT FUND ONLINE PAY | 06/10/2020 | eft | | 80.00 |
| General Ledger Entry | HCAA ACCIDENT FUND ONLINE PAY | 06/10/2020 | | | 17.50 |
| General Ledger Entry | HCLN ACCIDENT FUND ONLINE PAY | 06/10/2020 | | | 17.50 |
| General Ledger Entry | HCEL ACCIDENT FUND ONLINE PAY | 06/10/2020 | | | 17.50 |
| City of Lincoln, NE | | 06/12/2020 | 83549 | | 385.00 |
| Lincoln-Lancaster County Health Department | | 06/12/2020 | 83550 | | 770.00 |
| Detroit Health Dept | | 06/12/2020 | 83551 | | 760.00 |
| Ingham County Health Department | | 06/12/2020 | 83552 | | 925.00 |
| Washtenaw County Environmental Health | | 06/12/2020 | 83553 | | 1,181.00 |
| Kalamazoo Co Health and Community | | 06/12/2020 | 83554 | 531.00 | |
| Ottawa Co Health Dept | | 06/12/2020 | 83555 | 730.00 | |
| Valley City Linen | | 06/16/2020 | eft | | 1,224.21 |
| General Ledger Entry | HCKC ACCIDENT FUND ONLINE PAY | 06/18/2020 | eft | | 686.67 |
| General Ledger Entry | HCKC ACCIDENT FUND ONLINE PAY | 06/18/2020 | eft | 184.75 | |
| Gordon Food Service | | 06/22/2020 | eft | 263.34 | |
| Gordon Food Service | | 06/22/2020 | eft | 129.15 | |
| Gordon Food Service | | 06/22/2020 | eft | 358.17 | |
| HNI Risk Advisors | BILLPMT | 06/22/2020 | | 9,361.00 | |
| Gordon Food Service | | 06/23/2020 | eft | 4,523.28 | |
| Gordon Food Service | | 06/23/2020 | eft | 3,702.91 | |
| Gordon Food Service | | 06/23/2020 | eft | 7,754.21 | |
| Gordon Food Service | | 06/23/2020 | eft | 14,309.63 | |
| Gordon Food Service | | 06/23/2020 | eft | 1,597.22 | |
| Gordon Food Service | | 06/23/2020 | eft | 6,250.41 | |
| Gordon Food Service | | 06/23/2020 | eft | 1,900.77 | |
| Gordon Food Service | | 06/23/2020 | eft | 3,385.08 | |
| Gordon Food Service | | 06/23/2020 | eft | 4,718.26 | |

Created on: 07/12/2020, 9:35 AM EST

# BarFly Ventures
# Reconciliation Report
### As Of 06/28/2020
### Account: Checking - BarFly Oper Merc

| | | | | | |
|---|---|---|---|---|---|
| Gordon Food Service | | 06/23/2020 | | eft | 7,853.24 |
| Gordon Food Service | | 06/23/2020 | | eft | 8,177.49 |
| Valley City Linen | | 06/23/2020 | | eft | 5,545.12 |
| General Ledger Entry | Site Checking Transfer | 06/23/2020 | | eft | 60,000.00 |
| General Ledger Entry | PNC and US Bank Transfer | 06/23/2020 | | eft | 8,117.40 |
| General Ledger Entry | CONTRIBUTE AEGON USA ▮▮▮▮▮▮CORP | 06/23/2020 | | eft | 1,877.00 |
| Gordon Food Service | | 06/24/2020 | | eft | 181.96 |
| Gordon Food Service | | 06/24/2020 | | eft | 65.72 |
| General Ledger Entry | Interco CASH | 06/24/2020 | | eft | 446.95 |
| Gordon Food Service | | 06/24/2020 | | eft | 52.72 |
| General Ledger Entry | VISA PAYMENT ▮▮▮▮▮▮ | 06/24/2020 | | eft | 1,862.97 |
| Enroll123, LLC | | 06/24/2020 | | | 54.00 |
| FedEx | | 06/24/2020 | | | 45.09 |
| Oktober LLC | | 06/24/2020 | | | 23,277.60 |
| OutMatch, Inc. | | 06/24/2020 | | | 2,750.00 |
| Restaurant Technologies, Inc | | 06/24/2020 | | | 767.36 |
| TIAA Commercial Finance, Inc. | | 06/24/2020 | | | 336.24 |
| NCR Corporation | | 06/24/2020 | | | |
| NCR Corporation | | 06/24/2020 | | | 3,913.07 |
| NCR Corporation | | 06/24/2020 | | | 303.62 |
| NCR Corporation | | 06/24/2020 | | | 421.71 |
| NCR Corporation | | 06/24/2020 | | | 303.62 |
| NCR Corporation | | 06/24/2020 | | | 2,097.36 |
| TIAA Commercial Finance, Inc. | | 06/24/2020 | | | 303.62 |
| | | | | | 336.23 |
| TIAA Commercial Finance, Inc. | | 06/24/2020 | Voided ◄▮▮▮ | | (336.24) |
| Boss Business Solutions | BILLPMT | 06/24/2020 | | | 300.00 |
| Anthony Carpenter | BILLPMT | 06/24/2020 | | | 2,800.00 |
| Insite Business Solutions | BILLPMT | 06/24/2020 | | | 24.13 |
| NuCO2 | BILLPMT | 06/24/2020 | | | 141.81 |
| Red Tap Solutions | BILLPMT | 06/24/2020 | | | 1,400.00 |
| Rotella's Italian Bakery, Inc. | BILLPMT | 06/24/2020 | | | 176.32 |
| Swept Away | BILLPMT | 06/24/2020 | | | 4,690.00 |
| Timothy Gauthier | BILLPMT | 06/24/2020 | | | 2,737.50 |
| Armock Mechanical | BILLPMT | 06/24/2020 | | | 6,237.04 |
| My Green Michigan LLC | BILLPMT | 06/24/2020 | | | 799.00 |
| Gordon Food Service | | 06/25/2020 | | eft | 6,291.04 |
| Gordon Food Service | | 06/25/2020 | | eft | 3,926.67 |
| Gordon Food Service | | 06/25/2020 | | eft | 4,721.18 |
| Gordon Food Service | | 06/25/2020 | | eft | 4,770.74 |
| Gordon Food Service | | 06/25/2020 | | eft | 4,201.40 |
| Gordon Food Service | | 06/25/2020 | | eft | 3,292.42 |
| Gordon Food Service | | 06/25/2020 | | eft | 1,984.42 |
| Gordon Food Service | | 06/25/2020 | | eft | 3,779.25 |
| Gordon Food Service | | 06/25/2020 | | eft | 1,551.66 |
| Gordon Food Service | | 06/25/2020 | | eft | 7,767.96 |
| General Ledger Entry | PNC and US Bank Transfer | 06/25/2020 | | eft | 9,817.02 |
| General Ledger Entry | PNC and US Bank Transfer | 06/25/2020 | | eft | 7,500.00 |
| General Ledger Entry | VISA PAYMENT ▮▮▮▮▮▮ | 06/25/2020 | | eft | 4,728.30 |
| Gordon Food Service | | 06/25/2020 | | eft | 3,539.27 |
| Gordon Food Service | | 06/26/2020 | | eft | 263.82 |
| Gordon Food Service | | 06/26/2020 | | eft | 67.60 |
| Enviro-Master of West Michigan | | 06/26/2020 | | eft | 120.90 |
| General Ledger Entry | PNC, Chemical and US Bank Transfer | 06/26/2020 | | eft | 1,000.00 |

**Created on: 07/12/2020, 9:35 AM EST**

# BarFly Ventures
# Reconciliation Report
### As Of 06/28/2020
### Account: Checking - BarFly Oper Merc

| | | | | |
|---|---|---|---|---|
| National Storage Centers | 06/26/2020 | 83569 | | 369.00 |
| **Total Checks and Charges** | | | **716,290.60** | **75,890.27** |

# BarFly Ventures
## Reconciliation Report
### As Of 06/28/2020
### Account: Checking - BarFly Oper Merc

| | |
|---|---:|
| **Statement Ending Balance** | 249,545.39 |
| **Deposits in Transit** | 0.00 |
| **Outstanding Checks and Charges** | (75,890.27) |
| **Adjusted Bank Balance** | 173,655.12 |
| | |
| **Book Balance** | 173,655.12 |
| **Adjustments\*** | 0.00 |
| **Adjusted Book Balance** | 173,655.12 |

| | | | |
|---|---:|---|---:|
| **Total Checks and Charges Cleared** | 716,290.60 | **Total Deposits Cleared** | 849,599.72 |

# Deposits

| Name | Memo | Date | Doc No | Cleared | In Transit |
|---|---|---|---|---:|---|
| General Ledger Entry | HCKC ACCIDENT FUND ONLINE PAY | 06/18/2020 | eft | 184.75 | |
| General Ledger Entry | Interco CASH | 06/22/2020 | eft | 6,958.57 | |
| General Ledger Entry | Interco CASH | 06/22/2020 | eft | 8,890.44 | |
| General Ledger Entry | Interco CASH | 06/22/2020 | eft | 14,778.48 | |
| General Ledger Entry | Interco CASH | 06/22/2020 | eft | 15,285.05 | |
| General Ledger Entry | Interco CASH | 06/22/2020 | eft | 16,439.31 | |
| General Ledger Entry | Interco CASH | 06/22/2020 | eft | 21,948.95 | |
| General Ledger Entry | Interco CASH | 06/22/2020 | eft | 22,351.24 | |
| General Ledger Entry | Interco CASH | 06/22/2020 | eft | 24,030.17 | |
| General Ledger Entry | Interco CASH | 06/22/2020 | eft | 26,818.99 | |
| General Ledger Entry | Interco CASH | 06/22/2020 | eft | 30,637.44 | |
| General Ledger Entry | Paytronix E-Gift Card Payment | 06/22/2020 | eft | 50.00 | |
| General Ledger Entry | Paytronix E-Gift Card Payment | 06/22/2020 | eft | 90.00 | |
| General Ledger Entry | Paytronix E-Gift Card Payment | 06/22/2020 | eft | 25.00 | |
| General Ledger Entry | Paytronix E-Gift Card Payment | 06/22/2020 | eft | 62.58 | |
| General Ledger Entry | Interco CASH | 06/22/2020 | eft | 1,715.80 | |
| General Ledger Entry | Interco CASH | 06/23/2020 | eft | 9,009.55 | |
| General Ledger Entry | Interco CASH | 06/23/2020 | eft | 8,032.56 | |
| General Ledger Entry | Interco CASH | 06/23/2020 | eft | 7,918.75 | |
| General Ledger Entry | Interco CASH | 06/23/2020 | eft | 7,181.66 | |
| General Ledger Entry | Interco CASH | 06/23/2020 | eft | 5,639.88 | |
| General Ledger Entry | Interco CASH | 06/23/2020 | eft | 5,503.47 | |
| General Ledger Entry | Interco CASH | 06/23/2020 | eft | 4,684.10 | |
| General Ledger Entry | Interco CASH | 06/23/2020 | eft | 3,833.63 | |
| General Ledger Entry | Interco CASH | 06/23/2020 | eft | 3,688.15 | |
| General Ledger Entry | Interco CASH | 06/23/2020 | eft | 3,010.81 | |
| General Ledger Entry | Interco CASH | 06/23/2020 | eft | 1,658.35 | |
| General Ledger Entry | Paytronix E-Gift Card Payment | 06/23/2020 | eft | 48.44 | |
| General Ledger Entry | Paytronix E-Gift Card Payment | 06/24/2020 | eft | 48.39 | |
| General Ledger Entry | Interco CASH | 06/24/2020 | eft | 6,302.84 | |
| General Ledger Entry | Interco CASH | 06/24/2020 | eft | 6,102.80 | |
| General Ledger Entry | Interco CASH | 06/24/2020 | eft | 4,973.30 | |
| General Ledger Entry | Interco CASH | 06/24/2020 | eft | 4,945.39 | |
| General Ledger Entry | Interco CASH | 06/24/2020 | eft | 4,416.65 | |
| General Ledger Entry | Interco CASH | 06/24/2020 | eft | 4,254.51 | |
| General Ledger Entry | Interco CASH | 06/24/2020 | eft | 3,773.90 | |
| General Ledger Entry | Interco CASH | 06/24/2020 | eft | 1,664.47 | |
| General Ledger Entry | Interco CASH | 06/24/2020 | eft | 865.31 | |
| General Ledger Entry | Paytronix E-Gift Card Payment | 06/25/2020 | eft | 766.46 | |
| General Ledger Entry | Interco CASH | 06/25/2020 | eft | 72.36 | |
| General Ledger Entry | Interco CASH | 06/25/2020 | eft | 8,589.10 | |
| General Ledger Entry | | | eft | 5,489.14 | |

# BarFly Ventures
# Reconciliation Report
### As Of 06/28/2020
### Account: Checking - BarFly Oper Merc

| | | | | | |
|---|---|---|---|---|---|
| General Ledger Entry | Interco CASH | 06/25/2020 | | eft | 4,910.82 |
| General Ledger Entry | Interco CASH | 06/25/2020 | | eft | 4,492.08 |
| General Ledger Entry | Interco CASH | 06/25/2020 | | eft | 4,400.64 |
| General Ledger Entry | Interco CASH | 06/25/2020 | | eft | 4,396.12 |
| General Ledger Entry | Interco CASH | 06/25/2020 | | eft | 3,703.54 |
| General Ledger Entry | Interco CASH | 06/25/2020 | | eft | 3,234.04 |
| General Ledger Entry | Interco CASH | 06/25/2020 | | eft | 2,706.86 |
| General Ledger Entry | Interco CASH | 06/25/2020 | | eft | 1,565.27 |
| General Ledger Entry | Interco CASH | 06/25/2020 | | eft | 64.37 |
| General Ledger Entry | Blackhawk Payment | 06/25/2020 | | eft | 1,105.00 |
| General Ledger Entry | AMERICAN EXPRESS SETTLEMENT XXXXX5238 | 06/26/2020 | | eft | 0.23 |
| General Ledger Entry | Interco CASH | 06/26/2020 | | eft | 6,973.80 |
| General Ledger Entry | Interco CASH | 06/26/2020 | | eft | 6,366.41 |
| General Ledger Entry | Interco CASH | 06/26/2020 | | eft | 5,873.41 |
| General Ledger Entry | Interco CASH | 06/26/2020 | | eft | 5,384.44 |
| General Ledger Entry | Interco CASH | 06/26/2020 | | eft | 5,214.73 |
| General Ledger Entry | Interco CASH | 06/26/2020 | | eft | 4,696.11 |
| General Ledger Entry | Interco CASH | 06/26/2020 | | eft | 4,642.82 |
| General Ledger Entry | Interco CASH | 06/26/2020 | | eft | 4,481.19 |
| General Ledger Entry | Interco CASH | 06/26/2020 | | eft | 4,258.04 |
| General Ledger Entry | Interco CASH | 06/26/2020 | | eft | 3,112.87 |
| General Ledger Entry | Interco CASH | 06/26/2020 | | eft | 1,169.79 |
| General Ledger Entry | Correct HNI Payment made from Chemical posted in Mercantile | 06/28/2020 | | | 464,106.40 |
| **Total Deposits** | | | | | |
| | | | | **849,599.72** | **0.00** |

# Checks and Charges

| Name | Memo | Date | Check No | Cleared | Outstanding |
|---|---|---|---|---|---|
| Recovery Allies of West Michigan | | 09/25/2019 | 81620 | | 100.00 |
| Breanne Millstein | | 01/02/2020 | 82781 | | 16.00 |
| Innovo Development Group,- RO | | 03/05/2020 | 83448 | | 360.51 |
| General Ledger Entry | PNC and US Bank Transfer | 05/06/2020 | eft | | 28,500.00 |
| Enroll123, LLC | | 05/13/2020 | eft | | 18.00 |
| Jill Spruit | | 05/28/2020 | 83530 | | |
| Unemployment Services, Inc. | | 05/28/2020 | 83538 | 9,675.00 | 165.00 |
| Phoebe Duvall | | 05/28/2020 | 83541 | | 2,000.00 |
| General Ledger Entry | AVIDPAY BARFLY VEN-TURES REF*█████████ Magii Pension Ser-v█████████ | 05/29/2020 | | | 450.00 |
| HNI Risk Advisors | | 06/02/2020 | eft | 464,106.40 | |
| General Ledger Entry | HCMN ACCIDENT FUND ONLINE PAY █████████ | 06/04/2020 | eft | | 57.95 |
| General Ledger Entry | HCKC ACCIDENT FUND ONLINE PAY █████████ | 06/04/2020 | eft | | 57.95 |
| General Ledger Entry | HCRO ACCIDENT FUND ONLINE PAY █████ | 06/04/2020 | eft | | 57.95 |
| General Ledger Entry | HCMN ACCIDENT FUND ONLINE PAY | 06/04/2020 | eft | | 17.50 |
| General Ledger Entry | GRBC ACCIDENT FUND ONLINE PAY █████████ | 06/04/2020 | eft | | 27.95 |
| General Ledger Entry | HCLV ACCIDENT FUND ONLINE PAY█████ | 06/04/2020 | eft | | 22.95 |
| General Ledger Entry | HCMD ACCIDENT | 06/04/2020 | eft | | 27.95 |

Created on: 07/12/2020, 9:35 AM EST

# BarFly Ventures
## Reconciliation Report
### As Of 06/28/2020
### Account: Checking - BarFly Oper Merc

| | | | | | |
|---|---|---|---|---|---|
| | FUND ONLINE PAY | | | | |
| General Ledger Entry | HCMD ACCIDENT FUND ONLINE PAY | 06/04/2020 | | | 17.50 |
| General Ledger Entry | HCLV ACCIDENT FUND ONLINE PAY | 06/04/2020 | | | 17.50 |
| General Ledger Entry | HCKC ACCIDENT FUND ONLINE PAY | 06/04/2020 | | | 17.50 |
| General Ledger Entry | HCRO ACCIDENT FUND ONLINE PAY | 06/04/2020 | | | 17.50 |
| General Ledger Entry | HCKZ ACCIDENT FUND ONLINE PAY | 06/05/2020 | eft | | 57.95 |
| City of Grand Rapids In-come Tax Dept | | 06/05/2020 | 83545 | | 1,497.00 |
| Kentucky Department of Revenue | | 06/05/2020 | 83546 | | 1,216.00 |
| Lexington-Fayette Divi-sion of Revenue | | 06/05/2020 | 83547 | | 100.00 |
| General Ledger Entry | HCKZ ACCIDENT FUND ONLINE PAY | 06/05/2020 | | | 17.50 |
| General Ledger Entry | HCBEL ACCIDENT FUND ONLINE PAY | 06/05/2020 | | | 17.50 |
| General Ledger Entry | HCEL ACCIDENT FUND ONLINE PAY | 06/10/2020 | eft | | 27.95 |
| General Ledger Entry | HCLN ACCIDENT FUND ONLINE PAY | 06/10/2020 | eft | | 80.00 |
| General Ledger Entry | HCAA ACCIDENT FUND ONLINE PAY | 06/10/2020 | | | 17.50 |
| General Ledger Entry | HCLN ACCIDENT FUND ONLINE PAY | 06/10/2020 | | | 17.50 |
| General Ledger Entry | HCEL ACCIDENT FUND ONLINE PAY | 06/10/2020 | | | 17.50 |
| City of Lincoln, NE | | 06/12/2020 | 83549 | | 385.00 |
| Lincoln-Lancaster County Health Depart-ment | | 06/12/2020 | 83550 | | 770.00 |
| Detroit Health Dept | | 06/12/2020 | 83551 | | 760.00 |
| Ingham County Health Department | | 06/12/2020 | 83552 | | 925.00 |
| Washtenaw County Envi-ronmental Health | | 06/12/2020 | 83553 | | 1,181.00 |
| Kalamazoo Co Health and Community | | 06/12/2020 | 83554 | 531.00 | |
| Ottawa Co Health Dept | | 06/12/2020 | 83555 | 730.00 | |
| Valley City Linen | | 06/16/2020 | eft | | 1,224.21 |
| General Ledger Entry | HCKC ACCIDENT FUND ONLINE PAY | 06/18/2020 | eft | | 686.67 |
| General Ledger Entry | HCKC ACCIDENT FUND ONLINE PAY | 06/18/2020 | eft | 184.75 | |
| Gordon Food Service | | 06/22/2020 | eft | 263.34 | |
| Gordon Food Service | | 06/22/2020 | eft | 129.15 | |
| Gordon Food Service | | 06/22/2020 | eft | 358.17 | |
| HNI Risk Advisors | BILLPMT | 06/22/2020 | | 9,361.00 | |
| Gordon Food Service | | 06/23/2020 | eft | 4,523.28 | |
| Gordon Food Service | | 06/23/2020 | eft | 3,702.91 | |
| Gordon Food Service | | 06/23/2020 | eft | 7,754.21 | |
| Gordon Food Service | | 06/23/2020 | eft | 14,309.63 | |
| Gordon Food Service | | 06/23/2020 | eft | 1,597.22 | |
| Gordon Food Service | | 06/23/2020 | eft | 6,250.41 | |
| Gordon Food Service | | 06/23/2020 | eft | 1,900.77 | |
| Gordon Food Service | | 06/23/2020 | eft | 3,385.08 | |
| Gordon Food Service | | 06/23/2020 | eft | 4,718.26 | |

**Created on: 07/12/2020, 9:35 AM EST**

# BarFly Ventures
## Reconciliation Report
### As Of 06/28/2020
### Account: Checking - BarFly Oper Merc

| | | | | | |
|---|---|---|---|---|---|
| Gordon Food Service | | 06/23/2020 | eft | 7,853.24 | |
| Gordon Food Service | | 06/23/2020 | eft | 8,177.49 | |
| Valley City Linen | | 06/23/2020 | eft | 5,545.12 | |
| General Ledger Entry | Site Checking Transfer | 06/23/2020 | eft | 60,000.00 | |
| General Ledger Entry | PNC and US Bank Transfer | 06/23/2020 | eft | 8,117.40 | |
| General Ledger Entry | CONTRIBUTE AEGON USA | 06/23/2020 | eft | 1,877.00 | |
| Gordon Food Service | | 06/24/2020 | eft | 181.96 | |
| Gordon Food Service | | 06/24/2020 | eft | 65.72 | |
| General Ledger Entry | Interco CASH | 06/24/2020 | eft | 446.95 | |
| Gordon Food Service | | 06/24/2020 | eft | 52.72 | |
| General Ledger Entry | VISA PAYMENT | 06/24/2020 | eft | 1,862.97 | |
| Enroll123, LLC | | 06/24/2020 | 83556 | | 54.00 |
| FedEx | | 06/24/2020 | 83557 | | 45.09 |
| Oktober LLC | | 06/24/2020 | 83558 | | 23,277.60 |
| OutMatch, Inc. | | 06/24/2020 | 83559 | | 2,750.00 |
| Restaurant Technolo-gies, Inc | | 06/24/2020 | 83560 | | 767.36 |
| TIAA Commercial Fi-nance, Inc. | | 06/24/2020 | 83561 | 336.24 | |
| NCR Corporation | | 06/24/2020 | 83562 | | 3,913.07 |
| NCR Corporation | | 06/24/2020 | 83563 | | 303.62 |
| NCR Corporation | | 06/24/2020 | 83564 | | 421.71 |
| NCR Corporation | | 06/24/2020 | 83565 | | 303.62 |
| NCR Corporation | | 06/24/2020 | 83566 | | 2,097.36 |
| NCR Corporation | | 06/24/2020 | 83567 | | 303.62 |
| TIAA Commercial Fi-nance, Inc. | | 06/24/2020 | 83568 | | 336.23 |
| TIAA Commercial Fi-nance, Inc. | | 06/24/2020 | Voided - 83561 | (336.24) | |
| Boss Business Solutions | BILLPMT | 06/24/2020 | | 300.00 | |
| Anthony Carpenter | BILLPMT | 06/24/2020 | | 2,800.00 | |
| Insite Business Solutions | BILLPMT | 06/24/2020 | | 24.13 | |
| NuCO2 | BILLPMT | 06/24/2020 | | 141.81 | |
| Red Tap Solutions | BILLPMT | 06/24/2020 | | 1,400.00 | |
| Rotella's Italian Bakery, Inc. | BILLPMT | 06/24/2020 | | 176.32 | |
| Swept Away | BILLPMT | 06/24/2020 | | 4,690.00 | |
| Timothy Gauthier | BILLPMT | 06/24/2020 | | 2,737.50 | |
| Armock Mechanical | BILLPMT | 06/24/2020 | | 6,237.04 | |
| My Green Michigan LLC | BILLPMT | 06/24/2020 | | 799.00 | |
| Gordon Food Service | | 06/25/2020 | eft | 6,291.04 | |
| Gordon Food Service | | 06/25/2020 | eft | 3,926.67 | |
| Gordon Food Service | | 06/25/2020 | eft | 4,721.18 | |
| Gordon Food Service | | 06/25/2020 | eft | 4,770.74 | |
| Gordon Food Service | | 06/25/2020 | eft | 4,201.40 | |
| Gordon Food Service | | 06/25/2020 | eft | 3,292.42 | |
| Gordon Food Service | | 06/25/2020 | eft | 1,984.42 | |
| Gordon Food Service | | 06/25/2020 | eft | 3,779.25 | |
| Gordon Food Service | | 06/25/2020 | eft | 1,551.66 | |
| Gordon Food Service | | 06/25/2020 | eft | 7,767.96 | |
| General Ledger Entry | PNC and US Bank Transfer | 06/25/2020 | eft | 9,817.02 | |
| General Ledger Entry | PNC and US Bank Transfer | 06/25/2020 | eft | 7,500.00 | |
| General Ledger Entry | VISA PAYMENT | 06/25/2020 | eft | 4,728.30 | |
| Gordon Food Service | | 06/25/2020 | eft | 3,539.27 | |
| Gordon Food Service | | 06/26/2020 | eft | 263.82 | |
| Gordon Food Service | | 06/26/2020 | eft | 67.60 | |
| Enviro-Master of West Michigan | | 06/26/2020 | eft | 120.90 | |
| General Ledger Entry | PNC, Chemical and US Bank Transfer | 06/26/2020 | eft | 1,000.00 | |

# BarFly Ventures
# Reconciliation Report
### As Of 06/28/2020
### Account: Checking - BarFly Oper Merc

| National Storage Centers | 06/26/2020 | 83569 | | 369.00 |
| **Total Checks and Charges** | | | 716,290.60 | 75,890.27 |



**Mercantile**
Bank of Michigan

5610 Byron Center Ave. SW
Wyoming, MI 49519

Return Service Requested

07001

| | |
|---|---|
| Page: | **1 of 3** |
| Statement Date: | **06/30/2020** |
| Primary Account: | **XXXXXX4123** |
| Documents: | **0** |

Period: 05/29/20 to 06/30/20

9 VOLT LLC
DBA HOPCAT
OPERATING
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

E
<T> 30-0
0
0

## COMMERCIAL ANALYSIS CHECKING ACCOUNT — Account: XXXXXX4123

| Last Statement | Previous Balance | This Statement | Current Balance | Total Credits | Total Debits |
|---|---|---|---|---|---|
| 05/29/20 | 0.00 | 06/30/20 | 0.00 | 92,487.29 (89) | 92,487.29 (35) |

### CREDITS

| Date | Description | Amount |
|---|---|---|
| 06/01 | Postmates Inc. Postmates | 0.01 |
| 06/01 | American Express Chgbck/Adj XXXXXX6973 | 0.49 |
| 06/01 | American Express Settlement XXXXXX6973 | 161.68 |
| 06/01 | Comb. Dep. Worldpay Worldpay Comb. Dep. | 193.89 |
| 06/02 | West Side Beer D Fintecheft XX-XXX1129 | 1,098.90 |
| 06/03 | Comb. Dep. Worldpay Worldpay Comb. Dep. | 174.29 |
| 06/04 | Comb. Dep. 5/3 Bankcard Sys Worldpay Con | 11.45 |
| 06/04 | American Express Settlement XXXXXX6973 | 90.30 |
| 06/05 | Comb. Dep. 5/3 Bankcard Sys Worldpay Con | 97.52 |
| 06/05 | Comb. Dep. Worldpay Worldpay Comb. Dep. | 274.98 |
| 06/08 | Returned Item, Uncollected Funds, American | 5.76 |
| 06/08 | Returned Item, Uncollected Funds, Billng Var | 17.50 |
| 06/08 | Comb. Dep. Worldpay Worldpay Comb. Dep. | 387.78 |
| 06/08 | Comb. Dep. 5/3 Bankcard Sys Worldpay Con | 397.26 |
| 06/08 | Comb. Dep. 5/3 Bankcard Sys Worldpay Con | 515.73 |
| 06/09 | American Express Settlement XXXXXX6973 | 2,112.00 |
| 06/09 | Postmates Inc. 1010 Jun 1 | 0.17 |
| 06/09 | Comb. Dep. Worldpay Worldpay Comb. Dep. | 38.14 |
| 06/10 | American Express Settlement XXXXXX6973 | 301.17 |
| 06/10 | Doordash, Inc. 25 Ionia A | 113.60 |
| 06/10 | Comb. Dep. Worldpay Worldpay Comb. Dep. | 202.58 |
| 06/10 | Comb. Dep. 5/3 Bankcard Sys Worldpay Corr | 341.28 |
| 06/11 | American Express Settlement XXXXXX6973 | 688.71 |
| 06/11 | Comb. Dep. Worldpay Worldpay Comb. Dep. | 6.02 |
| 06/11 | Comb. Dep. 5/3 Bankcard Sys Worldpay Corr | 576.34 |
| 06/12 | American Express Settlement XXXXXX6973 | 991.68 |
| 06/12 | Comb. Dep. Worldpay Worldpay Comb. Dep. | 42.64 |
| 06/12 | Comb. Dep. 5/3 Bankcard Sys Worldpay Com | 339.95 |
| 06/12 | Doordash, Inc. 25 Ionia A | 700.60 |
| 06/15 | American Express Settlement XXXXXX6973 | 811.67 |
| 06/15 | American Express Settlement XXXXXX6973 | 0.25 |
| 06/15 | Comb. Dep. Worldpay Worldpay Comb. Dep. | 81.56 |
| | | 418.17 |

THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT. BEFORE YOU START —

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTO-
MATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

OUTSTANDING
CHECKS OR WITHDRAWALS

| NO. | AMOUNT |
|-----|--------|
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
| TOTAL | $ |

**YOU SHOULD HAVE ADDED**
**IF ANY OCCURRED:**
1. Loan advances.
2. Credit memos.
3. Other automatic deposits.
4. Interest.

**YOU SHOULD HAVE SUBTRACTED**
**IF ANY OCCURRED:**
1. Automatic loan payments.
2. Automatic savings transfers.
3. Service charges.
4. Debit memos.
5. ATM or debit card withdrawals.
6. Other automatic deductions and payments

BALANCE SHOWN
ON THIS STATEMENT     $ _____

ADD

DEPOSITS NOT SHOWN
ON THIS STATEMENT
(IF ANY)     $ _____

_____

_____

TOTAL     $ _____

SUBTRACT —

CHECKS OR WITHDRAWALS
OUTSTANDING     $ _____

BALANCE     $ _____

SHOULD AGREE WITH YOUR REGISTER
BALANCE AFTER DEDUCTING SERVICE CHARGE
(IF ANY) SHOWN ON THIS STATEMENT.

---

**IMPORTANT** — Please examine this statement immediately. We will assume that the balances it shows are correct unless you notify us of any disagreement within 60 days.

**How Finance Charge (If Any) Calculated** — If this statement includes billing information regarding a personal line of credit, the finance charge for each statement (loan) period is calculated by applying the applicable daily periodic rate(s) to the daily balances, periodic rates may vary. To get daily balances, we take the beginning balance of your account each day, add any new loans or charges and subtract any payments or credits. Then, we multiply the daily balance each day of the statement period by the applicable daily periodic rate(s). We then add up all of these daily finance charges to get your total finance charge. If there is only one (1) daily periodic rate during the statement period, the finance charge may also be verified by multiplying the average daily balance by the number of days in the statement period and multiplying the result by the applicable daily periodic rate. Payments received during regular banking hours at our office will be credited on the same banking day. Payments received after the regular banking hours will be credited on the next banking day.

**In Case Of Errors Or Questions About Your Personal Line of Credit (This is a Summary of Your Billing Rights)** — If you think your statement is wrong, or you need more information about a transaction on your statement, write us at P.O. Box 1029, Alma, MI 48801-1029 as soon as possible. We must hear from you no later than 60 days after we sent you the first statement on which the error appeared. You can telephone us at (800) 453-8700 but doing so will not preserve your rights.

In your letter, give us the following information:
1. Your name and account number.
2. The dollar amount of suspected error.
3. Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. If you have authorized us to pay your minimum monthly payment automatically by charging your deposit account with us, you can stop the payment on any amount you think is wrong. To stop the payment, your letter must reach us three business days before the automatic payment is scheduled to occur

**In Case Of Errors Or Questions About Electronic Transfers** — Please telephone us at (800) 453-8700 or write us at P.O. Box 1029, Alma, MI 48801-1029 as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer on this statement or on a receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.

1. Tell us your name and account number.
2. Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and correct any error promptly. If we take more than 10 business days (20 days from point-of-sale or foreign debit card transactions) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**Preauthorized Credits** — If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you can call us at (800) 453-8700 during normal business hours to find out whether or not the deposit has been made.





MGMC (Rev. 06/2019)



**Mercantile**
Bank of Michigan

9 VOLT LLC
DBA HOPCAT
OPERATING
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

Page: **2 of 3**
Statement Date: **06/30/2020**
Primary Account: **XXXXXX4123**

MGMCSTMTN 200701-09762-0002

## CREDITS (Continued)

| Date | Description | Amount |
|------|-------------|--------|
| 06/15 | Comb. Dep. Worldpay Worldpay Comb. De | 494.04 |
| 06/15 | Comb. Dep. 5/3 Bankcard Sys Worldpay Cc | 629.78 |
| 06/15 | Comb. Dep. 5/3 Bankcard Sys Worldpay Cc | 682.67 |
| 06/15 | Doordash, Inc. 25 Ionia ▓▓▓▓▓▓▓▓▓ | 833.67 |
| 06/16 | Postmates Inc. 1010 Jun ▓▓▓▓▓▓ | 326.56 |
| 06/16 | Doordash, Inc. 25 Ionia A▓▓▓▓▓▓▓ | 924.86 |
| 06/16 | Comb. Dep. Worldpay Worldpay Comb. De | 3,653.20 |
| 06/17 | American Express Settlement XXXXXX697 | 221.83 |
| 06/17 | Comb. Dep. 5/3 Bankcard Sys Worldpay Cc | 714.65 |
| 06/17 | Comb. Dep. Worldpay Worldpay Comb. De | 4,083.03 |
| 06/18 | Comb. Dep. 5/3 Bankcard Sys Worldpay C | 307.25 |
| 06/18 | American Express Settlement XXXXXX697 | 469.72 |
| 06/18 | Comb. Dep. Worldpay Worldpay Comb. De | 3,408.72 |
| 06/19 | Comb. Dep. 5/3 Bankcard Sys Worldpay C | 206.78 |
| 06/19 | American Express Settlement XXXXXX697 | 214.01 |
| 06/19 | Comb. Dep. Worldpay Worldpay Comb. De | 3,046.25 |
| 06/22 | American Express Settlement XXXXXX697 | 63.42 |
| 06/22 | Comb. Dep. 5/3 Bankcard Sys Worldpay C | 333.23 |
| 06/22 | Comb. Dep. 5/3 Bankcard Sys Worldpay C | 352.51 |
| 06/22 | Comb. Dep. 5/3 Bankcard Sys Worldpay Cc | 363.73 |
| 06/22 | Doordash, Inc. 25 Ionia A▓▓▓▓▓▓▓ | 381.80 |
| 06/22 | American Express Settlement XXXXXX697 | 474.01 |
| 06/22 | Comb. Dep. Worldpay Worldpay Comb. De | 3,678.47 |
| 06/22 | Comb. Dep. Worldpay Worldpay Comb. Dep | 4,446.31 |
| 06/22 | Comb. Dep. Worldpay Worldpay Comb. Dep | 6,345.83 |
| 06/23 | American Express Settlement | 117.35 |
| 06/23 | Postmates Inc. 1010 Jun 1▓▓▓▓▓▓▓ | 325.50 |
| 06/23 | Comb. Dep. 5/3 Bankcard Sys Worldpay Cc | 903.72 |
| 06/23 | Doordash, Inc. 25 Ionia A▓▓▓▓▓▓▓ | 1,804.14 |
| 06/23 | Comb. Dep. Worldpay Worldpay Comb. Dep | 3,114.21 |
| 06/24 | American Express Settlement XXXXXX697▓ | 209.15 |
| 06/24 | Doordash, Inc. 25 Ionia A S▓▓▓▓▓▓▓ | 560.69 |
| 06/24 | Comb. Dep. 5/3 Bankcard Sys Worldpay Co | 645.28 |
| 06/24 | Comb. Dep. Worldpay Worldpay Comb. Dep | 3,710.27 |
| 06/25 | American Express Settlement XXXXXX6973 | 169.13 |
| 06/25 | Comb. Dep. 5/3 Bankcard Sys Worldpay Cor | 242.60 |
| 06/25 | Doordash, Inc. 25 Ionia A St-▓▓▓▓▓▓ | 1,738.08 |
| 06/25 | Comb. Dep. Worldpay Worldpay Comb. Dep. | 3,351.16 |
| 06/26 | American Express Settlement XXXXXX6973 | 153.73 |
| 06/26 | Comb. Dep. 5/3 Bankcard Sys Worldpay Cor | 633.02 |
| 06/26 | Doordash, Inc. 25 Ionia A St-▓▓▓▓▓▓ | 1,204.55 |
| 06/26 | Comb. Dep. Worldpay Worldpay Comb. Dep. | 2,651.52 |
| 06/29 | American Express Settlement XXXXXX6973 | 80.17 |
| 06/29 | Comb. Dep. 5/3 Bankcard Sys Worldpay Con | 405.06 |
| 06/29 | Comb. Dep. 5/3 Bankcard Sys Worldpay Con | 464.22 |
| 06/29 | American Express Settlement XXXXXX6973 | 464.34 |
| 06/29 | Doordash, Inc. 25 Ionia A St-▓▓▓▓▓▓ | 535.21 |
| 06/29 | Comb. Dep. 5/3 Bankcard Sys Worldpay Com | 714.58 |
| 06/29 | Comb. Dep. Worldpay Worldpay Comb. Dep. | 3,347.87 |
| 06/29 | Comb. Dep. Worldpay Worldpay Comb. Dep. | 4,412.23 |
| 06/29 | Comb. Dep. Worldpay Worldpay Comb. Dep. | 6,472.17 |
| 06/30 | American Express Settlement XXXXXX6973 | 111.46 |
| 06/30 | Comb. Dep. 5/3 Bankcard Sys Worldpay Corr | 505.63 |
| 06/30 | Postmates Inc. 1010 Jun 2 St-▓▓▓▓▓▓ | 616.00 |
| 06/30 | Doordash, Inc. 25 Ionia A St▓▓▓▓▓▓ | 1,899.68 |
| 06/30 | Comb. Dep. Worldpay Worldpay Comb. Dep. | 3,074.10 |



**Mercantile**
Bank of Michigan

9 VOLT LLC
DBA HOPCAT
OPERATING
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

| | |
|---|---|
| Page: | **3 of 3** |
| Statement Date: | **06/30/2020** |
| Primary Account: | **XXXXXX4123** |

MGMCSTMTN 200701-09762-0003

## DEBITS

| Date | Description | Amount |
|---|---|---|
| 06/01 | Transfer To Coml Analysis Ck Account | 356.07 |
| 06/02 | Transfer To Coml Analysis Ck Account | 1,098.90 |
| 06/03 | Transfer To Coml Analysis Ck Account | 174.29 |
| 06/04 | Mthchgs Worldpay Merch Bankcard █████ Hopcat | 35.28 |
| 06/04 | Transfer To Coml Analysis Ck Account | 66.47 |
| 06/05 | American Express Axp Discnt XXXXXX6973 | 5.76 |
| 06/05 | Billng Vantiv_intg_pyrmt Merch Bankcard █████ Hopcat Grand Rapids - Ecomm | 17.50 |
| 06/09 | Transfer To Coml Analysis Ck Account | 4,124.75 |
| 06/10 | Transfer To Coml Analysis Ck Account | 1,346.17 |
| 06/11 | Transfer To Coml Analysis Ck Account 4 | 1,574.04 |
| 06/12 | Transfer To Coml Analysis Ck Account 4 | 1,894.86 |
| 06/15 | Commercial Service Charge | 67.75 |
| 06/15 | Transfer To Coml Analysis Ck Account | 3,072.39 |
| 06/16 | Henry A. Fox Sal Fintecheft XX-XXX1129 | 17.40 |
| 06/16 | West Side Beer D Fintecheft XX-XXX1129 | 856.00 |
| 06/16 | Alliance Beverag Fintecheft XX-XXX1129 | 964.50 |
| 06/16 | Transfer To Coml Analysis Ck Account | 3,066.72 |
| 06/17 | Imperial Beverag Fintecheft XX-XXX1129 | 663.60 |
| 06/17 | Transfer To Coml Analysis Ck Account | 4,355.91 |
| 06/18 | Support Positive Solutio 1/11/12-12/1/12 | 333.72 |
| 06/18 | Transfer To Coml Analysis Ck Account | 3,851.97 |
| 06/19 | Transfer To Coml Analysis Ck Account | 3,467.04 |
| 06/22 | Transfer To Coml Analysis Ck Account | 16,439.31 |
| 06/23 | Alliance Beverag Fintecheft XX-XXX1129 | 761.45 |
| 06/23 | Transfer To Coml Analysis Ck Account | 5,503.47 |
| 06/24 | Imperial Beverag Fintecheft XX-XXX1129 | 180.00 |
| 06/24 | Transfer To Coml Analysis Ck Account | 4,945.39 |
| 06/25 | West Side Beer D Fintecheft XX-XXX1129 | 29.60 |
| 06/25 | Alliance Beverag Fintecheft XX-XXX1129 | 257.85 |
| 06/25 | Imperial Beverag Fintecheft XX-XXX1129 | 302.70 |
| 06/25 | Transfer To Coml Analysis Ck Account | 4,910.82 |
| 06/26 | Transfer To Coml Analysis Ck Account | 4,642.82 |
| 06/29 | Transfer To Coml Analysis Ck Account | 16,895.85 |
| 06/30 | State Of Michgwl Liquorsale #xxxxx6478 | 242.86 |
| 06/30 | Transfer To Coml Analysis Ck Account | 5,964.08 |

## DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 06/01 | | 06/04 | | 06/09 | |
| 06/02 | | 06/05 | 349.24 | 06/10 | |
| 06/03 | | 06/08 | 3,785.27 | 06/11 | |
| 06/12 | | 06/19 | | 06/26 | |
| 06/15 | | 06/22 | | 06/29 | |
| 06/16 | | 06/23 | | 06/30 | |
| 06/17 | | 06/24 | | | |
| 06/18 | | 06/25 | | | |

## BarFly Ventures
## Reconciliation Report
### As Of 06/28/2020
### Account: Checking - HopCat Operating

| | |
|---|---:|
| **Statement Ending Balance** | 0.00 |
| **Deposits in Transit** | 16,975.08 |
| **Outstanding Checks and Charges** | 0.00 |
| **Adjusted Bank Balance** | 16,975.08 |
| | |
| **Book Balance** | 16,975.08 |
| **Adjustments*** | 0.00 |
| **Adjusted Book Balance** | 16,975.08 |

| | | |
|---|---:|---:|
| **Total Checks and Charges Cleared** | 70,036.50 | **Total Deposits Cleared** 70,036.50 |

## Deposits

| Name | Memo | Date | Doc No | Cleared | In Transit |
|---|---|---|---|---:|---|
| General Ledger Entry | West Side Beer 55001352 HCGR | 06/02/2020 | | 1,098.90 | |
| General Ledger Entry | AMEX | 06/02/2020 | | 90.30 | |
| General Ledger Entry | WORLDPAY | 06/02/2020 | | 174.29 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/02/2020 | | 97.52 | |
| General Ledger Entry | POSTMATES ENTRY FEE | 06/03/2020 | | 0.01 | |
| General Ledger Entry | Unknown AMEX Variance HCGR | 06/04/2020 | eft | 0.49 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 06/04/2020 | | 25.97 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/04/2020 | | 515.73 | |
| General Ledger Entry | WORLDPAY | 06/04/2020 | | 274.98 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 06/05/2020 | | 57.00 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/05/2020 | | 2,112.00 | |
| General Ledger Entry | WORLDPAY | 06/05/2020 | | 397.26 | |
| General Ledger Entry | Unknown AMEX Variance HCGR | 06/06/2020 | eft | 0.30 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/07/2020 | | 688.71 | |
| General Ledger Entry | WORLDPAY | 06/07/2020 | | 387.78 | |
| General Ledger Entry | HCGR RETURNED ITEM, UNCOLLECTED FUNDS, ACCIDENT FUND | 06/08/2020 | eft | 17.50 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/08/2020 | | 991.68 | |
| General Ledger Entry | HCGR RETURNED ITEM, UNCOLLECTED FUNDS, ACCIDENT FUND | 06/08/2020 | | 5.76 | |
| General Ledger Entry | WORLD.PAY - OLO AMEX | 06/08/2020 | | 33.58 | |
| General Ledger Entry | WORLDPAY | 06/08/2020 | | 301.17 | |
| General Ledger Entry | Unknown AMEX Variance HCGR | 06/09/2020 | eft | 0.17 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 06/09/2020 | | 12.12 | |
| General Ledger Entry | Postmates Sales 6.09.20 | 06/09/2020 | | 38.14 | |

| General Ledger Entry | WORLD PAY - OLO TENDER | 06/09/2020 | | 700.60 |
|---|---|---|---|---|
| General Ledger Entry | WORLDPAY | 06/09/2020 | | 341.28 |
| General Ledger Entry | WORLDPAY | 06/10/2020 | | 576.34 |
| General Ledger Entry | DoorDash Sales 6.10.20 | 06/10/2020 | | 202.58 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/10/2020 | | 682.67 |
| General Ledger Entry | WORLD PAY - OLO AMEX | 06/10/2020 | | 44.16 |
| General Ledger Entry | Unknown AMEX Variance HCGR | 06/11/2020 | eft | 0.63 |
| General Ledger Entry | Unknown AMEX Variance HCGR | 06/11/2020 | eft | 6.02 |
| General Ledger Entry | Unknown AMEX Variance HCGR | 06/11/2020 | eft | 0.25 |
| General Ledger Entry | WORLDPAY | 06/11/2020 | | 339.95 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/11/2020 | | 629.78 |
| General Ledger Entry | WORLD PAY - OLO AMEX | 06/11/2020 | | 84.50 |
| General Ledger Entry | DoorDash Sales 6.12.20 | 06/12/2020 | | 811.67 |
| General Ledger Entry | WORLDPAY | 06/12/2020 | | 418.17 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/14/2020 | | 714.65 |
| General Ledger Entry | WORLDPAY | 06/14/2020 | | 494.04 |
| General Ledger Entry | DoorDash Sales 6.15.20 | 06/15/2020 | | 833.67 |
| General Ledger Entry | AMEX | 06/15/2020 | | 229.46 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/15/2020 | | 307.25 |
| General Ledger Entry | WORLDPAY | 06/15/2020 | | 3,828.20 |
| General Ledger Entry | Unknown AMEX Variance HCGR | 06/16/2020 | eft | 46.51 |
| General Ledger Entry | Postmates Sales 6.16.20 | 06/16/2020 | | 325.50 |
| General Ledger Entry | DoorDash Sales 6.16.20 | 06/16/2020 | | 924.86 |
| General Ledger Entry | Postmates Sales 6.16.20 | 06/16/2020 | | 326.56 |
| General Ledger Entry | WORLDPAY | 06/16/2020 | | 4,083.03 |
| General Ledger Entry | WORLD PAY - OLO AMEX | 06/16/2020 | | 62.78 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/16/2020 | | 206.78 |
| General Ledger Entry | AMEX | 06/16/2020 | | 423.21 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/17/2020 | | 352.51 |
| General Ledger Entry | WORLDPAY | 06/17/2020 | | 3,408.72 |
| General Ledger Entry | AMEX | 06/17/2020 | | 221.20 |
| General Ledger Entry | AMEX | 06/18/2020 | | 65.60 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/18/2020 | | 363.73 |
| General Ledger Entry | WORLDPAY | 06/18/2020 | | 3,132.22 |
| General Ledger Entry | WORLDPAY | 06/19/2020 | | 3,678.47 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/19/2020 | | 333.23 |
| General Ledger Entry | AMEX | 06/19/2020 | | 145.80 |
| General Ledger Entry | WORLD PAY - OLO AMEX | 06/19/2020 | | 34.79 |
| General Ledger Entry | Unknown AMEX Variance HCGR | 06/20/2020 | eft | 6.75 |
| General Ledger Entry | WORLDPAY | 06/20/2020 | | 6,345.83 |
| General Ledger Entry | AMEX | 06/20/2020 | | 309.67 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/20/2020 | | 921.22 |
| General Ledger Entry | AMEX | 06/21/2020 | | 74.36 |
| General Ledger Entry | WORLDPAY | 06/21/2020 | | 4,446.31 |

| | | | | Cleared | Outstanding |
|---|---|---|---|---:|---:|
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/21/2020 | | 645.28 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 06/21/2020 | | 47.19 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/22/2020 | | 242.60 | |
| General Ledger Entry | DoorDash Sales 6.22.20 | 06/22/2020 | | 381.80 | |
| General Ledger Entry | AMEX | 06/22/2020 | | 215.85 | |
| General Ledger Entry | WORLDPAY | 06/22/2020 | | 3,114.21 | |
| General Ledger Entry | Unknown AMEX Variance HCGR | 06/23/2020 | eft | 20.81 | |
| General Ledger Entry | Unknown AMEX Variance HCGR | 06/23/2020 | eft | 0.73 | |
| General Ledger Entry | DoorDash Sales 6.23.20 | 06/23/2020 | | 1,804.14 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/23/2020 | | 633.02 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 06/23/2020 | | 42.19 | |
| General Ledger Entry | AMEX | 06/23/2020 | | 132.92 | |
| General Ledger Entry | WORLDPAY | 06/23/2020 | | 3,710.27 | |
| General Ledger Entry | DoorDash Sales 6.24.20 | 06/24/2020 | | 560.69 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/24/2020 | | 405.06 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 06/24/2020 | | 41.04 | |
| General Ledger Entry | AMEX | 06/24/2020 | | 118.12 | |
| General Ledger Entry | WORLDPAY | 06/24/2020 | | 3,351.16 | |
| General Ledger Entry | DoorDash Sales 6.25.20 | 06/25/2020 | | 1,738.08 | |
| General Ledger Entry | WORLDPAY | 06/25/2020 | | 2,651.52 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/25/2020 | | | 464.22 |
| General Ledger Entry | AMEX | 06/25/2020 | | | 54.58 |
| General Ledger Entry | WORLD PAY - OLO AMEX | 06/25/2020 | | | 28.38 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/26/2020 | | | 714.58 |
| General Ledger Entry | AMEX | 06/26/2020 | | 168.40 | |
| General Ledger Entry | DoorDash Sales 6.26.20 | 06/26/2020 | | 1,204.55 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 06/26/2020 | | | 15.90 |
| General Ledger Entry | WORLDPAY | 06/26/2020 | | | 3,347.87 |
| General Ledger Entry | AMEX | 06/27/2020 | | | 199.68 |
| General Ledger Entry | WORLDPAY | 06/27/2020 | | | 6,472.17 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/27/2020 | | | 505.63 |
| General Ledger Entry | WORLD PAY - OLO AMEX | 06/27/2020 | | | 96.46 |
| General Ledger Entry | AMEX | 06/28/2020 | | | 114.87 |
| General Ledger Entry | WORLDPAY | 06/28/2020 | | | 4,412.23 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/28/2020 | | | 548.51 |
| **Total Deposits** | | | | **70,036.50** | **16,975.08** |

## Checks and Charges

| Name | Memo | Date | Check No | Cleared | Outstanding |
|---|---|---|---|---:|---:|
| General Ledger Entry | Interco CASH | 06/01/2020 | | 356.07 | |
| General Ledger Entry | Interco CASH | 06/02/2020 | | 1,098.90 | |
| General Ledger Entry | Interco CASH | 06/03/2020 | | 174.29 | |
| General Ledger Entry | Interco CASH | 06/04/2020 | | 66.47 | |
| General Ledger Entry | WorldPay Monthly Charges - P6 2020 | 06/05/2020 | eft | 35.28 | |

| | | | | |
|---|---|---|---|---|
| General Ledger Entry | Vantiv Monthly Charges - P6 2020 | 06/05/2020 | eft | 17.50 |
| General Ledger Entry | HCGR ACCIDENT FUND ONLINE PAY 387919 | 06/08/2020 | eft | 5.76 |
| General Ledger Entry | HCGR ACCIDENT FUND ONLINE PAY 387919 | 06/08/2020 | | 17.50 |
| General Ledger Entry | Interco CASH | 06/09/2020 | eft | 4,124.75 |
| General Ledger Entry | Interco CASH | 06/10/2020 | eft | 1,346.17 |
| General Ledger Entry | Unknown AMEX Variance HCGR | 06/10/2020 | eft | 115.86 |
| General Ledger Entry | Unknown AMEX Variance HCGR | 06/11/2020 | eft | 2.94 |
| General Ledger Entry | Unknown AMEX Variance HCGR | 06/11/2020 | eft | 2.18 |
| General Ledger Entry | Interco CASH | 06/11/2020 | eft | 1,574.04 |
| General Ledger Entry | Unknown AMEX Variance HCGR | 06/12/2020 | eft | 20.14 |
| General Ledger Entry | Unknown WORLDPAY Variance HCGR | 06/12/2020 | eft | 175.00 |
| General Ledger Entry | Interco CASH | 06/12/2020 | eft | 1,894.86 |
| General Ledger Entry | Interco CASH | 06/15/2020 | eft | 3,072.39 |
| Alliance Beverage Distributing LLC | | 06/16/2020 | eft | 964.50 |
| West Side Beer Distributing | | 06/16/2020 | eft | 856.00 |
| Henry A. Fox Sales Co. | | 06/16/2020 | eft | 17.40 |
| General Ledger Entry | Mercantile Monthly Bank Charges - P6 2020 | 06/16/2020 | eft | 67.75 |
| General Ledger Entry | Interco CASH | 06/16/2020 | eft | 3,066.72 |
| General Ledger Entry | Interco CASH | 06/17/2020 | eft | 4,355.91 |
| Imperial Beverage | | 06/17/2020 | eft | 663.60 |
| General Ledger Entry | Positive Solutions Support - Monthly Transaction P6 | 06/18/2020 | eft | 333.72 |
| General Ledger Entry | Interco CASH | 06/18/2020 | eft | 3,851.97 |
| General Ledger Entry | Unknown AMEX Variance HCGR | 06/18/2020 | eft | 13.77 |
| General Ledger Entry | Unknown WORLDPAY Variance HCGR | 06/18/2020 | eft | 85.97 |
| General Ledger Entry | Interco CASH | 06/19/2020 | eft | 3,467.04 |
| General Ledger Entry | Interco CASH | 06/22/2020 | eft | 16,439.31 |
| Alliance Beverage Distributing LLC | | 06/23/2020 | eft | 761.45 |
| General Ledger Entry | Interco CASH | 06/23/2020 | eft | 5,503.47 |
| General Ledger Entry | Unknown AMEX Variance HCGR | 06/24/2020 | eft | 6.70 |
| General Ledger Entry | Unknown WORLDPAY Variance HCGR | 06/24/2020 | eft | 211.17 |
| General Ledger Entry | Unknown AMEX Variance HCGR | 06/24/2020 | eft | 0.77 |
| Imperial Beverage | | 06/24/2020 | eft | 180.00 |
| General Ledger Entry | Interco CASH | 06/24/2020 | eft | 4,945.39 |
| West Side Beer Distributing | | 06/25/2020 | eft | 29.60 |
| Alliance Beverage Distributing LLC | | 06/25/2020 | eft | 257.85 |
| Imperial Beverage | | 06/25/2020 | eft | 302.70 |
| General Ledger Entry | Interco CASH | 06/25/2020 | eft | 4,910.82 |
| General Ledger Entry | Interco CASH | 06/26/2020 | eft | 4,642.82 |
| **Total Checks and Charges** | | | | 70,036.50      0.00 |



5610 Byron Center Ave. SW
Wyoming, MI 49519

Return Service Requested

    07001

| | |
|---|---|
| Page: | **1 of 3** |
| Statement Date: | **06/30/2020** |
| Primary Account: | **XXXXXX4115** |
| Documents: | **0** |

Period: 05/29/20 to 06/30/20

50 AMP FUSE, LLC
DBA STELLA'S LOUNGE
OPERATING
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

E
<T> 30-0
0
0

## COMMERCIAL ANALYSIS CHECKING ACCOUNT — Account: XXXXXX4115

| Last Statement | Previous Balance | This Statement | Current Balance | Total Credits | Total Debits |
|---|---|---|---|---|---|
| 05/29/20 | 0.00 | 06/30/20 | 0.00 | 95,283.61 (88) | 95,283.61 (25) |

### CREDITS

| Date | Description | Amount |
|---|---|---|
| 06/01 | Postmates Inc. Postmates | 0.01 |
| 06/05 | Returned Item, Insufficient Funds, Mthchgs Worldpay Merch Bankcard St | 27.95 |
| 06/09 | Unauthorized Transaction Barfly Ventrues Ach Notification Decisioned By Dwillsio | 548.00 |
| 06/10 | Grand Rapids Bre Cn St | 109.26 |
| 06/10 | Postmates Inc. 53 Commerce St | 576.14 |
| 06/10 | Stellas Lounge - Cn St-N | 976.00 |
| 06/11 | Grand Rapids Bre Cn St | 249.17 |
| 06/11 | Stellas Lounge - Cn St | 1,628.67 |
| 06/12 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 300.87 |
| 06/12 | Grand Rapids Bre Cn St | 328.83 |
| 06/12 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 369.82 |
| 06/12 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 528.12 |
| 06/12 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 553.80 |
| 06/12 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 555.47 |
| 06/12 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 555.50 |
| 06/12 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 663.50 |
| 06/12 | Doordash, Inc. Commerce A St | 873.96 |
| 06/12 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 1,038.85 |
| 06/12 | Stellas Lounge - Cn St | 2,144.35 |
| 06/15 | Stellas Lounge - Cn St | 38.62 |
| 06/15 | American Express Settlement XXXXXX7013 | 63.86 |
| 06/15 | Grand Rapids Bre Cn St | 135.34 |
| 06/15 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 730.19 |
| 06/15 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 815.36 |
| 06/15 | Stellas Lounge - Cn St | 1,725.06 |
| 06/15 | Stellas Lounge - Cn St | 1,957.82 |
| 06/16 | American Express Settlement XXXXXX7013 | 27.15 |
| 06/16 | Grand Rapids Bre Cn | 209.03 |
| 06/16 | West Side Beer D Fintecheft XX-XXX3684 | 422.40 |
| 06/16 | Stellas Lounge - Cn | 961.19 |
| 06/16 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,636.42 |
| 06/17 | American Express Settlement XXXXXX7013 | 102.47 |
| 06/17 | Grand Rapids Bre Cn | 178.27 |

MSMCSTMTN 200701-09761-0001

THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT. BEFORE YOU START —

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTO-
MATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

OUTSTANDING
CHECKS OR WITHDRAWALS

| NO. | AMOUNT |
|-----|--------|
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
| **TOTAL** | $ |

**YOU SHOULD HAVE ADDED
IF ANY OCCURRED:**
1. Loan advances.
2. Credit memos.
3. Other automatic deposits.
4. Interest.

**YOU SHOULD HAVE SUBTRACTED
IF ANY OCCURRED:**
1. Automatic loan payments.
2. Automatic savings transfers.
3. Service charges.
4. Debit memos.
5. ATM or debit card withdrawals.
6. Other automatic deductions and payments

BALANCE SHOWN
ON THIS STATEMENT        $_____

ADD

DEPOSITS NOT SHOWN
ON THIS STATEMENT
(IF ANY)        $_____

_____

_____

TOTAL        $_____

SUBTRACT –

CHECKS OR WITHDRAWALS
OUTSTANDING        $_____

BALANCE        $_____

SHOULD AGREE WITH YOUR REGISTER
BALANCE AFTER DEDUCTING SERVICE CHARGE
(IF ANY) SHOWN ON THIS STATEMENT.

**IMPORTANT**

Please examine this statement immediately. We will assume that the balances it shows are correct unless you notify us of any disagreement within 60 days.

**How Finance Charge (If Any) Calculated**

If this statement includes billing information regarding a personal line of credit, the finance charge for each statement (loan) period is calculated by applying the applicable daily periodic rate(s) to the daily balances, periodic rates may vary. To get daily balances, we take the beginning balance of your account each day, add any new loans or charges and subtract any payments or credits. Then, we multiply the daily balance each day of the statement period by the applicable daily periodic rate(s). We then add up all of these daily finance charges to get your total finance charge. If there is only one (1) daily periodic rate during the statement period, the finance charge may also be verified by multiplying the average daily balance by the number of days in the statement period and multiplying the result by the applicable daily periodic rate. Payments received during regular banking hours at our office will be credited on the same banking day. Payments received after the regular banking hours will be credited on the next banking day.

**In Case Of Errors Or Questions About Your Personal Line of Credit (This is a Summary of Your Billing Rights)**

If you think your statement is wrong, or you need more information about a transaction on your statement, write us at P.O. Box 1029, Alma, MI 48801-1029 as soon as possible. We must hear from you no later than 60 days after we sent you the first statement on which the error appeared. You can telephone us at (800) 453-8700 but doing so will not preserve your rights.

In your letter, give us the following information:
1. Your name and account number.
2. The dollar amount of suspected error.
3. Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. If you have authorized us to pay your minimum monthly payment automatically by charging your deposit account with us, you can stop the payment on any amount you think is wrong. To stop the payment, your letter must reach us three business days before the automatic payment is scheduled to occur.

**In Case Of Errors Or Questions About Electronic Transfers**

Please telephone us at (800) 453-8700 or write us at P.O. Box 1029, Alma, MI 48801-1029 as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer on this statement or on a receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.

1. Tell us your name and account number.
2. Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and correct any error promptly. If we take more than 10 business days (20 days from point-of-sale or foreign debit card transactions) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**Preauthorized Credits**

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you can call us at (800) 453-8700 during normal business hours to find out whether or not the deposit has been made.





MGMC (Rev. 06/2018)



**Mercantile**
Bank of Michigan

50 AMP FUSE, LLC
DBA STELLA'S LOUNGE
OPERATING
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

| Page: | **2 of 3** |
|---|---|
| Statement Date: | **06/30/2020** |
| Primary Account: | **XXXXXX4115** |

MGMCSTMTN 200701-99761-0002

## CREDITS (Continued)

| Date | Description | Amount |
|---|---|---|
| 06/17 | Stellas Lounge - Cn 3 | 434.42 |
| 06/17 | Postmates Inc. 53 Cor | 652.93 |
| 06/17 | Comb. Dep. Worldpay | 3,173.81 |
| 06/18 | Grand Rapids Bre Cn | 24.67 |
| 06/18 | American Express Set | 72.92 |
| 06/18 | Stellas Lounge - Cn 3 | 710.70 |
| 06/18 | Comb. Dep. Worldpay | 2,561.62 |
| 06/19 | Grand Rapids Bre Cn | 70.34 |
| 06/19 | American Express Set | 134.85 |
| 06/19 | Stellas Lounge - Cn 3 | 887.11 |
| 06/19 | Doordash, Inc. Comm | 1,635.20 |
| 06/22 | Grand Rapids Bre Cn | 43.25 |
| 06/22 | American Express Set | 44.46 |
| 06/22 | Grand Rapids Bre Cn . | 69.47 |
| 06/22 | American Express Set | 156.18 |
| 06/22 | Grand Rapids Bre Cn : | 158.89 |
| 06/22 | Stellas Lounge - Cn 3 | 652.31 |
| 06/22 | Stellas Lounge - Cn 3 | 934.15 |
| 06/22 | Stellas Lounge - Cn 3 | 1,134.40 |
| 06/22 | Comb. Dep. Worldpay | 3,027.99 |
| 06/22 | Comb. Dep. Worldpay | 3,309.15 |
| 06/22 | Comb. Dep. Worldpay | 5,904.49 |
| 06/23 | Grand Rapids Bre Cn : | 7,243.40 |
| 06/23 | American Express Set | 63.81 |
| 06/23 | Alliance Beverag Finte | 200.23 |
| 06/23 | Stellas Lounge - Cn 33 | 350.05 |
| 06/23 | Comb. Dep. Worldpay | 577.91 |
| 06/24 | Grand Rapids Bre Cn : | 2,496.15 |
| 06/24 | American Express Set | 45.29 |
| 06/24 | Stellas Lounge - Cn 33 | 214.37 |
| 06/24 | Postmates Inc. 53 Cor | 468.91 |
| 06/24 | Comb. Dep. Worldpay | 771.36 |
| 06/25 | Grand Rapids Bre Cn : | 2,754.58 |
| 06/25 | Stellas Lounge - Cn 33 | 20.62 |
| 06/25 | Comb. Dep. Worldpay | 130.66 |
| 06/26 | Grand Rapids Bre Cn : | 2,555.58 |
| 06/26 | American Express Set | 19.11 |
| 06/26 | Stellas Lounge - Cn 33 | 58.20 |
| 06/26 | Doordash, Inc. Comme | 157.08 |
| 06/26 | Comb. Dep. Worldpay | 2,632.02 |
| 06/29 | American Express Set | 3,007.00 |
| 06/29 | Grand Rapids Bre Cn : | 0.06 |
| 06/29 | Grand Rapids Bre Cn : | 118.64 |
| 06/29 | Grand Rapids Bre Cn : | 246.56 |
| 06/29 | American Express Set | 332.54 |
| 06/29 | Stellas Lounge - Cn 33 | 342.13 |
| 06/29 | Stellas Lounge - Cn 33 | 500.81 |
| 06/29 | Comb. Dep. Worldpay | 960.70 |
| 06/29 | Comb. Dep. Worldpay | 3,377.47 |
| 06/29 | Comb. Dep. Worldpay | 5,414.12 |
| 06/30 | American Express Set | 7,923.41 |
| 06/30 | Grand Rapids Bre Cn 3 | 75.68 |
| 06/30 | Stellas Lounge - Cn 33 | 101.33 |
| 06/30 | Comb. Dep. Worldpay | 484.49 |
| | | 2,814.58 |



**Mercantile**
Bank of Michigan

50 AMP FUSE, LLC
DBA STELLA'S LOUNGE
OPERATING
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

Page: **3 of 3**
Statement Date: **06/30/2020**
Primary Account: **XXXXXX4115**

MGMCSTMTN 200701-09761-0003

## DEBITS

| Date | Description | Amount |
|------|-------------|--------|
| 06/01 | Transfer To Coml Analysis Ck Account | 0.01 |
| 06/04 | Mthchgs Worldpay Merch Bankcard        Stellas Lounge | 27.95 |
| 06/08 | Chowno | 548.00 |
| 06/10 | Transfer To Coml Analysis Ck Account | 1,661.40 |
| 06/11 | Transfer To Coml Analysis Ck Account | 1,877.84 |
| 06/12 | Payment Alliance Eftransact 05-Xcvula | 9.99 |
| 06/12 | Transfer To Coml Analysis Ck Account | 7,903.08 |
| 06/15 | Commercial Service Charge | 68.05 |
| 06/15 | Transfer To Coml Analysis Ck Account | 5,398.20 |
| 06/16 | West Side Beer D Fintecheft XX-XXX3684 | 358.00 |
| 06/16 | Transfer To Coml Analysis Ck Account | 4,898.19 |
| 06/17 | Transfer To Coml Analysis Ck Account | 4,541.90 |
| 06/18 | Support Positive Solutio 5/1/12-4/1/13 | 250.88 |
| 06/18 | Transfer To Coml Analysis Ck Account | 3,119.03 |
| 06/19 | Transfer To Coml Analysis Ck Account | 2,727.50 |
| 06/22 | Imperial Beverag Fintecheft XX-XXX3684 | 326.90 |
| 06/22 | Transfer To Coml Analysis Ck Account | 22,351.24 |
| 06/23 | Transfer To Coml Analysis Ck Account | 3,688.15 |
| 06/24 | Transfer To Coml Analysis Ck Account | 4,254.51 |
| 06/25 | Transfer To Coml Analysis Ck Account | 2,706.86 |
| 06/26 | Transfer To Coml Analysis Ck Account | 5,873.41 |
| 06/29 | Transfer To Coml Analysis Ck Account | 19,216.44 |
| 06/30 | West Side Beer D Fintecheft XX-XXX3684 | 109.40 |
| 06/30 | Alliance Beverag Fintecheft XX-XXX3684 | 122.70 |
| 06/30 | Transfer To Coml Analysis Ck Account | 3,243.98 |

## DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 06/01 |  | 06/12 |  | 06/23 |  |
| 06/04 | 27.95- | 06/15 |  | 06/24 |  |
| 06/05 |  | 06/16 |  | 06/25 |  |
| 06/08 | 548.00- | 06/17 |  | 06/26 |  |
| 06/09 |  | 06/18 |  | 06/29 |  |
| 06/10 |  | 06/19 |  | 06/30 |  |
| 06/11 |  | 06/22 |  |  |  |

## BarFly Ventures
## Reconciliation Report
### As Of 06/28/2020
### Account: Checking - Stella's Operating

| | |
|---|---|
| **Statement Ending Balance** | 0.00 |
| **Deposits in Transit** | 17,147.20 |
| **Outstanding Checks and Charges** | 0.00 |
| **Adjusted Bank Balance** | 17,147.20 |
| | |
| **Book Balance** | 17,147.20 |
| **Adjustments\*** | 0.00 |
| **Adjusted Book Balance** | 17,147.20 |

| | | | |
|---|---|---|---|
| **Total Checks and Charges Cleared** | 72,702.78 | **Total Deposits Cleared** | 72,702.78 |

# Deposits

| Name | Memo | Date | Doc No | Cleared | In Transit |
|---|---|---|---|---|---|
| General Ledger Entry | Interco CASH | 05/29/2020 | eft | 548.00 | |
| General Ledger Entry | WORLDPAY | 06/02/2020 | | 528.12 | |
| General Ledger Entry | POSTMATES ENTRY FEE | 06/03/2020 | | 0.01 | |
| General Ledger Entry | WORLDPAY | 06/04/2020 | | 553.80 | |
| General Ledger Entry | STELLA' S RETURNED ITEM, UNCOLLECTED FUNDS, ACCIDENT FU | 06/05/2020 | eft | 27.95 | |
| General Ledger Entry | WORLDPAY | 06/05/2020 | | 369.82 | |
| General Ledger Entry | STELLA' S ACCIDENT FUND ONLINE PA██████████ | 06/06/2020 | eft | 27.95 | |
| General Ledger Entry | WORLDPAY | 06/07/2020 | | 1,038.85 | |
| General Ledger Entry | AMEX | 06/08/2020 | | 33.56 | |
| General Ledger Entry | WORLDPAY | 06/08/2020 | | 663.50 | |
| General Ledger Entry | WORLDPAY | 06/09/2020 | | 555.50 | |
| General Ledger Entry | Postmates Sales Stellas 6.10.20 | 06/10/2020 | | 576.14 | |
| General Ledger Entry | WORLDPAY | 06/10/2020 | | 555.47 | |
| General Ledger Entry | `WORLDPAY | 06/11/2020 | | 300.87 | |
| General Ledger Entry | AMEX | 06/11/2020 | | 32.56 | |
| General Ledger Entry | DoorDash Sales Stellas 6.12.20 | 06/12/2020 | | 873.96 | |
| General Ledger Entry | WORLDPAY | 06/12/2020 | | 730.19 | |
| General Ledger Entry | AMEX | 06/12/2020 | | 27.97 | |
| General Ledger Entry | WORLDPAY | 06/14/2020 | | 815.36 | |
| General Ledger Entry | WORLDPAY | 06/15/2020 | | 3,636.42 | |
| General Ledger Entry | AMEX | 06/15/2020 | | 106.12 | |
| General Ledger Entry | West Side Bee██████████tellas | 06/16/2020 | | 422.40 | |
| General Ledger Entry | WORLDPAY | 06/16/2020 | | 3,173.81 | |

| Name | Memo | Date | | Amount | Amount |
|------|------|------|---|-------|-------|
| General Ledger Entry | AMEX | 06/16/2020 | | 75.48 | |
| General Ledger Entry | AMEX | 06/17/2020 | | 139.75 | |
| General Ledger Entry | Postmates Sales Stellas 6.17.20 | 06/17/2020 | | 652.93 | |
| General Ledger Entry | WORLDPAY | 06/17/2020 | | 2,561.62 | |
| General Ledger Entry | WORLDPAY | 06/18/2020 | | 3,309.15 | |
| General Ledger Entry | AMEX | 06/18/2020 | | 46.04 | |
| General Ledger Entry | WORLDPAY | 06/19/2020 | | 5,904.49 | |
| General Ledger Entry | AMEX | 06/19/2020 | | 85.25 | |
| General Ledger Entry | DoorDash Sales Stellas 6.19.20 | 06/19/2020 | | 1,635.20 | |
| General Ledger Entry | WORLDPAY | 06/20/2020 | | 7,299.19 | |
| General Ledger Entry | AMEX | 06/20/2020 | | 76.09 | |
| General Ledger Entry | AMEX | 06/21/2020 | | 207.14 | |
| General Ledger Entry | WORLDPAY | 06/21/2020 | | 3,027.99 | |
| General Ledger Entry | WORLDPAY | 06/22/2020 | | 2,524.10 | |
| General Ledger Entry | AMEX | 06/22/2020 | | 221.56 | |
| General Ledger Entry | Alliance 3691566 Stellas | 06/23/2020 | | 350.05 | |
| General Ledger Entry | WORLDPAY | 06/23/2020 | | 2,726.63 | |
| General Ledger Entry | AMEX | 06/24/2020 | | 23.17 | |
| General Ledger Entry | WORLDPAY | 06/24/2020 | | 2,555.58 | |
| General Ledger Entry | Postmates Sales Stellas 6.24.20 | 06/24/2020 | | 771.36 | |
| General Ledger Entry | WORLDPAY | 06/25/2020 | | 3,007.00 | |
| General Ledger Entry | AMEX | 06/26/2020 | | | 229.21 |
| General Ledger Entry | WORLDPAY | 06/26/2020 | | | 5,414.12 |
| General Ledger Entry | DoorDash Sales Stellas 6.26.20 | 06/26/2020 | | 2,632.02 | |
| General Ledger Entry | WORLDPAY | 06/27/2020 | | | 7,923.41 |
| General Ledger Entry | AMEX | 06/27/2020 | | | 124.69 |
| General Ledger Entry | Amex & WorldPay Variances - June 2020 | 06/28/2020 | | 27.95 | |
| General Ledger Entry | Record ChowNow Receipts | 06/28/2020 | | 15,519.36 | |
| General Ledger Entry | Record ChowNow Receipts | 06/28/2020 | | 1,725.35 | |
| General Ledger Entry | WORLDPAY | 06/28/2020 | | | 3,377.47 |
| General Ledger Entry | AMEX | 06/28/2020 | | | 78.30 |
| **Total Deposits** | | | | **72,702.78** | **17,147.20** |

## Checks and Charges

| Name | Memo | Date | Check No | Cleared | Outstanding |
|------|------|------|----------|---------|-------------|
| General Ledger Entry | Interco CASH | 06/01/2020 | | 0.01 | |
| General Ledger Entry | WorldPay Monthly Charges - P6 2020 | 06/05/2020 | eft | 27.95 | |
| General Ledger Entry | CHOWNOW 6.8.20 Entry | 06/08/2020 | | 548.00 | |
| General Ledger Entry | Interco CASH | 06/10/2020 | eft | 1,661.40 | |
| General Ledger Entry | Interco CASH | 06/11/2020 | eft | 1,877.84 | |
| General Ledger Entry | Interco CASH | 06/12/2020 | eft | 7,903.08 | |
| General Ledger Entry | Interco CASH | 06/15/2020 | eft | 5,398.20 | |
| West Side Beer Distributing | | 06/16/2020 | eft | 358.00 | |
| General Ledger Entry | Interco CASH | 06/16/2020 | eft | 4,898.19 | |

| | | | | |
|---|---|---|---|---|
| General Ledger Entry | Mercantile Monthly Bank Charges - P6 2020 | 06/16/2020 | eft | 68.05 |
| General Ledger Entry | Interco CASH | 06/17/2020 | eft | 4,541.90 |
| General Ledger Entry | Interco CASH | 06/18/2020 | eft | 3,119.03 |
| General Ledger Entry | Positive Solutions Support - Monthly Transaction P6 | 06/18/2020 | eft | 250.88 |
| General Ledger Entry | Alliance STELLAS | 06/18/2020 | | 9.99 |
| General Ledger Entry | Interco CASH | 06/19/2020 | eft | 2,727.50 |
| General Ledger Entry | Unknown WORLDPAY Variance STELLAS | 06/20/2020 | eft | 55.79 |
| Imperial Beverage | | 06/22/2020 | eft | 326.90 |
| General Ledger Entry | Interco CASH | 06/22/2020 | eft | 22,351.24 |
| General Ledger Entry | Interco CASH | 06/23/2020 | eft | 3,688.15 |
| General Ledger Entry | Interco CASH | 06/24/2020 | eft | 4,254.51 |
| General Ledger Entry | Interco CASH | 06/25/2020 | eft | 2,706.86 |
| General Ledger Entry | Interco CASH | 06/26/2020 | eft | 5,873.41 |
| General Ledger Entry | Amex & WorldPay Variances - June 2020 | 06/28/2020 | | 55.90 |
| **Total Checks and Charges** | | | | **72,702.78** |

0.00



**Mercantile**
Bank of Michigan

5610 Byron Center Ave, SW
Wyoming, MI 49519

Return Service Requested

07001

| Page: | **1 of 1** |
|---|---|
| Statement Date: | **06/30/2020** |
| Primary Account: | **XXXXXX4460** |
| Documents: | **0** |

Period: 05/29/20 to 06/30/20

LUCK OF THE IRISH, LLC
DBA MCFADDENS RESTAURANT AND
SALOON
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

&lt;T&gt; 30-0
E
0
0

## COMMERCIAL ANALYSIS CHECKING ACCOUNT | Account: XXXXXX4460

| Last Statement | Previous Balance | This Statement | Current Balance | Total Credits | Total Debits |
|---|---|---|---|---|---|
| 05/29/20 | 0.00 | 06/30/20 | 0.00 | 31,753.61 (4) | 31,753.61 (5) |

### CREDITS

| Date | Description | Amount |
|---|---|---|
| 06/01 | Transfer From Coml Analysis Ck Account ▮▮▮▮ | 31,419.18 |
| 06/05 | Returned Item, Insufficient Funds, Mthchgs Worldpay Merch Bankcard ▮▮▮▮ Mc | 27.67 |
| 06/15 | Transfer From Coml Analysis Ck Account ▮ | 67.60 |
| 06/18 | Transfer From Coml Analysis Ck Account 4▮▮▮ | 239.16 |

### DEBITS

| Date | Description | Amount |
|---|---|---|
| 06/01 | American Express Collection XXXXXX6981 | 6,000.00 |
| 06/01 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term ▮▮▮▮▮▮ | 25,419.18 |
| 06/04 | Mthchgs Worldpay Merch Bankcard ▮▮▮▮ Mcfaddens Restaurant And Salo | 27.67 |
| 06/15 | Commercial Service Charge | 67.60 |
| 06/18 | Support Positive Solutio 11/1/11-10/1/12 | 239.16 |

### DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 06/01 | | 06/05 | | 06/18 | |
| 06/04 | 27.67- | 06/15 | | | |

MGMCSTMTN 200701-09948-0001

THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT. BEFORE YOU START —

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTO-
MATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

**OUTSTANDING CHECKS OR WITHDRAWALS**

| NO. | AMOUNT |
|-----|--------|
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
| **TOTAL** | $ |

**YOU SHOULD HAVE ADDED IF ANY OCCURRED:**
1. Loan advances.
2. Credit memos.
3. Other automatic deposits.
4. Interest.

**YOU SHOULD HAVE SUBTRACTED IF ANY OCCURRED:**
1. Automatic loan payments.
2. Automatic savings transfers.
3. Service charges.
4. Debit memos.
5. ATM or debit card withdrawals.
6. Other automatic deductions and payments

BALANCE SHOWN ON THIS STATEMENT $ _____

ADD

DEPOSITS NOT SHOWN ON THIS STATEMENT *(IF ANY)* $ _____

_____

_____

TOTAL $ _____

SUBTRACT –

CHECKS OR WITHDRAWALS OUTSTANDING $ _____

BALANCE $ _____

SHOULD AGREE WITH YOUR REGISTER
BALANCE AFTER DEDUCTING SERVICE CHARGE
(IF ANY) SHOWN ON THIS STATEMENT.

---

**IMPORTANT**

Please examine this statement immediately. We will assume that the balances it shows are correct unless you notify us of any disagreement within 60 days.

**How Finance Charge (If Any) Calculated**

If this statement includes billing information regarding a personal line of credit, the finance charge for each statement (loan) period is calculated by applying the applicable daily periodic rate(s) to the daily balances, periodic rates may vary. To get daily balances, we take the beginning balance of your account each day, add any new loans or charges and subtract any payments or credits. Then, we multiply the daily balance each day of the statement period by the applicable daily periodic rate(s). We then add up all of these daily finance charges to get your total finance charge. If there is only one (1) daily periodic rate during the billing period, the finance charge may also be verified by multiplying the average daily balance by the number of days in the statement period and multiplying the result by the applicable daily periodic rate. Payments received during regular banking hours at our office will be credited on the same banking day. Payments received after the regular banking hours will be credited on the next banking day.

**In Case Of Errors Or Questions About Your Personal Line of Credit (This is a Summary of Your Billing Rights)**

If you think your statement is wrong, or you need more information about a transaction on your statement, write us at P.O. Box 1029, Alma, MI 48801-1029 as soon as possible. We must hear from you no later than 60 days after we sent you the first statement on which the error appeared. You can telephone us at (800) 463-8700 but doing so will not preserve your rights.

In your letter, give us the following information:
1. Your name and account number.
2. The dollar amount of suspected error.
3. Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. If you have authorized us to pay your minimum monthly payment automatically by charging your deposit account with us, you can stop the payment on any amount you think is wrong. To stop the payment, your letter must reach us three business days before the automatic payment is scheduled to occur

**In Case Of Errors Or Questions About Electronic Transfers**

Please telephone us at (800) 463-8700 or write us at P.O. Box 1029, Alma, MI 48801-1029 as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer on this statement or on a receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.

1. Tell us your name and account number.
2. Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and correct any error promptly. If we take more than 10 business days (20 days from point-of-sale or foreign debit card transactions) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**Preauthorized Credits**

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you can call us at (800) 463-8700 during normal business hours to find out whether or not the deposit has been made.





MGMC (Rev. 06/2018)

## BarFly Ventures
## Reconciliation Report
### As Of 06/28/2020
**Account: Checking - LOI Operating**

| | |
|---|---:|
| **Statement Ending Balance** | 31,391.51 |
| **Deposits in Transit** | 0.00 |
| **Outstanding Checks and Charges** | 0.00 |
| **Adjusted Bank Balance** | 31,391.51 |
| | |
| **Book Balance** | 31,391.51 |
| **Adjustments\*** | 0.00 |
| **Adjusted Book Balance** | 31,391.51 |

**Total Checks and Charges Cleared**  334.43  **Total Deposits Cleared**  31,725.94

## Deposits

| Name | Memo | Date | Doc No | Cleared | In Transit |
|---|---|---|---|---:|---:|
| General Ledger Entry | Interco CASH | 06/01/2020 | | 31,419.18 | |
| General Ledger Entry | Interco CASH | 06/15/2020 | eft | 67.60 | |
| General Ledger Entry | Interco CASH | 06/18/2020 | eft | 239.16 | |
| **Total Deposits** | | | | **31,725.94** | **0.00** |

## Checks and Charges

| Name | Memo | Date | Check No | Cleared | Outstanding |
|---|---|---|---|---:|---:|
| General Ledger Entry | WorldPay Monthly Charges - P6 2020 | 06/05/2020 | eft | 27.67 | |
| General Ledger Entry | Mercantile Monthly Bank Charges - P6 2020 | 06/16/2020 | eft | 67.60 | |
| General Ledger Entry | Positive Solutions Support - Monthly Transaction P( | 06/18/2020 | eft | 239.16 | |
| **Total Checks and Charges** | | | | **334.43** | **0.00** |



5610 Byron Center Ave. SW
Wyoming, MI 49519

Return Service Requested

07001

| | |
|---|---|
| Page: | **1 of 2** |
| Statement Date: | **06/30/2020** |
| Primary Account: | **XXXXXX1069** |
| Documents: | **0** |

Period: 05/29/20 to 06/30/20

GRBC HOLDINGS, LLC
DBA GRAND RAPIDS BREWING CO
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

E
<T> 30-0
0
0

## COMMERCIAL ANALYSIS CHECKING ACCOUNT                    Account: XXXXXX1069

| Last Statement | Previous Balance | This Statement | Current Balance | Total Credits | Total Debits |
|---|---|---|---|---|---|
| 05/29/20 | 0.00 | 06/30/20 | 0.00 | 32,250.57 (40) | 32,250.57 (18) |

## CREDITS

| Date | Description | Amount |
|---|---|---|
| 06/01 | Postmates Inc. Postmates | 0.01 |
| 06/05 | Returned Item, Insufficient Funds, Mthchgs Worldpay Merch Bankcard          Gr | 27.95 |
| 06/05 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 49.82 |
| 06/08 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 45.81 |
| 06/08 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 71.22 |
| 06/09 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 5.30 |
| 06/10 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 11.18 |
| 06/12 | Doordash, Inc. Ionia Ave | 215.24 |
| 06/15 | Transfer From Coml Analysis Ck Account | 20.32 |
| 06/15 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 47.58 |
| 06/16 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 1,882.89 |
| 06/17 | American Express Settlement XXXXXX6957 | 232.40 |
| 06/17 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 1,460.75 |
| 06/18 | American Express Settlement XXXXXX6957 | 59.07 |
| 06/18 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 1,506.58 |
| 06/19 | American Express Settlement XXXXXX6957 | 41.61 |
| 06/19 | Doordash, Inc. Ionia Ave | 259.39 |
| 06/19 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 1,315.85 |
| 06/22 | American Express Settlement XXXXXX6957 | 115.48 |
| 06/22 | American Express Settlement XXXXXX6957 | 206.23 |
| 06/22 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 1,807.36 |
| 06/22 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,108.71 |
| 06/22 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,720.79 |
| 06/23 | Postmates Inc. 1 Ionia Av | 19.01 |
| 06/23 | American Express Settlement XXXXXX6957 | 137.83 |
| 06/23 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 1,501.51 |
| 06/24 | American Express Settlement XXXXXX6957 | 147.22 |
| 06/24 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 1,517.25 |
| 06/25 | American Express Settlement XXXXXX6957 | 64.37 |
| 06/26 | Doordash, Inc. Ionia Ave | 421.51 |
| 06/26 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 1,227.62 |
| 06/26 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 1,463.74 |
| 06/29 | American Express Settlement XXXXXX6957 | 79.92 |

MGMCSTMTN 200701-10108-0001

THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT. BEFORE YOU START —

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTO-
MATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

**OUTSTANDING CHECKS OR WITHDRAWALS**

| NO. | AMOUNT |
|-----|--------|
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
| **TOTAL** | $ |

**YOU SHOULD HAVE ADDED IF ANY OCCURRED:**
1. Loan advances.
2. Credit memos.
3. Other automatic deposits.
4. Interest.

**YOU SHOULD HAVE SUBTRACTED IF ANY OCCURRED:**
1. Automatic loan payments.
2. Automatic savings transfers.
3. Service charges.
4. Debit memos.
5. ATM or debit card withdrawals.
6. Other automatic deductions and payments

BALANCE SHOWN
ON THIS STATEMENT    $ _____

ADD

DEPOSITS NOT SHOWN
ON THIS STATEMENT
(IF ANY)    $ _____

_____

_____

TOTAL    $ _____

SUBTRACT —

CHECKS OR WITHDRAWALS
OUTSTANDING    $ _____

BALANCE    $ _____

SHOULD AGREE WITH YOUR REGISTER
BALANCE AFTER DEDUCTING SERVICE CHARGE
(IF ANY) SHOWN ON THIS STATEMENT.

---

**IMPORTANT**

Please examine this statement immediately. We will assume that the balances it shows are correct unless you notify us of any disagreement within 60 days.

**How Finance Charge (If Any) Calculated**

If this statement includes billing information regarding a personal line of credit, the finance charge for each statement (loan) period is calculated by applying the applicable daily periodic rate(s) to the daily balances, periodic rates may vary. To get daily balances, we take the beginning balance of your account each day, add any new loans or charges and subtract any payments or credits. Then, we multiply the daily balance each day of the statement period by the applicable daily periodic rate(s). We then add up all of these daily finance charges to get your total finance charge. If there is only one (1) daily periodic rate during the statement period, the finance charge may also be verified by multiplying the average daily balance by the number of days in the statement period and multiplying the result by the applicable daily periodic rate. Payments received during regular banking hours at our office will be credited on the same banking day. Payments received after the regular banking hours will be credited on the next banking day.

**In Case Of Errors Or Questions About Your Personal Line of Credit (This is a Summary of Your Billing Rights)**

If you think your statement is wrong, or you need more information about a transaction on your statement, write us at P.O. Box 1029, Alma, MI 48801-1029 as soon as possible. We must hear from you no later than 60 days after we sent you the first statement on which the error appeared. You can telephone us at (800) 453-8700 but doing so will not preserve your rights.

In your letter, give us the following information:
1. Your name and account number.
2. The dollar amount of suspected error.
3. Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. If you have authorized us to pay your minimum monthly payment automatically by charging your deposit account with us, you can stop the payment on any amount you think is wrong. To stop the payment, your letter must reach us three business days before the automatic payment is scheduled to occur

**In Case Of Errors Or Questions About Electronic Transfers**

Please telephone us at (800) 453-8700 or write us at P.O. Box 1029, Alma, MI 48801-1029 as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer on this statement or on a receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.

1. Tell us your name and account number.
2. Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and correct any error promptly. If we take more than 10 business days (20 days from point-of-sale or foreign debit card transactions) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**Preauthorized Credits**

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you can call us at (800) 453-8700 during normal business hours to find out whether or not the deposit has been made.





MGMC (Rev. 06/2016)



**Mercantile**
Bank of Michigan

GRBC HOLDINGS, LLC
DBA GRAND RAPIDS BREWING CO
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

Page:                          **2 of 2**
Statement Date:    **06/30/2020**
Primary Account:  **XXXXXX1069**

## CREDITS (Continued)

| Date | Description | Amount |
|------|-------------|-------:|
| 06/29 | American Express Settlement XXXXXX6957 | 428.14 |
| 06/29 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,600.83 |
| 06/29 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,607.76 |
| 06/29 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 4,057.75 |
| 06/30 | Postmates Inc. 1 Ionia Av | 49.66 |
| 06/30 | American Express Settlement XXXXXX6957 | 80.11 |
| 06/30 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 1,634.80 |

## DEBITS

| Date | Description | Amount |
|------|-------------|-------:|
| 06/01 | Transfer To Coml Analysis Ck Account | 0.01 |
| 06/04 | Mthchgs Worldpay Merch Bankcard            Grand Rapids Brewing Co | 27.95 |
| 06/09 | Transfer To Coml Analysis Ck Account | 172.15 |
| 06/10 | Transfer To Coml Analysis Ck Account | 11.18 |
| 06/12 | Payment Alliance Eftransact 05- | 9.99 |
| 06/12 | Transfer To Coml Analysis Ck Account | 205.25 |
| 06/15 | Commercial Service Charge | 67.90 |
| 06/16 | Transfer To Coml Analysis Ck Account | 1,882.89 |
| 06/17 | Transfer To Coml Analysis Ck Account | 1,693.15 |
| 06/18 | Transfer To Coml Analysis Ck Account | 1,565.65 |
| 06/19 | Transfer To Coml Analysis Ck Account | 1,616.85 |
| 06/22 | Transfer To Coml Analysis Ck Account | 6,958.57 |
| 06/23 | Transfer To Coml Analysis Ck Account | 1,658.35 |
| 06/24 | Transfer To Coml Analysis Ck Account | 1,664.47 |
| 06/25 | Transfer To Coml Analysis Ck Account | 64.37 |
| 06/26 | Transfer To Coml Analysis Ck Account | 3,112.87 |
| 06/29 | Transfer To Coml Analysis Ck Account | 9,774.40 |
| 06/30 | Transfer To Coml Analysis Ck Account | 1,764.57 |

## DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|------|--------:|------|--------:|------|--------:|
| 06/01 |  | 06/08 | 166.85 | 06/12 | |
| 06/04 | 27.95- | 06/09 | | 06/15 | |
| 06/05 | 49.82 | 06/10 | | 06/16 | |
| 06/17 | | 06/23 | | 06/29 | |
| 06/18 | | 06/24 | | 06/30 | |
| 06/19 | | 06/25 | | | |
| 06/22 | | 06/26 | | | |

MGMCSTMTN 200701-10108-0002

## BarFly Ventures
## Reconciliation Report
### As Of 06/28/2020
#### Account: Checking - GRBC Operating

| | |
|---|---:|
| **Statement Ending Balance** | 0.00 |
| **Deposits in Transit** | 9,875.40 |
| **Outstanding Checks and Charges** | 0.00 |
| **Adjusted Bank Balance** | 9,875.40 |
| | |
| **Book Balance** | 9,875.40 |
| **Adjustments\*** | 0.00 |
| **Adjusted Book Balance** | 9,875.40 |

| | | | |
|---|---:|---|---:|
| **Total Checks and Charges Cleared** | 20,774.99 | **Total Deposits Cleared** | 20,774.99 |

## Deposits

| Name | Memo | Date | Doc No | Cleared | In Transit |
|---|---|---|---|---:|---|
| General Ledger Entry | POSTMATES ENTRY FEE | 06/03/2020 | | 0.01 | |
| General Ledger Entry | GRBC RETURNED ITEM, UNCOLLECTED FUNDS, ACCIDENT FUND | 06/04/2020 | eft | 27.95 | |
| General Ledger Entry | WORLDPAY | 06/04/2020 | | 49.82 | |
| General Ledger Entry | WORLDPAY | 06/05/2020 | | 71.22 | |
| General Ledger Entry | WORLDPAY | 06/07/2020 | | 45.81 | |
| General Ledger Entry | WORLDPAY | 06/08/2020 | | 5.30 | |
| General Ledger Entry | WORLDPAY | 06/09/2020 | | 11.18 | |
| General Ledger Entry | DoorDash Sales GRBC 6.12.20 | 06/12/2020 | | 215.24 | |
| General Ledger Entry | WORLDPAY | 06/14/2020 | | 47.58 | |
| General Ledger Entry | Interco CASH | 06/15/2020 | eft | 20.32 | |
| General Ledger Entry | AMEX | 06/15/2020 | | 240.67 | |
| General Ledger Entry | WORLDPAY | 06/15/2020 | | 1,882.89 | |
| General Ledger Entry | AMEX | 06/16/2020 | | 61.38 | |
| General Ledger Entry | WORLDPAY | 06/16/2020 | | 1,460.75 | |
| General Ledger Entry | AMEX | 06/17/2020 | | 43.18 | |
| General Ledger Entry | WORLDPAY | 06/17/2020 | | 1,506.58 | |
| General Ledger Entry | AMEX | 06/18/2020 | | 213.33 | |
| General Ledger Entry | WORLDPAY | 06/18/2020 | | 1,315.85 | |
| General Ledger Entry | WORLDPAY | 06/19/2020 | | 2,108.71 | |
| General Ledger Entry | AMEX | 06/19/2020 | | 15.66 | |
| General Ledger Entry | DoorDash Sales GRBC 6.19.20 | 06/19/2020 | | 259.39 | |
| General Ledger Entry | WORLDPAY | 06/20/2020 | | 2,720.79 | |
| General Ledger Entry | AMEX | 06/20/2020 | | 103.54 | |

| | Date | | |
|---|---|---|---|
| General Ledger Entry AMEX | 06/21/2020 | 142.63 | |
| General Ledger Entry WORLDPAY | 06/21/2020 | 1,807.36 | |
| General Ledger Entry AMEX | 06/22/2020 | 152.64 | |
| General Ledger Entry WORLDPAY | 06/22/2020 | 1,529.46 | |
| General Ledger Entry AMEX | 06/23/2020 | 66.62 | |
| General Ledger Entry WORLDPAY | 06/23/2020 | 1,517.25 | |
| General Ledger Entry Postmates Sales GRBC 6.23.20 | 06/23/2020 | 19.01 | |
| General Ledger Entry AMEX | 06/24/2020 | | 54.87 |
| General Ledger Entry WORLDPAY | 06/24/2020 | 1,227.62 | |
| General Ledger Entry WORLDPAY | 06/25/2020 | 1,463.74 | |
| General Ledger Entry AMEX | 06/25/2020 | | 28.26 |
| General Ledger Entry WORLDPAY | 06/26/2020 | | 2,600.83 |
| General Ledger Entry AMEX | 06/26/2020 | | 144.61 |
| General Ledger Entry DoorDash Sales GRBC 6.26.20 | 06/26/2020 | 421.51 | |
| General Ledger Entry WORLDPAY | 06/27/2020 | | 4,057.75 |
| General Ledger Entry AMEX | 06/27/2020 | | 298.48 |
| General Ledger Entry WORLDPAY | 06/28/2020 | | 2,607.76 |
| General Ledger Entry AMEX | 06/28/2020 | | 82.84 |
| **Total Deposits** | | **20,774.99** | **9,875.40** |

## Checks and Charges

| Name Memo | Date | Check No | Cleared | Outstanding |
|---|---|---|---|---|
| General Ledger Entry CASH | 06/01/2020 | | 0.01 | |
| General Ledger Entry WorldPay Monthly Charges - P6 2020 | 06/05/2020 | eft | 27.95 | |
| General Ledger Entry Interco CASH | 06/09/2020 | eft | 172.15 | |
| General Ledger Entry Interco CASH | 06/10/2020 | eft | 11.18 | |
| General Ledger Entry Interco CASH | 06/12/2020 | eft | 205.25 | |
| General Ledger Entry Alliance ████████ GRBC | 06/12/2020 | | 9.99 | |
| General Ledger Entry Mercantile Monthly Bank Charges - P6 2020 | 06/16/2020 | eft | 67.90 | |
| General Ledger Entry Unknown AMEX Variance GRBC | 06/16/2020 | eft | 2.31 | |
| General Ledger Entry Interco CASH | 06/16/2020 | eft | 1,882.89 | |
| General Ledger Entry Unknown AMEX Variance GRBC | 06/17/2020 | eft | 1.57 | |
| General Ledger Entry Interco CASH | 06/17/2020 | eft | 1,693.15 | |
| General Ledger Entry Unknown AMEX Variance GRBC | 06/17/2020 | eft | 8.27 | |
| General Ledger Entry Interco CASH | 06/18/2020 | eft | 1,565.65 | |
| General Ledger Entry Interco CASH | 06/19/2020 | eft | 1,616.85 | |
| General Ledger Entry Unknown AMEX Variance GRBC | 06/22/2020 | eft | 3.72 | |
| General Ledger Entry Interco CASH | 06/22/2020 | eft | 6,958.57 | |
| General Ledger Entry Unknown Worlpday Variance GRBC | 06/22/2020 | eft | 27.95 | |
| General Ledger Entry Unknown AMEX Variance GRBC | 06/22/2020 | eft | 7.10 | |
| General Ledger Entry Unknown AMEX Variance GRBC | 06/23/2020 | eft | 4.80 | |
| General Ledger Entry Unknown AMEX Variance GRBC | 06/23/2020 | eft | 2.25 | |
| General Ledger Entry Unknown AMEX Variance GRBC | 06/23/2020 | eft | 5.42 | |
| General Ledger Entry Interco CASH | 06/23/2020 | eft | 1,658.35 | |

| | | | | |
|---|---|---|---|---|
| General Ledger Entry Interco CASH | 06/24/2020 | eft | 1,664.47 | |
| General Ledger Entry Interco CASH | 06/25/2020 | eft | 64.37 | |
| General Ledger Entry Interco CASH | 06/26/2020 | eft | 3,112.87 | |
| **Total Checks and Charges** | | | 20,774.99 | 0.00 |