

5610 Byron Center Ave. SW
Wyoming, MI 49519

Return Service Requested

**Mercantile**
Bank of Michigan

    07001

Page:                **1 of 3**
Statement Date:      **06/30/2020**
Primary Account:     **XXXXXX8171**
Documents:           **0**

Period: 05/29/20 to 06/30/20

EL BREWPUB, LLC                              E
DBA HOPCAT EAST LANSING                  <T> 30-0
35 OAKES ST SW STE 400                       0
GRAND RAPIDS, MI 49503                        0

## COMMERCIAL ANALYSIS CHECKING ACCOUNT                Account: XXXXXX8171

| Last Statement | Previous Balance | This Statement | Current Balance | Total Credits | Total Debits |
|---|---|---|---|---|---|
| 05/29/20 | 0.00 | 06/30/20 | 0.00 | 115,130.88 (79) | 115,130.88 (30) |

## CREDITS

| Date | Description | Amount |
|---|---|---|
| 06/01 | Postmates Inc. Postmates St- | 0.01 |
| 06/05 | Returned Item, Insufficient Funds, Mthchgs Worldpay Merch Bankcard Ho | 27.95 |
| 06/08 | Returned Item, Insufficient Funds, Billng Vantiv_intg_pymt Merch Bankcard | 17.50 |
| 06/09 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 11.48 |
| 06/09 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 161.10 |
| 06/09 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 720.57 |
| 06/10 | American Express Settlement XXXXXX6999 | 50.02 |
| 06/10 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 327.99 |
| 06/11 | American Express Settlement XXXXXX6999 | 40.20 |
| 06/11 | Alliance Beverag Fintecheft XX-XXX5334 | 351.00 |
| 06/11 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 465.50 |
| 06/11 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 571.65 |
| 06/12 | American Express Settlement XXXXXX6999 | 54.57 |
| 06/12 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 699.64 |
| 06/12 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 1,421.37 |
| 06/15 | American Express Settlement XXXXXX6999 | 55.69 |
| 06/15 | Doordash, Inc. Grove St- | 166.40 |
| 06/15 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 772.52 |
| 06/15 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 801.17 |
| 06/15 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 1,080.76 |
| 06/15 | American Express Settlement XXXXXX6999 | 1,198.34 |
| 06/15 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 1,755.67 |
| 06/15 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 7,958.49 |
| 06/15 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 9,904.32 |
| 06/16 | Postmates Inc. 1050 Jun 8 | 272.42 |
| 06/16 | Doordash, Inc. Grove St-N | 575.01 |
| 06/16 | American Express Settlement XXXXXX6999 | 719.07 |
| 06/16 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 984.02 |
| 06/16 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 4,546.11 |
| 06/17 | Transfer From Coml Analysis Ck Account | 177.92 |
| 06/17 | Doordash, Inc. Grove S | 208.48 |
| 06/17 | American Express Settlement XXXXXX6999 | 277.61 |
| 06/17 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 455.59 |

MGMCSTMTN 200701-10368-0001

THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT. BEFORE YOU START —

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTO-
MATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

**OUTSTANDING CHECKS OR WITHDRAWALS**

| NO. | AMOUNT |
|-----|--------|
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
| **TOTAL** | $     |

**YOU SHOULD HAVE ADDED IF ANY OCCURRED:**
1. Loan advances.
2. Credit memos.
3. Other automatic deposits.
4. Interest.

**YOU SHOULD HAVE SUBTRACTED IF ANY OCCURRED:**
1. Automatic loan payments.
2. Automatic savings transfers.
3. Service charges.
4. Debit memos.
5. ATM or debit card withdrawals.
6. Other automatic deductions and payments

BALANCE SHOWN
ON THIS STATEMENT          $_____

ADD

DEPOSITS NOT SHOWN
ON THIS STATEMENT
(IF ANY)          $_____

_____
_____

TOTAL          $_____

SUBTRACT –

CHECKS OR WITHDRAWALS
OUTSTANDING          $_____

BALANCE          $_____

SHOULD AGREE WITH YOUR REGISTER
BALANCE AFTER DEDUCTING SERVICE CHARGE
(IF ANY) SHOWN ON THIS STATEMENT.

---

**IMPORTANT**

Please examine this statement immediately. We will assume that the balances it shows are correct unless you notify us of any disagreement within 60 days.

---

**How Finance Charge (If Any) Calculated**

If this statement includes billing information regarding a personal line of credit, the finance charge for each statement (loan) period is calculated by applying the applicable daily periodic rate(s) to the daily balances, periodic rates may vary. To get daily balances, we take the beginning balance of your account each day, add any new loans or charges and subtract any payments or credits. Then, we multiply the daily balance each day of the statement period by the applicable daily periodic rate(s). We then add up all of these daily finance charges to get your total finance charge. If there is only one (1) daily periodic rate during the statement period, the finance charge may also be verified by multiplying the average daily balance by the number of days in the statement period and multiplying the result by the applicable daily periodic rate. Payments received during regular banking hours at our office will be credited on the same banking day. Payments received after the regular banking hours will be credited on the next banking day.

---

**In Case Of Errors Or Questions About Your Personal Line of Credit (This is a Summary of Your Billing Rights)**

If you think your statement is wrong, or you need more information about a transaction on your statement, write us at P.O. Box 1029, Alma, MI 48801-1029 as soon as possible. We must hear from you no later than 60 days after we sent you the first statement on which the error appeared. You can telephone us at (800) 453-8700 but doing so will not preserve your rights.

In your letter, give us the following information:
1. Your name and account number.
2. The dollar amount of suspected error.
3. Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. If you have authorized us to pay your minimum monthly payment automatically by charging your deposit account with us, you can stop the payment on any amount you think is wrong. To stop the payment, your letter must reach us three business days before the automatic payment is scheduled to occur

---

**In Case Of Errors Or Questions About Electronic Transfers**

Please telephone us at (800) 453-8700 or write us at P.O. Box 1029, Alma, MI 48801-1029 as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer on this statement or on a receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.

1. Tell us your name and account number.
2. Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and correct any error promptly. If we take more than 10 business days (20 days from point-of-sale or foreign debit card transactions) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

---

**Preauthorized Credits**

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you can call us at (800) 453-8700 during normal business hours to find out whether or not the deposit has been made.





MGMC (Rev 06/2018)



**Mercantile**
Bank of Michigan

EL BREWPUB, LLC
DBA HOPCAT EAST LANSING
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

Page: **2 of 3**
Statement Date: **06/30/2020**
Primary Account: **XXXXXX8171**

## CREDITS (Continued)

| Date | Description | Amount |
|------|-------------|--------|
| 06/18 | Comb. Dep. 5/3 Bankcard Sys Worldpay Com | 441.26 |
| 06/18 | American Express Settlement XXXXXX6999 | 489.52 |
| 06/18 | Doordash, Inc. Grove St | 698.77 |
| 06/18 | Comb. Dep. Worldpay Worldpay Comb. Dep. | 4,018.60 |
| 06/18 | Comb. Dep. Worldpay Worldpay Comb. Dep. | 5,002.99 |
| 06/19 | American Express Settlement XXXXXX6999 | 282.19 |
| 06/19 | Doordash, Inc. Grove St | 505.05 |
| 06/19 | Comb. Dep. 5/3 Bankcard Sys Worldpay Con | 606.38 |
| 06/19 | Comb. Dep. Worldpay Worldpay Comb. Dep. | 5,077.99 |
| 06/22 | Doordash, Inc. Grove St | 115.43 |
| 06/22 | Comb. Dep. 5/3 Bankcard Sys Worldpay Con | 265.81 |
| 06/22 | American Express Settlement XXXXXX6999 | 279.45 |
| 06/22 | Comb. Dep. 5/3 Bankcard Sys Worldpay Con | 332.96 |
| 06/22 | Comb. Dep. 5/3 Bankcard Sys Worldpay Con | 733.82 |
| 06/22 | American Express Settlement XXXXXX6999 | 1,148.62 |
| 06/22 | Comb. Dep. Worldpay Worldpay Comb. Dep. | 5,945.90 |
| 06/22 | Comb. Dep. Worldpay Worldpay Comb. Dep. | 6,850.50 |
| 06/22 | Comb. Dep. Worldpay Worldpay Comb. Dep. | 8,357.63 |
| 06/23 | Comb. Dep. 5/3 Bankcard Sys Worldpay Cor | 157.41 |
| 06/23 | American Express Settlement XXXXXX6999 | 257.02 |
| 06/23 | Postmates Inc. 1050 Jun 1 | 744.77 |
| 06/23 | Doordash, Inc. Grove St-\ | 975.80 |
| 06/23 | Comb. Dep. Worldpay Worldpay Comb. Dep | 3,616.25 |
| 06/24 | American Express Settlement XXXXXX6999 | 177.21 |
| 06/24 | Doordash, Inc. Grove St- | 222.89 |
| 06/24 | Transfer From Coml Analysis Ck Account | 446.95 |
| 06/25 | Comb. Dep. Worldpay Worldpay Comb. Dep | 223.98 |
| 06/25 | Comb. Dep. 5/3 Bankcard Sys Worldpay Co | 260.52 |
| 06/25 | Doordash, Inc. Grove St | 358.83 |
| 06/25 | Comb. Dep. Worldpay Worldpay Comb. Dep | 3,877.79 |
| 06/26 | American Express Settlement XXXXXX6999 | 68.12 |
| 06/26 | Comb. Dep. Worldpay Worldpay Comb. Dep | 4,413.07 |
| 06/29 | Doordash, Inc. Grove St | 194.31 |
| 06/29 | American Express Settlement XXXXXX6999 | 277.54 |
| 06/29 | Comb. Dep. 5/3 Bankcard Sys Worldpay Co | 308.76 |
| 06/29 | American Express Settlement XXXXXX6999 | 326.45 |
| 06/29 | Comb. Dep. 5/3 Bankcard Sys Worldpay Co | 417.16 |
| 06/29 | Comb. Dep. 5/3 Bankcard Sys Worldpay Co | 849.90 |
| 06/29 | Comb. Dep. Worldpay Worldpay Comb. De | 3,402.51 |
| 06/29 | Comb. Dep. Worldpay Worldpay Comb. De | 4,782.67 |
| 06/30 | Postmates Inc. 1050 Jun 2 St- | 6,961.94 |
| 06/30 | American Express Settlement XXXXXX6999 | 309.84 |
| 06/30 | Comb. Dep. 5/3 Bankcard Sys Worldpay C | 420.66 |
| 06/30 | Doordash, Inc. Grove St | 452.91 |
| 06/30 | Comb. Dep. Worldpay Worldpay Comb. D | 566.96 |
| | | 2,075.60 |

## DEBITS

| Date | Description | | Amount |
|------|-------------|---|--------|
| 06/01 | Transfer To Coml Analysis Ck Account | | 0.01 |
| 06/04 | Mthchgs Worldpay Merch Bankcard | | 27.95 |
| 06/05 | Billng Vantiv_intg_pymt Merch Bankcard | omm | 17.50 |
| 06/09 | Transfer To Coml Analysis Ck Account | | 893.15 |
| 06/10 | Transfer To Coml Analysis Ck Account | | 378.01 |
| 06/11 | Transfer To Coml Analysis Ck Account | | 1,428.35 |
| 06/12 | Transfer To Coml Analysis Ck Account | | 2,175.58 |
| 06/15 | Commercial Service Charge | | 67.75 |
| 06/15 | Transfer To Coml Analysis Ck Account | | 23,625.61 |



**Mercantile**
Bank of Michigan

EL BREWPUB, LLC
DBA HOPCAT EAST LANSING
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

Page:                          **3 of 3**
Statement Date:     **06/30/2020**
Primary Account:    **XXXXXX8171**

MGMCSTMTN 200701-10398-0003

## DEBITS (Continued)

| Date | Description | Amount |
|------|-------------|-------:|
| 06/16 | West Side Beer D Fintecheft XX–XXX5334 | 722.00 |
| 06/16 | Capitol Beverage Fintecheft XX–XXX5334 | 982.60 |
| 06/16 | Alliance Beverag Fintecheft XX–XXX5334 | 1,104.00 |
| 06/16 | Transfer To Coml Analysis Ck Account 4 | 4,288.03 |
| 06/17 | Imperial Beverag Fintecheft XX–XXX5334 | 1,119.60 |
| 06/18 | Support Positive Solutio $1596.29 X 1 & $442.61 X 11 | 623.00 |
| 06/18 | Transfer To Coml Analysis Ck Account 4 | 10,028.14 |
| 06/19 | Imperial Beverag Fintecheft XX–XXX5334 | 300.00 |
| 06/19 | Transfer To Coml Analysis Ck Account | 6,171.61 |
| 06/22 | Transfer To Coml Analysis Ck Account 4 | 24,030.17 |
| 06/23 | Capitol Beverage Fintecheft XX–XXX5334 | 180.00 |
| 06/23 | Alliance Beverag Fintecheft XX–XXX5334 | 887.15 |
| 06/23 | Transfer To Coml Analysis Ck Account | 4,684.10 |
| 06/24 | Imperial Beverag Fintecheft XX–XXX5334 | 847.05 |
| 06/25 | Imperial Beverag Fintecheft XX–XXX5334 | 325.00 |
| 06/25 | Transfer To Coml Analysis Ck Account | 4,396.12 |
| 06/26 | Transfer To Coml Analysis Ck Account | 4,481.19 |
| 06/29 | Transfer To Coml Analysis Ck Account | 17,521.24 |
| 06/30 | Henry A. Fox Sal Fintecheft XX–XXX5334 | 77.40 |
| 06/30 | Alliance Beverag Fintecheft XX–XXX5334 | 113.80 |
| 06/30 | Transfer To Coml Analysis Ck Account 4 | 3,634.77 |

## DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|------|--------:|------|--------:|------|--------:|
| 06/01 |        | 06/12 | | 06/23 | |
| 06/04 | 27.95- | 06/15 | | 06/24 | |
| 06/05 | 17.50- | 06/16 | | 06/25 | |
| 06/08 |        | 06/17 | | 06/26 | |
| 06/09 |        | 06/18 | | 06/29 | |
| 06/10 |        | 06/19 | | 06/30 | |
| 06/11 |        | 06/22 | | | |

## BarFly Ventures
## Reconciliation Report
### As Of 06/28/2020
#### Account: Checking - EL Brewpub Operating

| | |
|---|---:|
| **Statement Ending Balance** | 0.00 |
| **Deposits in Transit** | 19,614.74 |
| **Outstanding Checks and Charges** | -27.95 |
| **Adjusted Bank Balance** | 19,586.79 |
| | |
| **Book Balance** | 19,586.79 |
| **Adjustments\*** | 0.00 |
| **Adjusted Book Balance** | 19,586.79 |

| | | |
|---|---|---|
| **Total Checks and Charges Cleared** | 94,336.88 **Total Deposits Cleared** | 94,336.88 |

## Deposits

| Name | Memo | Date | Doc No | Cleared | In Transit |
|---|---|---|---|---:|---:|
| General Ledger Entry | POSTMATES ENTRY FEE | 06/03/2020 | | 0.01 | |
| General Ledger Entry | HCEL RETURNED ITEM, UNCOLLECTED FUNDS, ACCIDENT FUND | 06/06/2020 | eft | 17.50 | |
| General Ledger Entry | HCEL RETURNED ITEM, UNCOLLECTED FUNDS, ACCIDENT FUND | 06/06/2020 | | 27.95 | |
| General Ledger Entry | AMEX | 06/08/2020 | | 27.79 | |
| General Ledger Entry | WORLDPAY | 06/08/2020 | | 720.57 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/08/2020 | | 590.47 | |
| General Ledger Entry | Unknown AMEX Variance HCEL | 06/09/2020 | eft | 22.23 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/09/2020 | | 741.25 | |
| General Ledger Entry | WORLDPAY | 06/09/2020 | | 327.99 | |
| General Ledger Entry | Unknown AMEX Variance HCEL | 06/10/2020 | eft | 21.56 | |
| General Ledger Entry | Unknown AMEX Variance HCEL | 06/10/2020 | eft | 54.57 | |
| General Ledger Entry | Unknown AMEX Variance HCEL | 06/10/2020 | eft | 120.41 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCEL | 06/10/2020 | eft | 161.10 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCEL | 06/10/2020 | eft | 11.48 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/10/2020 | | 839.07 | |
| General Ledger Entry | AMEX | 06/10/2020 | | 18.64 | |
| General Ledger Entry | WORLDPAY | 06/10/2020 | | 465.50 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCEL | 06/11/2020 | eft | 57.95 | |
| General Ledger Entry | AMEX | 06/11/2020 | | 57.75 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/11/2020 | | 772.52 | |
| General Ledger Entry | Alliance HCEL | 06/11/2020 | | 351.00 | |
| General Ledger Entry | WORLDPAY | 06/11/2020 | | 1,421.37 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/12/2020 | | 1,171.66 | |

| | | | | | |
|---|---|---|---|---|---|
| General Ledger Entry | WORLDPAY | 06/12/2020 | | 1,755.67 | |
| General Ledger Entry | AMEX | 06/12/2020 | | 138.63 | |
| General Ledger Entry | WORLDPAY | 06/13/2020 | | 9,904.32 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/13/2020 | | 1,223.24 | |
| General Ledger Entry | AMEX | 06/13/2020 | | 771.63 | |
| General Ledger Entry | AMEX | 06/14/2020 | | 687.57 | |
| General Ledger Entry | WORLDPAY | 06/14/2020 | | 7,958.49 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/14/2020 | | 498.26 | |
| General Ledger Entry | Unknown AMEX Variance HCEL | 06/15/2020 | eft | 31.50 | |
| General Ledger Entry | WORLDPAY | 06/15/2020 | | 4,546.11 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/15/2020 | | 560.79 | |
| General Ledger Entry | DoorDash Sales HCEL 6.15.20 | 06/15/2020 | | 166.40 | |
| General Ledger Entry | AMEX | 06/15/2020 | | 167.67 | |
| General Ledger Entry | Unknown AMEX Variance HCEL | 06/16/2020 | eft | 11.37 | |
| General Ledger Entry | Unknown AMEX Variance HCEL | 06/16/2020 | eft | 13.34 | |
| General Ledger Entry | DoorDash Sales HCEL 6.16.20 | 06/16/2020 | | 575.01 | |
| General Ledger Entry | AMEX | 06/16/2020 | | 478.15 | |
| General Ledger Entry | WORLDPAY | 06/16/2020 | | 5,002.99 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/16/2020 | | 634.21 | |
| General Ledger Entry | Postmate Sales HCEL 6.16.20 | 06/16/2020 | | 272.42 | |
| General Ledger Entry | Interco CASH | 06/17/2020 | eft | 177.92 | |
| General Ledger Entry | Unknown AMEX Variance HCEL | 06/17/2020 | eft | 22.35 | |
| General Ledger Entry | DoorDash Sales HCEL 6.17.20 | 06/17/2020 | | 208.48 | |
| General Ledger Entry | AMEX | 06/17/2020 | | 255.26 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/17/2020 | | 383.31 | |
| General Ledger Entry | WORLDPAY | 06/17/2020 | | 4,018.60 | |
| General Ledger Entry | AMEX | 06/18/2020 | | 266.11 | |
| General Ledger Entry | DoorDash Sales HCEL 6.18.20 | 06/18/2020 | | 698.77 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/18/2020 | | 289.13 | |
| General Ledger Entry | WORLDPAY | 06/18/2020 | | 5,077.99 | |
| General Ledger Entry | HCEL RETURNED ITEM, UNCOLLECTED FUNDS, ACCIDENT FUND | 06/18/2020 | | | 27.95 |
| General Ledger Entry | Unknown WORLDPAY Variance HCEL | 06/19/2020 | eft | 24.20 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCEL | 06/19/2020 | eft | 213.92 | |
| General Ledger Entry | WORLDPAY | 06/19/2020 | | 6,850.50 | |
| General Ledger Entry | DoorDash Sales HCEL 6.19.20 | 06/19/2020 | | 505.05 | |
| General Ledger Entry | AMEX | 06/19/2020 | | | 630.13 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/19/2020 | | 759.79 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCEL | 06/20/2020 | eft | 173.03 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/20/2020 | | 174.91 | |
| General Ledger Entry | AMEX | 06/20/2020 | | | 531.80 |
| General Ledger Entry | WORLDPAY | 06/20/2020 | | 8,357.63 | |
| General Ledger Entry | AMEX | 06/21/2020 | | 265.98 | |
| General Ledger Entry | WORLDPAY | 06/21/2020 | | 5,945.95 | |
| General Ledger Entry | AMEX | 06/22/2020 | | 183.18 | |

| | | | | | |
|---|---|---|---|---:|---:|
| General Ledger Entry | WORLDPAY | 06/22/2020 | | 3,644.20 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/22/2020 | | 260.52 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCEL | 06/23/2020 | eft | 265.81 | |
| General Ledger Entry | Postmate Sales HCEL 6.23.20 | 06/23/2020 | | 744.77 | |
| General Ledger Entry | DoorDash Sales HCEL 6.23.20 | 06/23/2020 | | 975.80 | |
| General Ledger Entry | DoorDash Sales HCEL 6.22.20 | 06/23/2020 | | 115.43 | |
| General Ledger Entry | WORLDPAY | 06/23/2020 | | 223.98 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCEL | 06/24/2020 | eft | 157.41 | |
| General Ledger Entry | Interco CASH | 06/24/2020 | eft | 446.95 | |
| General Ledger Entry | DoorDash Sales HCEL 6.24.20 | 06/24/2020 | | 222.89 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/24/2020 | | 308.76 | |
| General Ledger Entry | WORLDPAY | 06/24/2020 | | 3,877.79 | |
| General Ledger Entry | AMEX | 06/24/2020 | | 70.50 | |
| General Ledger Entry | DoorDash Sales HCEL 6.25.20 | 06/25/2020 | | 358.83 | |
| General Ledger Entry | AMEX | 06/25/2020 | | | 212.79 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/25/2020 | | | 491.36 |
| General Ledger Entry | WORLDPAY | 06/25/2020 | | 4,413.07 | |
| General Ledger Entry | AMEX | 06/26/2020 | | | 112.91 |
| General Ledger Entry | WORLDPAY | 06/26/2020 | | | 4,782.67 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/26/2020 | | | 877.46 |
| General Ledger Entry | AMEX | 06/27/2020 | | | 197.41 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/27/2020 | | | 452.91 |
| General Ledger Entry | WORLDPAY | 06/27/2020 | | | 6,961.94 |
| General Ledger Entry | WORLDPAY | 06/28/2020 | | | 3,402.51 |
| General Ledger Entry | AMEX | 06/28/2020 | | | 418.77 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/28/2020 | | | 514.13 |
| **Total Deposits** | | | | **94,336.88** | **19,614.74** |

## Checks and Charges

| Name | Memo | Date | Check No | Cleared | Outstanding |
|---|---|---|---|---:|---|
| General Ledger Entry | Interco CASH | 06/01/2020 | | 0.01 | |
| General Ledger Entry | WorldPay Monthly Charges - P6 2020 | 06/05/2020 | eft | 27.95 | |
| General Ledger Entry | Vantiv Monthly Charges - P6 2020 | 06/05/2020 | eft | 17.50 | |
| General Ledger Entry | Interco CASH | 06/09/2020 | eft | 893.15 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCEL | 06/10/2020 | eft | 18.82 | |
| General Ledger Entry | Interco CASH | 06/10/2020 | eft | 378.01 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCEL | 06/10/2020 | eft | 239.22 | |
| General Ledger Entry | Interco CASH | 06/11/2020 | eft | 1,428.35 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCEL | 06/11/2020 | eft | 90.90 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCEL | 06/11/2020 | eft | 41.61 | |
| General Ledger Entry | Interco CASH | 06/12/2020 | eft | 2,175.58 | |
| General Ledger Entry | Interco CASH | 06/15/2020 | eft | 23,625.61 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCEL | 06/15/2020 | eft | 37.90 | |
| Alliance Beverage Distributing LLC | | 06/16/2020 | eft | 1,104.00 | |

| | | | | | |
|---|---|---|---|---|---|
| Dan Henry | | 06/16/2020 | eft | 982.60 | |
| West Side Beer Distributing | | 06/16/2020 | eft | 722.00 | |
| General Ledger Entry | Mercantile Monthly Bank Charges - P6 2020 | 06/16/2020 | eft | 67.75 | |
| General Ledger Entry | Interco CASH | 06/16/2020 | eft | 4,288.03 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCEL | 06/16/2020 | eft | 42.67 | |
| General Ledger Entry | HCEL RETURNED ITEM, UNCOLLECTED FUNDS, ACCIDENT FUND · | 06/16/2020 | | | 27.95 |
| Imperial Beverage | | 06/17/2020 | eft | 1,119.60 | |
| General Ledger Entry | Unknown AMEX Variance HCEL | 06/17/2020 | eft | 2.06 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCEL | 06/17/2020 | eft | 27.83 | |
| General Ledger Entry | Unknown AMEX Variance HCEL | 06/17/2020 | eft | 6.94 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCEL | 06/18/2020 | eft | 27.95 | |
| General Ledger Entry | Interco CASH | 06/18/2020 | eft | 10,028.14 | |
| General Ledger Entry | Positive Solutions Support - Monthly Transaction P6 | 06/18/2020 | eft | 623.00 | |
| General Ledger Entry | Interco CASH | 06/19/2020 | eft | 6,171.61 | |
| Imperial Beverage | | 06/19/2020 | eft | 300.00 | |
| General Ledger Entry | Interco CASH | 06/22/2020 | eft | 24,030.17 | |
| Dan Henry | | 06/23/2020 | eft | 180.00 | |
| Alliance Beverage Distributing LLC | | 06/23/2020 | eft | 887.15 | |
| General Ledger Entry | Unknown AMEX Variance HCEL | 06/23/2020 | eft | 5.97 | |
| General Ledger Entry | Unknown AMEX Variance HCEL | 06/23/2020 | eft | 8.96 | |
| General Ledger Entry | Interco CASH | 06/23/2020 | eft | 4,684.10 | |
| Imperial Beverage | | 06/24/2020 | eft | 847.05 | |
| Imperial Beverage | | 06/25/2020 | eft | 325.00 | |
| General Ledger Entry | Unknown AMEX Variance HCEL | 06/25/2020 | eft | 2.38 | |
| General Ledger Entry | Interco CASH | 06/25/2020 | eft | 4,396.12 | |
| General Ledger Entry | Interco CASH | 06/26/2020 | eft | 4,481.19 | |
| **Total Checks and Charges** | | | | **94,336.88** | **27.95** |



5610 Byron Center Ave. SW
Wyoming, MI 49519

Return Service Requested

**Mercantile**
Bank of Michigan

    07001

| Page: | **1 of 2** |
|---|---|
| Statement Date: | **06/30/2020** |
| Primary Account: | **XXXXXX3840** |
| Documents: | **0** |

Period: 05/29/20 to 06/30/20

HOPCAT- INDIANAPOLIS, LLC
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

E
<T> 30-0
0
0

## COMMERCIAL ANALYSIS CHECKING ACCOUNT — Account: XXXXXX3840

| Last Statement | Previous Balance | This Statement | Current Balance | Total Credits | Total Debits |
|---|---|---|---|---|---|
| 05/29/20 | 0.00 | 06/30/20 | 0.00 | 51,120.00 (53) | 51,120.00 (22) |

### CREDITS

| Date | Description | Amount |
|---|---|---|
| 06/01 | Postmates Inc. Postmates St-▒▒▒▒▒▒3 | 0.01 |
| 06/05 | Returned Item, Insufficient Funds, Mthchgs Worldpay Merch Bankcard▒▒▒▒▒Ho | 27.95 |
| 06/08 | Returned Item, Insufficient Funds, Billng Vantiv_intg_pymt Merch Bankcard▒ | 17.50 |
| 06/15 | Transfer From Coml Analysis Ck Account 4▒▒▒▒▒▒ | 67.75 |
| 06/16 | Cavalier Distrib Fintecheft XX-XXX7970 | 412.99 |
| 06/16 | Monarch Beverage Fintecheft XX-XXX7970 | 2,107.00 |
| 06/17 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term▒ | 82.03 |
| 06/17 | Monarch Beverage Fintecheft XX-XXX7970 | 570.00 |
| 06/18 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term▒ | 331.40 |
| 06/18 | Zink Distributin Fintecheft XX-XXX7970 | 703.08 |
| 06/19 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term▒ | 225.92 |
| 06/22 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term▒▒▒▒ | 243.11 |
| 06/22 | Doordash, Inc. 6280 North St▒▒▒▒▒▒ | 445.29 |
| 06/22 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term▒ | 507.15 |
| 06/22 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term▒ | 520.25 |
| 06/23 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term 4▒▒ | 614.77 |
| 06/23 | Postmates Inc.▒▒▒▒Jun 1 St▒ | 701.96 |
| 06/23 | Doordash, Inc. 6280 North St-▒▒▒▒▒ | 1,987.56 |
| 06/24 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term▒ | 281.80 |
| 06/24 | Doordash, Inc. 6280 North St-▒▒▒▒▒ | 484.66 |
| 06/25 | American Express Settlement XXXXXX8409 | 26.99 |
| 06/25 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term▒ | 309.04 |
| 06/25 | Doordash, Inc. 6280 North St▒▒▒▒▒▒ | 1,693.44 |
| 06/26 | American Express Settlement XXXXXX8409 | 0.08 |
| 06/26 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term▒ | 114.73 |
| 06/26 | Doordash, Inc. 6280 North St▒▒▒▒▒▒ | 1,054.98 |
| 06/29 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term ▒ | 9.81 |
| 06/29 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term▒ | 11.72 |
| 06/29 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term▒ | 32.70 |
| 06/29 | Comb. Dep. Worldpay Worldpay Comb. Dep. Te▒▒ | 40.30 |
| 06/29 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term▒ | 40.54 |
| 06/29 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term 6▒ | 45.78 |
| 06/29 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term ▒ | 47.29 |

MGMCSTMTN 200701-16711-0001

THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT. BEFORE YOU START —

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTO-
MATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

| OUTSTANDING CHECKS OR WITHDRAWALS | |
|---|---|
| NO. | AMOUNT |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | $ |

YOU SHOULD HAVE ADDED
IF ANY OCCURRED:
1. Loan advances.
2. Credit memos.
3. Other automatic deposits.
4. Interest.

YOU SHOULD HAVE SUBTRACTED
IF ANY OCCURRED:
1. Automatic loan payments.
2. Automatic savings transfers.
3. Service charges.
4. Debit memos.
5. ATM or debit card withdrawals.
6. Other automatic deductions and payments

BALANCE SHOWN
ON THIS STATEMENT        $_____

ADD

DEPOSITS NOT SHOWN
ON THIS STATEMENT
(IF ANY)        $_____

_____

_____

TOTAL        $_____

SUBTRACT –

CHECKS OR WITHDRAWALS
OUTSTANDING        $_____

BALANCE        $_____

SHOULD AGREE WITH YOUR REGISTER
BALANCE AFTER DEDUCTING SERVICE CHARGE
(IF ANY) SHOWN ON THIS STATEMENT.

**IMPORTANT**

Please examine this statement immediately. We will assume that the balances it shows are correct unless you notify us of any disagreement within 60 days.

**How Finance Charge (If Any) Calculated**

If this statement includes billing information regarding a personal line of credit, the finance charge for each statement (loan) period is calculated by applying the applicable daily periodic rate(s) to the daily balances, periodic rates may vary. To get daily balances, we take the beginning balance of your account each day, add any new loans or charges and subtract any payments or credits. Then, we multiply the daily balance each day of the statement period by the applicable daily periodic rate(s). We then add up all of these daily finance charges to get your total finance charge. If there is only one (1) daily periodic rate during the statement period, the finance charge may also be verified by multiplying the average daily balance by the number of days in the statement period and multiplying the result by the applicable daily periodic rate. Payments received during regular banking hours at our office will be credited on the same banking day. Payments received after the regular banking hours will be credited on the next banking day.

**In Case Of Errors Or Questions About Your Personal Line of Credit (This is a Summary of Your Billing Rights)**

If you think your statement is wrong, or you need more information about a transaction on your statement, write us at P.O. Box 1029, Alma, MI 48801-1029 as soon as possible. We must hear from you no later than 60 days after we sent you the first statement on which the error appeared. You can telephone us at (800) 453-8700 but doing so will not preserve your rights.

In your letter, give us the following information:
1. Your name and account number.
2. The dollar amount of suspected error.
3. Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. If you have authorized us to pay your minimum monthly payment automatically by charging your deposit account with us, you can stop the payment on any amount you think is wrong. To stop the payment, your letter must reach us three business days before the automatic payment is scheduled to occur

**In Case Of Errors Or Questions About Electronic Transfers**

Please telephone us at (800) 453-8700 or write us at P.O. Box 1029, Alma, MI 48801-1029 as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer on this statement or on a receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.

1. Tell us your name and account number.
2. Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and correct any error promptly. If we take more than 10 business days (20 days from point-of-sale or foreign debit card transactions) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**Preauthorized Credits**

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you can call us at (800) 453-8700 during normal business hours to find out whether or not the deposit has been made.





MGMC (Rev. 08/2019)


**Mercantile**
Bank of Michigan

HOPCAT- INDIANAPOLIS, LLC
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

Page:                2 of 2
Statement Date:      06/30/2020
Primary Account:     XXXXXX3840

MGMCSTMTN 200701-16711-0002

## CREDITS (Continued)

| Date | Description | Amount |
|------|-------------|-------:|
| 06/29 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 179.98 |
| 06/29 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 189.13 |
| 06/29 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 344.73 |
| 06/29 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 416.73 |
| 06/29 | Doordash, Inc. 6280 North St | 417.47 |
| 06/29 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 1,038.96 |
| 06/29 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,276.99 |
| 06/29 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,368.45 |
| 06/29 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,383.52 |
| 06/29 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,861.45 |
| 06/29 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,041.17 |
| 06/29 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,484.24 |
| 06/29 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,651.57 |
| 06/29 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 4,034.21 |
| 06/29 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 5,187.63 |
| 06/30 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 298.15 |
| 06/30 | Postmates Inc. 1060 Jun 2 St | 921.25 |
| 06/30 | American Express Settlement XXXXXX8409 | 1,242.03 |
| 06/30 | Doordash, Inc. 6280 North | 1,455.23 |
| 06/30 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 1,567.53 |

## DEBITS

| Date | Description | Amount |
|------|-------------|-------:|
| 06/01 | Transfer To Coml Analysis Ck Account | 0.01 |
| 06/04 | Mthchgs Worldpay Merch Bankcard         Hopcat Indianapolis | 27.95 |
| 06/05 | Billng Vantiv_intg_pymt Merch Bankcard         Hopcat Indianapolis - Ecomm | 17.50 |
| 06/15 | Commercial Service Charge | 67.75 |
| 06/16 | Transfer To Coml Analysis Ck Account | 2,519.99 |
| 06/17 | Transfer To Coml Analysis Ck Account | 652.03 |
| 06/18 | Transfer To Coml Analysis Ck Account | 481.48 |
| 06/18 | Positive Solutio Support | 553.00 |
| 06/19 | Transfer To Coml Analysis Ck Account | 225.92 |
| 06/22 | Transfer To Coml Analysis Ck Account | 1,715.80 |
| 06/23 | Cavalier Distrib Fintecheft XX-XXX7970 | 113.48 |
| 06/23 | Monarch Beverage Fintecheft XX-XXX7970 | 180.00 |
| 06/23 | Transfer To Coml Analysis Ck Account | 3,010.81 |
| 06/24 | Transfer To Coml Analysis Ck Account | 766.46 |
| 06/25 | The Guardian Bre Fintecheft XX-XXX7970 | 116.70 |
| 06/25 | Zink Distributin Fintecheft XX-XXX7970 | 347.50 |
| 06/25 | Transfer To Coml Analysis Ck Account | 1,565.27 |
| 06/26 | Transfer To Coml Analysis Ck Account | 1,169.79 |
| 06/29 | Crossroads Brewi Fintecheft XX-XXX7970 | 75.00 |
| 06/29 | Transfer To Coml Analysis Ck Account | 32,029.37 |
| 06/30 | Monarch Beverage Fintecheft XX-XXX7970 | 409.00 |
| 06/30 | Transfer To Coml Analysis Ck Account | 5,075.19 |

## DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|------|--------:|------|--------:|------|--------:|
| 06/01 |         | 06/17 |     | 06/25 | |
| 06/04 | 27.95-  | 06/18 |     | 06/26 | |
| 06/05 | 17.50-  | 06/19 |     | 06/29 | |
| 06/08 |         | 06/22 |     | 06/30 | |
| 06/15 |         | 06/23 |     |       | |
| 06/16 |         | 06/24 |     |       | |

**BarFly Ventures**
**Reconciliation Report**
As Of 06/28/2020
**Account: Checking-Mercantile HC-Indy**

| | |
|---|---:|
| **Statement Ending Balance** | 0.00 |
| **Deposits in Transit** | 31,864.20 |
| **Outstanding Checks and Charges** | -45.45 |
| **Adjusted Bank Balance** | 31,818.75 |
| | |
| **Book Balance** | 31,818.75 |
| **Adjustments*** | 0.00 |
| **Adjusted Book Balance** | 31,818.75 |

| | | |
|---|---:|---:|
| **Total Checks and Charges Cleared** | 13,548.94 **Total Deposits Cleared** | 13,548.94 |

## Deposits

| Name | Memo | Date | Doc No | Cleared | In Transit |
|---|---|---|---|---:|---:|
| General Ledger Entry | POSTMATES ENTRY FEE | 06/03/2020 | | 0.01 | |
| General Ledger Entry | HCBR RETURNED ITEM, UNCOLLECTED FUNDS, ACCIDENT FUND | 06/05/2020 | eft | 27.95 | |
| General Ledger Entry | HCBR RETURNED ITEM, UNCOLLECTED FUNDS, ACCIDENT FUND | 06/05/2020 | | 17.50 | |
| General Ledger Entry | Interco CASH | 06/15/2020 | eft | 67.75 | |
| General Ledger Entry | WORLDPAY | 06/15/2020 | | | 11.72 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/15/2020 | | 82.03 | |
| General Ledger Entry | Monarch⬛⬛⬛ HCIN | 06/16/2020 | | 2,107.00 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/16/2020 | | 331.40 | |
| General Ledger Entry | WORLDPAY | 06/16/2020 | | | 32.70 |
| General Ledger Entry | Cavalier⬛⬛⬛ HCIN | 06/16/2020 | | 412.99 | |
| General Ledger Entry | Monarch⬛⬛⬛ HCIN | 06/17/2020 | | 570.00 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/17/2020 | | 225.92 | |
| General Ledger Entry | WORLDPAY | 06/17/2020 | | | 45.78 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/18/2020 | | 507.15 | |
| General Ledger Entry | Monarch⬛⬛⬛ HCIN | 06/18/2020 | | 703.08 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/19/2020 | | 243.11 | |
| General Ledger Entry | WORLDPAY | 06/19/2020 | | | 40.54 |
| General Ledger Entry | AMEX | 06/20/2020 | | | 122.01 |
| General Ledger Entry | WORLDPAY | 06/20/2020 | | | 3,651.57 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/20/2020 | | 520.25 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/21/2020 | | 632.27 | |
| General Ledger Entry | AMEX | 06/21/2020 | | | 32.63 |
| General Ledger Entry | WORLDPAY | 06/21/2020 | | | 2,383.52 |

| Name | Memo | Date | Check No | Cleared | Outstanding |
|------|------|------|----------|---------|-------------|
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/22/2020 | | 281.80 | |
| General Ledger Entry | WORLDPAY | 06/22/2020 | | | 3,041.17 |
| General Ledger Entry | DoorDash Sales HCBR 6.22.20 | 06/22/2020 | | 445.29 | |
| General Ledger Entry | AMEX | 06/22/2020 | | | 49.52 |
| General Ledger Entry | WORLDPAY | 06/23/2020 | | | 2,368.45 |
| General Ledger Entry | DoorDash Sales HCBR 6.23.20 | 06/23/2020 | | 1,987.56 | |
| General Ledger Entry | AMEX | 06/23/2020 | | | 254.48 |
| General Ledger Entry | WORLD PAY - OLO AMEX | 06/23/2020 | | | 28.07 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/23/2020 | | 309.04 | |
| General Ledger Entry | Postmates Sales HCBR 6.23.20 | 06/23/2020 | | 701.96 | |
| General Ledger Entry | Unknown AMEX Variance HCBR | 06/24/2020 | eft | 1.37 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/24/2020 | | 114.73 | |
| General Ledger Entry | AMEX | 06/24/2020 | | 25.62 | |
| General Ledger Entry | WORLDPAY | 06/24/2020 | | | 2,861.45 |
| General Ledger Entry | DoorDash Sales HCBR 6.24.20 | 06/24/2020 | | 484.66 | |
| General Ledger Entry | Unknown AMEX Variance HCBR | 06/25/2020 | eft | 0.08 | |
| General Ledger Entry | DoorDash Sales HCBR 6.25.20 | 06/25/2020 | | 1,693.44 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/25/2020 | | | 189.13 |
| General Ledger Entry | AMEX | 06/25/2020 | | | 237.66 |
| General Ledger Entry | WORLDPAY | 06/25/2020 | | | 2,276.99 |
| General Ledger Entry | AMEX | 06/26/2020 | | | 195.50 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/26/2020 | | | 416.73 |
| General Ledger Entry | WORLDPAY | 06/26/2020 | | | 4,034.21 |
| General Ledger Entry | DoorDash Sales HCBR 6.26.20 | 06/26/2020 | | 1,054.98 | |
| General Ledger Entry | WORLDPAY | 06/27/2020 | | | 5,187.63 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/27/2020 | | | 344.73 |
| General Ledger Entry | AMEX | 06/27/2020 | | | 184.58 |
| General Ledger Entry | AMEX | 06/28/2020 | | | 91.04 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/28/2020 | | | 298.15 |
| General Ledger Entry | WORLDPAY | 06/28/2020 | | | 3,484.24 |
| **Total Deposits** | | | | **13,548.94** | **31,864.20** |

## Checks and Charges

| Name | Memo | Date | Check No | Cleared | Outstanding |
|------|------|------|----------|---------|-------------|
| General Ledger Entry | Interco CASH | 06/01/2020 | | 0.01 | |
| General Ledger Entry | HCBR ACCIDENT FUND ONLINE PAY | 06/05/2020 | eft | | 27.95 |
| General Ledger Entry | WorldPay Monthly Charges - P6 2020 | 06/05/2020 | eft | 27.95 | |
| General Ledger Entry | Vantiv Monthly Charges - P6 2020 | 06/05/2020 | eft | 17.50 | |
| General Ledger Entry | HCBR ACCIDENT FUND ONLINE PAY | 06/05/2020 | | | 17.50 |
| General Ledger Entry | Interco CASH | 06/16/2020 | eft | 2,519.99 | |
| General Ledger Entry | Mercantile Monthly Bank Charges - P6 2020 | 06/16/2020 | eft | 67.75 | |
| General Ledger Entry | Interco CASH | 06/17/2020 | eft | 652.03 | |
| General Ledger Entry | Positive Solutions Support - Monthly Transaction P6 | 06/18/2020 | eft | 553.00 | |
| General Ledger Entry | Interco CASH | 06/18/2020 | eft | 481.48 | |

| | | | | | |
|---|---|---|---|---|---|
| General Ledger Entry | Interco CASH | 06/19/2020 | eft | 225.92 | |
| General Ledger Entry | Interco CASH | 06/22/2020 | eft | 1,715.80 | |
| Cavalier Distributing Inc | | 06/23/2020 | eft | 113.48 | |
| Monarch Beverage | | 06/23/2020 | eft | 180.00 | |
| General Ledger Entry | Interco CASH | 06/23/2020 | eft | 3,010.81 | |
| General Ledger Entry | Interco CASH | 06/24/2020 | eft | 766.46 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCBR | 06/24/2020 | eft | 17.50 | |
| Zink Distributing | | 06/25/2020 | eft | 347.50 | |
| The Guardian Brewing Co. | | 06/25/2020 | eft | 116.70 | |
| General Ledger Entry | Interco CASH | 06/25/2020 | eft | 1,565.27 | |
| General Ledger Entry | Interco CASH | 06/26/2020 | eft | 1,169.79 | |
| **Total Checks and Charges** | | | | 13,548.94 | 45.45 |



**Mercantile**
Bank of Michigan

5610 Byron Center Ave. SW
Wyoming, MI 49519

Return Service Requested

  07001

| | |
|---|---|
| Page: | **1 of 3** |
| Statement Date: | **06/30/2020** |
| Primary Account: | **XXXXXX3859** |
| Documents: | **0** |

Period: 05/29/20 to 06/30/20

HOPCAT-DETROIT, LLC
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

E
<T> 30-0
0
0

MGMCSTMTN 200701-1-6712-0001

## COMMERCIAL ANALYSIS CHECKING ACCOUNT      Account: XXXXXX3859

| Last Statement | Previous Balance | This Statement | Current Balance | Total Credits | Total Debits |
|---|---|---|---|---|---|
| 05/29/20 | 0.00 | 06/30/20 | 0.00 | 96,543.47 (80) | 96,543.47 (33) |

### CREDITS

| Date | Description | Amount |
|---|---|---|
| 06/01 | Postmates Inc. Postmates St- | 0.01 |
| 06/05 | Returned Item, Insufficient Funds, Mthchgs Worldpay Merch Bankcard Ho | 27.95 |
| 06/08 | Returned Item, Insufficient Funds, Billng Vantiv_intg_pymt Merch Bankcard | 17.50 |
| 06/09 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 411.25 |
| 06/10 | American Express Settlement XXXXXX9489 | 39.13 |
| 06/10 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 526.64 |
| 06/11 | American Express Settlement XXXXXX9489 | 108.66 |
| 06/11 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 324.90 |
| 06/11 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 579.01 |
| 06/12 | American Express Settlement XXXXXX9489 | 75.17 |
| 06/12 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 393.28 |
| 06/12 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 558.97 |
| 06/15 | American Express Settlement XXXXXX9489 | 64.36 |
| 06/15 | Fabiano Brothers Fintecheft XX-XXX8519 | 120.00 |
| 06/15 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 307.15 |
| 06/15 | Doordash, Inc. Woodward A | 435.09 |
| 06/15 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 496.63 |
| 06/15 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 501.14 |
| 06/15 | American Express Settlement XXXXXX9489 | 604.25 |
| 06/15 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 696.46 |
| 06/15 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 5,541.42 |
| 06/15 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 5,971.61 |
| 06/16 | Postmates Inc. 1070 Jun 8 St- | 161.85 |
| 06/16 | American Express Settlement XXXXXX9489 | 604.32 |
| 06/16 | Fabiano Brothers Fintecheft XX-XXX8519 | 612.95 |
| 06/16 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 1,239.50 |
| 06/16 | Doordash, Inc. Woodward A St- | 1,845.92 |
| 06/16 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,347.40 |
| 06/17 | Doordash, Inc. Woodward A St- | 145.01 |
| 06/17 | American Express Settlement XXXXXX9489 | 201.16 |
| 06/17 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 1,149.40 |
| 06/17 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,609.11 |
| 06/18 | American Express Settlement XXXXXX9489 | 283.29 |

THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT. BEFORE YOU START —

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTO-
MATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

OUTSTANDING
CHECKS OR WITHDRAWALS

| NO. | AMOUNT |
|-----|--------|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| TOTAL | $ |

YOU SHOULD HAVE ADDED
IF ANY OCCURRED:
1. Loan advances.
2. Credit memos.
3. Other automatic deposits.
4. Interest.

YOU SHOULD HAVE SUBTRACTED
IF ANY OCCURRED:
1. Automatic loan payments.
2. Automatic savings transfers.
3. Service charges.
4. Debit memos.
5. ATM or debit card withdrawals.
6. Other automatic deductions and payments

BALANCE SHOWN
ON THIS STATEMENT        $ _____

ADD

DEPOSITS NOT SHOWN
ON THIS STATEMENT
(IF ANY)        $ _____

_____

_____

TOTAL        $ _____

SUBTRACT —

CHECKS OR WITHDRAWALS
OUTSTANDING        $ _____

BALANCE        $ _____

SHOULD AGREE WITH YOUR REGISTER
BALANCE AFTER DEDUCTING SERVICE CHARGE
(IF ANY) SHOWN ON THIS STATEMENT.

**IMPORTANT**    Please examine this statement immediately. We will assume that the balances it shows are correct unless you notify us of any disagreement within 60 days.

**How Finance Charge (If Any) Calculated**    If this statement includes billing information regarding a personal line of credit, the finance charge for each statement (loan) period is calculated by applying the applicable daily periodic rate(s) to the daily balances, periodic rates may vary. To get daily balances, we take the beginning balance of your account each day, add any new loans or charges and subtract any payments or credits. Then, we multiply the daily balance each day of the statement period by the applicable daily periodic rate(s). We then add up all of these daily finance charges to get your total finance charge. If there is only one (1) daily periodic rate during the statement period, the finance charge may also be verified by multiplying the average daily balance by the number of days in the statement period and multiplying the result by the applicable daily periodic rate. Payments received during regular banking hours at our office will be credited on the same banking day. Payments received after the regular banking hours will be credited on the next banking day.

**In Case Of Errors Or Questions About Your Personal Line of Credit (This is a Summary of Your Billing Rights)**    If you think your statement is wrong, or you need more information about a transaction on your statement, write us at P.O. Box 1029, Alma, MI 48801-1029 as soon as possible. We must hear from you no later than 60 days after we sent you the first statement on which the error appeared. You can telephone us at (800) 453-8700 but doing so will not preserve your rights.

In your letter, give us the following information:
1. Your name and account number.
2. The dollar amount of suspected error.
3. Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. If you have authorized us to pay your minimum monthly payment automatically by charging your deposit account with us, you can stop the payment on any amount you think is wrong. To stop the payment, your letter must reach us three business days before the automatic payment is scheduled to occur

**In Case Of Errors Or Questions About Electronic Transfers**    Please telephone us at (800) 453-8700 or write us at P.O. Box 1029, Alma, MI 48801-1029 as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer on this statement or on a receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.

1. Tell us your name and account number.
2. Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and correct any error promptly. If we take more than 10 business days (20 days from point-of-sale or foreign debit card transactions) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**Preauthorized Credits**    If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you can call us at (800) 453-8700 during normal business hours to find out whether or not the deposit has been made.



EQUAL HOUSING
LENDER



FDIC

MGMC (Rev. 06/2018)



HOPCAT-DETROIT, LLC
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

**Mercantile**
Bank of Michigan

Page: **2 of 3**
Statement Date: **06/30/2020**
Primary Account: **XXXXXX3859**

## CREDITS (Continued)

| Date | Description | Amount |
|---|---|---|
| 06/18 | Comb. Dep. 5/3 Bankcard Sys Worldpay | 429.08 |
| 06/18 | Doordash, Inc. Woodward A St | 1,185.13 |
| 06/19 | American Express Settlement XXXXXX9 | 186.06 |
| 06/19 | Comb. Dep. 5/3 Bankcard Sys Worldpay | 316.71 |
| 06/19 | Doordash, Inc. Woodward A St | 1,175.75 |
| 06/19 | Comb. Dep. Worldpay Worldpay Comb. | 2,545.57 |
| 06/19 | Comb. Dep. Worldpay Worldpay Comb. | 2,579.20 |
| 06/22 | American Express Settlement XXXXXX9 | 233.34 |
| 06/22 | American Express Settlement XXXXXX9 | 324.89 |
| 06/22 | Comb. Dep. 5/3 Bankcard Sys Worldpay | 461.95 |
| 06/22 | Comb. Dep. 5/3 Bankcard Sys Worldpay | 479.58 |
| 06/22 | Doordash, Inc. Woodward A St-L4i3m7b | 583.56 |
| 06/22 | Comb. Dep. Worldpay Worldpay Comb. | 670.85 |
| 06/22 | Comb. Dep. Worldpay Worldpay Comb. | 3,003.70 |
| 06/22 | Comb. Dep. Worldpay Worldpay Comb. | 4,695.38 |
| 06/23 | American Express Settlement XXXXXX9 | 4,831.80 |
| 06/23 | Comb. Dep. 5/3 Bankcard Sys Worldpay | 474.71 |
| 06/23 | Postmates Inc. 1070 Jun 1 S | 649.55 |
| 06/23 | Doordash, Inc. Woodward A St | 904.96 |
| 06/23 | Comb. Dep. Worldpay Worldpay Comb. I | 2,405.28 |
| 06/24 | American Express Settlement XXXXXX9 | 2,747.16 |
| 06/24 | Comb. Dep. 5/3 Bankcard Sys Worldpay | 355.08 |
| 06/24 | Doordash, Inc. Woodward A | 406.05 |
| 06/24 | Comb. Dep. Worldpay Worldpay Comb. I | 890.72 |
| 06/25 | American Express Settlement XXXXXX9 | 2,122.05 |
| 06/25 | Comb. Dep. 5/3 Bankcard Sys Worldpay | 79.32 |
| 06/25 | Doordash, Inc. Woodward A St-V0y2u1y | 323.41 |
| 06/25 | Comb. Dep. Worldpay Worldpay Comb. I | 1,169.90 |
| 06/26 | American Express Settlement XXXXXX9 | 2,873.96 |
| 06/26 | Comb. Dep. 5/3 Bankcard Sys Worldpay | 43.79 |
| 06/26 | Doordash, Inc. Woodward A St | 99.65 |
| 06/26 | Comb. Dep. Worldpay Worldpay Comb. I | 995.78 |
| 06/29 | American Express Settlement XXXXXX9 | 3,118.82 |
| 06/29 | American Express Settlement XXXXXX9 | 57.92 |
| 06/29 | Comb. Dep. 5/3 Bankcard Sys Worldpay | 428.67 |
| 06/29 | Comb. Dep. 5/3 Bankcard Sys Worldpay | 435.70 |
| 06/29 | Comb. Dep. 5/3 Bankcard Sys Worldpay | 512.15 |
| 06/29 | Doordash, Inc. Woodward A | 531.72 |
| 06/29 | Comb. Dep. Worldpay Worldpay Comb. | 1,061.75 |
| 06/29 | Comb. Dep. Worldpay Worldpay Comb. | 3,966.82 |
| 06/29 | Comb. Dep. Worldpay Worldpay Comb. | 4,643.92 |
| 06/30 | American Express Settlement XXXXXX9 | 5,334.11 |
| 06/30 | Comb. Dep. 5/3 Bankcard Sys Worldpay | 233.78 |
| 06/30 | Postmates Inc. Jun 2 S | 626.24 |
| 06/30 | Doordash, Inc. Woodward A | 665.14 |
| 06/30 | Comb. Dep. Worldpay Worldpay Comb. | 2,543.14 |
| | | 3,139.18 |

## DEBITS

| Date | Description | Amount |
|---|---|---|
| 06/01 | Transfer To Coml Analysis Ck Account | 0.01 |
| 06/04 | Mthchgs Worldpay Merch Bankcard | 27.95 |
| 06/05 | Billng Vantiv_intg_pymt Merch Bankca | 17.50 |
| 06/09 | Transfer To Coml Analysis Ck Account | 411.25 |
| 06/10 | Transfer To Coml Analysis Ck Account | 565.77 |
| 06/11 | Transfer To Coml Analysis Ck Account | 1,012.57 |
| 06/12 | Oath Distributin Fintecheft XX-XXX8519 | 229.00 |
| 06/12 | Transfer To Coml Analysis Ck Account | 798.42 |



**Mercantile**
Bank of Michigan

HOPCAT-DETROIT, LLC
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

Page:                3 of 3
Statement Date:    06/30/2020
Primary Account:   XXXXXX3859

## DEBITS (Continued)

| Date | Description | Amount |
|---|---|---|
| 06/15 | Commercial Service Charge | 67.75 |
| 06/15 | M4 C.i.c, Llc Fintecheft XX-XXX8519 | 600.00 |
| 06/15 | Transfer To Coml Analysis Ck Account | 14,070.36 |
| 06/16 | Eastown Distribu Fintecheft XX-XXX8519 | 482.30 |
| 06/16 | Rave Associates, Fintecheft XX-XXX8519 | 1,063.00 |
| 06/16 | Transfer To Coml Analysis Ck Account | 5,266.64 |
| 06/17 | Imperial Beverag Fintecheft XX-XXX8519 | 1,351.10 |
| 06/17 | Transfer To Coml Analysis Ck Account | 2,753.58 |
| 06/18 | Eastown Distribu Fintecheft XX-XXX8519 | 88.00 |
| 06/18 | Positive Solutio Support | 780.83 |
| 06/18 | Transfer To Coml Analysis Ck Account | 1,028.67 |
| 06/19 | Arbor Beverage Fintecheft XX-XXX8519 | 342.00 |
| 06/19 | Imperial Beverag Fintecheft XX-XXX8519 | 360.00 |
| 06/19 | Transfer To Coml Analysis Ck Account | 6,101.29 |
| 06/22 | Transfer To Coml Analysis Ck Account | 15,285.05 |
| 06/23 | Transfer To Coml Analysis Ck Account | 7,181.66 |
| 06/24 | Transfer To Coml Analysis Ck Account | 3,773.90 |
| 06/25 | Imperial Beverag Fintecheft XX-XXX8519 | 80.00 |
| 06/25 | Fabiano Brothers Fintecheft XX-XXX8519 | 95.75 |
| 06/25 | Eastown Distribu Fintecheft XX-XXX8519 | 496.80 |
| 06/25 | 5 Mile Brewing C Fintecheft XX-XXX8519 | 540.00 |
| 06/25 | Transfer To Coml Analysis Ck Account 4 | 3,234.04 |
| 06/26 | Transfer To Coml Analysis Ck Account | 4,258.04 |
| 06/29 | Transfer To Coml Analysis Ck Account | 16,972.76 |
| 06/30 | Transfer To Coml Analysis Ck Account | 7,207.48 |

## DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 06/01 | | 06/12 | | 06/23 | |
| 06/04 | 27.95- | 06/15 | | 06/24 | |
| 06/05 | 17.50- | 06/16 | | 06/25 | |
| 06/08 | | 06/17 | | 06/26 | |
| 06/09 | | 06/18 | | 06/29 | |
| 06/10 | | 06/19 | | 06/30 | |
| 06/11 | | 06/22 | | | |

## BarFly Ventures
## Reconciliation Report
### As Of 06/28/2020
### Account: Checking-Mercantile HC-DE

| | |
|---|---:|
| **Statement Ending Balance** | 0.00 |
| **Deposits in Transit** | 17,287.25 |
| **Outstanding Checks and Charges** | -17.50 |
| **Adjusted Bank Balance** | 17,269.75 |
| | |
| **Book Balance** | 17,269.75 |
| **Adjustments*** | 0.00 |
| **Adjusted Book Balance** | 17,269.75 |

| Total Checks and Charges Cleared | 72,483.27 | Total Deposits Cleared | 72,483.27 |
|---|---|---|---|

## Deposits

| Name | Memo | Date | Doc No | Cleared | In Transit |
|------|------|------|--------|---------|------------|
| General Ledger Entry | POSTMATES ENTRY FEE | 06/03/2020 | | 0.01 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCDT | 06/05/2020 | eft | 27.95 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/08/2020 | | 324.90 | |
| General Ledger Entry | WORLDPAY | 06/08/2020 | | 411.25 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 06/08/2020 | | 40.28 | |
| General Ledger Entry | WORLDPAY | 06/09/2020 | | 526.64 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 06/09/2020 | | 111.84 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/09/2020 | | 393.28 | |
| General Ledger Entry | HCDT ACCIDENT FUND ONLINE PAY | 06/10/2020 | eft | | 27.95 |
| General Ledger Entry | HCDT ACCIDENT FUND ONLINE PAY | 06/10/2020 | | 17.50 | |
| General Ledger Entry | WORLDPAY | 06/10/2020 | | 579.01 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 06/10/2020 | | 77.39 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/10/2020 | | 307.15 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 06/11/2020 | | 66.25 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/11/2020 | | 501.14 | |
| General Ledger Entry | WORLDPAY | 06/11/2020 | | 558.97 | |
| General Ledger Entry | AMEX | 06/12/2020 | | 47.75 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 06/12/2020 | | 73.68 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/12/2020 | | 696.46 | |
| General Ledger Entry | WORLDPAY | 06/12/2020 | | 496.63 | |
| General Ledger Entry | WORLDPAY | 06/13/2020 | | 5,541.42 | |
| General Ledger Entry | AMEX | 06/13/2020 | | 441.47 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 06/13/2020 | | 59.10 | |

| | | | | | |
|---|---|---|---|---|---|
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/13/2020 | | 1,239.50 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/14/2020 | | 1,135.62 | |
| General Ledger Entry | AMEX | 06/14/2020 | | | 523.46 |
| General Ledger Entry | WORLD PAY - OLO AMEX | 06/14/2020 | | 98.59 | |
| General Ledger Entry | WORLDPAY | 06/14/2020 | | 5,971.61 | |
| General Ledger Entry | Fabiano 2281280 HCDT | 06/15/2020 | | 120.00 | |
| General Ledger Entry | DoorDash Sales HCDT 6.15.20 | 06/15/2020 | | 435.09 | |
| General Ledger Entry | WORLDPAY | 06/15/2020 | | 2,347.40 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/15/2020 | | 429.08 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 06/15/2020 | | 43.20 | |
| General Ledger Entry | AMEX | 06/15/2020 | | 163.85 | |
| General Ledger Entry | Unknown AMEX Variance HCDT | 06/16/2020 | eft | 3.00 | |
| General Ledger Entry | AMEX | 06/16/2020 | | 291.68 | |
| General Ledger Entry | Postmates Sales HCDT 6.16.20 | 06/16/2020 | | 161.85 | |
| General Ledger Entry | DoorDash Sales HCDT 6.16.20 | 06/16/2020 | | 1,845.92 | |
| General Ledger Entry | WORLDPAY | 06/16/2020 | | 2,609.11 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/16/2020 | | 316.71 | |
| General Ledger Entry | Fabiano ████████ HCDT | 06/16/2020 | | 612.95 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCDT | 06/17/2020 | eft | 1.06 | |
| General Ledger Entry | Unknown AMEX Variance HCDT | 06/17/2020 | eft | 9.63 | |
| General Ledger Entry | DoorDash Sales HCDT 6.17.20 | 06/17/2020 | | 145.01 | |
| General Ledger Entry | AMEX | 06/17/2020 | | 191.53 | |
| General Ledger Entry | WORLDPAY | 06/17/2020 | | 2,545.57 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/17/2020 | | 542.22 | |
| General Ledger Entry | Unknown AMEX Variance HCDT | 06/18/2020 | eft | 22.21 | |
| General Ledger Entry | DoorDash Sales HCDT 6.18.20 | 06/18/2020 | | 1,185.13 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/18/2020 | | 461.95 | |
| General Ledger Entry | WORLDPAY | 06/18/2020 | | 2,579.20 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 06/18/2020 | | 12.72 | |
| General Ledger Entry | AMEX | 06/18/2020 | | 227.49 | |
| General Ledger Entry | AMEX | 06/19/2020 | | 334.47 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/19/2020 | | 479.58 | |
| General Ledger Entry | DoorDash Sales HCDT 6.19.20 | 06/19/2020 | | 1,175.75 | |
| General Ledger Entry | WORLDPAY | 06/19/2020 | | 3,003.70 | |
| General Ledger Entry | AMEX | 06/20/2020 | | 315.49 | |
| General Ledger Entry | WORLDPAY | 06/20/2020 | | 4,695.38 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/20/2020 | | 667.05 | |
| General Ledger Entry | AMEX | 06/21/2020 | | | 98.18 |
| General Ledger Entry | WORLD PAY - OLO AMEX | 06/21/2020 | | 75.00 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/21/2020 | | 406.05 | |
| General Ledger Entry | WORLDPAY | 06/21/2020 | | 4,831.80 | |
| General Ledger Entry | Unknown AMEX Variance HCDT | 06/22/2020 | eft | 5.85 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 06/22/2020 | | 81.36 | |
| General Ledger Entry | DoorDash Sales HCDT 6.22.20 | 06/22/2020 | | 670.85 | |

| General Ledger Entry | WORLD PAY - OLO TENDER | 06/22/2020 | | 323.41 | |
|---|---|---|---|---|---|
| General Ledger Entry | WORLDPAY | 06/22/2020 | | 2,775.11 | |
| General Ledger Entry | AMEX | 06/22/2020 | | 284.08 | |
| General Ledger Entry | Postmates Sales HCDT 6.23.20 | 06/23/2020 | | 904.96 | |
| General Ledger Entry | DoorDash Sales HCDT 6.23.20 | 06/23/2020 | | 2,405.28 | |
| General Ledger Entry | AMEX | 06/23/2020 | | 81.66 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/23/2020 | | 99.65 | |
| General Ledger Entry | WORLDPAY | 06/23/2020 | | 2,137.16 | |
| General Ledger Entry | Unknown AMEX Variance HCDT | 06/24/2020 | eft | 2.86 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCDT | 06/24/2020 | eft | 147.86 | |
| General Ledger Entry | DoorDash Sales HCDT 6.24.20 | 06/24/2020 | | 890.72 | |
| General Ledger Entry | AMEX | 06/24/2020 | | 33.15 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 06/24/2020 | | 11.93 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/24/2020 | | 435.70 | |
| General Ledger Entry | WORLDPAY | 06/24/2020 | | 2,873.96 | |
| General Ledger Entry | DoorDash Sales HCDT 6.25.20 | 06/25/2020 | | 1,169.90 | |
| General Ledger Entry | WORLDPAY | 06/25/2020 | | 3,118.82 | |
| General Ledger Entry | AMEX | 06/25/2020 | | | 59.61 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/25/2020 | | | 531.72 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/26/2020 | | | 507.64 |
| General Ledger Entry | AMEX | 06/26/2020 | | | 31.68 |
| General Ledger Entry | DoorDash Sales HCDT 6.26.20 | 06/26/2020 | | 995.78 | |
| General Ledger Entry | WORLDPAY | 06/26/2020 | | | 3,966.82 |
| General Ledger Entry | WORLD PAY - OLO AMEX | 06/26/2020 | | | 61.48 |
| General Ledger Entry | WORLDPAY | 06/27/2020 | | | 4,643.92 |
| General Ledger Entry | AMEX | 06/27/2020 | | | 327.96 |
| General Ledger Entry | WORLD PAY - OLO AMEX | 06/27/2020 | | | 20.14 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/27/2020 | | | 626.24 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/28/2020 | | | 285.69 |
| General Ledger Entry | AMEX | 06/28/2020 | | | 168.03 |
| General Ledger Entry | WORLD PAY - OLO AMEX | 06/28/2020 | | | 72.62 |
| General Ledger Entry | WORLDPAY | 06/28/2020 | | | 5,334.11 |
| **Total Deposits** | | | | **72,483.27** | **17,287.25** |

## Checks and Charges

| Name | Memo | Date | Check No | Cleared | Outstanding |
|---|---|---|---|---|---|
| General Ledger Entry | Interco CASH | 06/01/2020 | | 0.01 | |
| General Ledger Entry | Vantiv Monthly Charges - P6 2020 | 06/05/2020 | eft | 17.50 | |
| General Ledger Entry | WorldPay Monthly Charges - P6 2020 | 06/05/2020 | eft | 27.95 | |
| General Ledger Entry | Interco CASH | 06/09/2020 | eft | 411.25 | |
| General Ledger Entry | Unknown AMEX Variance HCDT | 06/10/2020 | eft | 1.15 | |
| General Ledger Entry | Interco CASH | 06/10/2020 | eft | 565.77 | |
| General Ledger Entry | Unknown AMEX Variance HCDT | 06/10/2020 | eft | 3.18 | |
| General Ledger Entry | HCDT ACCIDENT FUND ONLINE PAY | 06/10/2020 | | | 17.50 |

| | | | | | |
|---|---|---|---|---|---|
| General Ledger Entry | Interco CASH | 06/11/2020 | eft | 1,012.57 | |
| General Ledger Entry | Unknown AMEX Variance HCDT | 06/11/2020 | eft | 2.22 | |
| Oath Distributing | | 06/12/2020 | eft | 229.00 | |
| General Ledger Entry | Interco CASH | 06/12/2020 | eft | 798.42 | |
| General Ledger Entry | Unknown AMEX Variance HCDT | 06/12/2020 | eft | 1.89 | |
| M4 C.I.C. LLC | | 06/15/2020 | eft | 600.00 | |
| General Ledger Entry | Interco CASH | 06/15/2020 | eft | 14,070.36 | |
| Eastown Distributors | | 06/16/2020 | eft | 482.30 | |
| Rave Associates | | 06/16/2020 | eft | 1,063.00 | |
| General Ledger Entry | Mercantile Monthly Bank Charges - P6 2020 | 06/16/2020 | eft | 67.75 | |
| General Ledger Entry | Interco CASH | 06/16/2020 | eft | 5,266.64 | |
| Imperial Beverage | | 06/17/2020 | eft | 1,351.10 | |
| General Ledger Entry | Interco CASH | 06/17/2020 | eft | 2,753.58 | |
| Eastown Distributors | | 06/18/2020 | eft | 88.00 | |
| General Ledger Entry | Positive Solutions Support - Monthly Transaction P | 06/18/2020 | eft | 780.83 | |
| General Ledger Entry | Interco CASH | 06/18/2020 | eft | 1,028.67 | |
| General Ledger Entry | Unknown AMEX Variance HCDT | 06/18/2020 | eft | 1.85 | |
| General Ledger Entry | Unknown AMEX Variance HCDT | 06/18/2020 | eft | 8.39 | |
| General Ledger Entry | Unknown AMEX Variance HCDT | 06/18/2020 | eft | 9.58 | |
| General Ledger Entry | Interco CASH | 06/19/2020 | eft | 6,101.29 | |
| Arbor Beverage | | 06/19/2020 | eft | 342.00 | |
| Imperial Beverage | | 06/19/2020 | eft | 360.00 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCDT | 06/20/2020 | eft | 17.50 | |
| General Ledger Entry | Interco CASH | 06/22/2020 | eft | 15,285.05 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCDT | 06/23/2020 | eft | 27.95 | |
| General Ledger Entry | Unknown AMEX Variance HCDT | 06/23/2020 | eft | 10.66 | |
| General Ledger Entry | Interco CASH | 06/23/2020 | eft | 7,181.66 | |
| General Ledger Entry | Unknown AMEX Variance HCDT | 06/24/2020 | eft | 19.27 | |
| General Ledger Entry | Unknown AMEX Variance HCDT | 06/24/2020 | eft | 1.29 | |
| General Ledger Entry | Interco CASH | 06/24/2020 | eft | 3,773.90 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCDT | 06/24/2020 | eft | 15.11 | |
| 5 Mile Brewing Company | | 06/25/2020 | eft | 540.00 | |
| Great Lakes Beverage Co | | 06/25/2020 | eft | 95.75 | |
| Imperial Beverage | | 06/25/2020 | eft | 80.00 | |
| Eastown Distributors | | 06/25/2020 | eft | 496.80 | |
| General Ledger Entry | Interco CASH | 06/25/2020 | eft | 3,234.04 | |
| General Ledger Entry | Interco CASH | 06/26/2020 | eft | 4,258.04 | |
| **Total Checks and Charges** | | | | 72,483.27 | 17.50 |



5610 Byron Center Ave. SW
Wyoming, MI 49519

Return Service Requested

**Mercantile**
Bank of Michigan

   07001

| | |
|---|---|
| Page: | **1 of 3** |
| Statement Date: | **06/30/2020** |
| Primary Account: | **XXXXXX3877** |
| Documents: | **0** |

Period: 05/29/20 to 06/30/20

HOPCAT-ANN ARBOR LLC                          E
35 OAKES ST SW STE 400                    \<T> 30-0
GRAND RAPIDS, MI 49503                          0
                                                0

MGMCSTMTN 200701-16713-0001

## COMMERCIAL ANALYSIS CHECKING ACCOUNT                Account: XXXXXX3877

| Last Statement | Previous Balance | This Statement | Current Balance | Total Credits | Total Debits |
|---|---|---|---|---|---|
| 05/29/20 | 0.00 | 06/30/20 | 0.00 | 114,371.58 (76) | 114,371.58 (31) |

## CREDITS

| Date | Description | Amount |
|---|---|---|
| 06/01 | Postmates Inc. Postmates | 0.01 |
| 06/04 | Daniel L. Jacob Fintecheft XX-XXX5229 | 290.00 |
| 06/08 | Returned Item, Insufficient Funds, Billng Vantiv_intg_pymt Merch Bankcard | 17.50 |
| 06/09 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 278.14 |
| 06/10 | American Express Settlement XXXXXX3218 | 75.42 |
| 06/10 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 79.42 |
| 06/11 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 165.32 |
| 06/11 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 313.86 |
| 06/12 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 350.32 |
| 06/12 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 359.64 |
| 06/15 | American Express Settlement XXXXXX3218 | 92.30 |
| 06/15 | American Express Settlement XXXXXX3218 | 283.64 |
| 06/15 | Doordash, Inc. 311 Maynar St- | 377.46 |
| 06/15 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 427.73 |
| 06/15 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 486.51 |
| 06/15 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 631.80 |
| 06/15 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 722.96 |
| 06/16 | Postmates Inc. 1080 Jun 8 St | 292.26 |
| 06/16 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 409.98 |
| 06/16 | American Express Settlement XXXXXX3218 | 1,151.21 |
| 06/16 | Doordash, Inc. 311 Maynar St- | 2,270.85 |
| 06/16 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,944.10 |
| 06/16 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 7,932.11 |
| 06/16 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 8,266.70 |
| 06/17 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 32.60 |
| 06/17 | American Express Settlement XXXXXX3218 | 244.97 |
| 06/17 | Doordash, Inc. 311 Maynar St- | 460.78 |
| 06/17 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,285.13 |
| 06/18 | American Express Settlement XXXXXX3218 | 246.52 |
| 06/18 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 289.66 |
| 06/18 | Doordash, Inc. 311 Maynar St | 1,012.25 |
| 06/18 | O & W, Incorpora Fintecheft XX-XXX5229 | 1,912.00 |
| 06/18 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,581.70 |

THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT. BEFORE YOU START —

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTO-
MATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

OUTSTANDING
CHECKS OR WITHDRAWALS

| NO. | AMOUNT |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| TOTAL | $ |

YOU SHOULD HAVE ADDED
IF ANY OCCURRED:
1. Loan advances.
2. Credit memos.
3. Other automatic deposits.
4. Interest.

YOU SHOULD HAVE SUBTRACTED
IF ANY OCCURRED:
1. Automatic loan payments.
2. Automatic savings transfers.
3. Service charges.
4. Debit memos.
5. ATM or debit card withdrawals.
6. Other automatic deductions and payments

BALANCE SHOWN
ON THIS STATEMENT     $_____

ADD

DEPOSITS NOT SHOWN
ON THIS STATEMENT
(IF ANY)     $_____

_____
_____

TOTAL     $_____

SUBTRACT —

CHECKS OR WITHDRAWALS
OUTSTANDING     $_____

BALANCE     $_____

SHOULD AGREE WITH YOUR REGISTER
BALANCE AFTER DEDUCTING SERVICE CHARGE
(IF ANY) SHOWN ON THIS STATEMENT.

**IMPORTANT**

Please examine this statement immediately. We will assume that the balances it shows are correct unless you notify us of any disagreement within 60 days.

**How Finance Charge (If Any) Calculated**

If this statement includes billing information regarding a personal line of credit, the finance charge for each statement (loan) period is calculated by applying the applicable daily periodic rate(s) to the daily balances, periodic rates may vary. To get daily balances, we take the beginning balance of your account each day, add any new loans or charges and subtract any payments or credits. Then, we multiply the daily balance each day of the statement period by the applicable daily periodic rate(s). We then add up all of these daily finance charges to get your total finance charge. If there is only one (1) daily periodic rate during the statement period, the finance charge may also be verified by multiplying the average daily balance by the number of days in the statement period and multiplying the result by the applicable daily periodic rate. Payments received during regular banking hours at our office will be credited on the same banking day. Payments received after the regular banking hours will be credited on the next banking day.

**In Case Of Errors Or Questions About Your Personal Line of Credit (This is a Summary of Your Billing Rights)**

If you think your statement is wrong, or you need more information about a transaction on your statement, write us at P.O. Box 1029, Alma, MI 48801–1029 as soon as possible. We must hear from you no later than 60 days after we sent you the first statement on which the error appeared. You can telephone us at (800) 453-8700 but doing so will not preserve your rights.

In your letter, give us the following information:
1. Your name and account number.
2. The dollar amount of suspected error.
3. Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. If you have authorized us to pay your minimum monthly payment automatically by charging your deposit account with us, you can stop the payment on any amount you think is wrong. To stop the payment, your letter must reach us three business days before the automatic payment is scheduled to occur.

**In Case Of Errors Or Questions About Electronic Transfers**

Please telephone us at (800) 453-8700 or write us at P.O. Box 1029, Alma, MI 48801–1029 as soon as you can. If you think your statement or receipt is wrong, or if you need more information about a transfer on this statement or on a receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.

1. Tell us your name and account number.
2. Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and correct any error promptly. If we take more than 10 business days (20 days from point-of-sale or foreign debit card transactions) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**Preauthorized Credits**

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you can call us at (800) 453-8700 during normal business hours to find out whether or not the deposit has been made.





MGMC (Rev. 06/2018)

**Mercantile**
Bank of Michigan

HOPCAT-ANN ARBOR LLC
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

Page: **2 of 3**
Statement Date: **06/30/2020**
Primary Account: **XXXXXX3877**

## CREDITS (Continued)

| Date | Description | Amount |
|------|-------------|-------:|
| 06/19 | Comb. Dep. 5/3 Bankcard Sys Worldpay C | 198.23 |
| 06/19 | American Express Settlement XXXXXX32 | 294.76 |
| 06/19 | Comb. Dep. Worldpay Worldpay Comb. D | 4,178.75 |
| 06/22 | Comb. Dep. 5/3 Bankcard Sys Worldpay C | 193.46 |
| 06/22 | American Express Settlement XXXXXX32 | 256.51 |
| 06/22 | Comb. Dep. 5/3 Bankcard Sys Worldpay C | 385.34 |
| 06/22 | Comb. Dep. 5/3 Bankcard Sys Worldpay C | 492.67 |
| 06/22 | Doordash, Inc. 311 Maynar St- | 584.11 |
| 06/22 | American Express Settlement XXXXXX32 | 1,477.64 |
| 06/22 | Comb. Dep. Worldpay Worldpay Comb. D | 3,975.70 |
| 06/22 | Comb. Dep. Worldpay Worldpay Comb. D | 6,339.51 |
| 06/22 | Comb. Dep. Worldpay Worldpay Comb. D | 8,244.01 |
| 06/23 | Postmates Inc.      Jun 1 St | 214.68 |
| 06/23 | Comb. Dep. 5/3 Bankcard Sys Worldpay C | 384.80 |
| 06/23 | American Express Settlement XXXXXX32 | 483.46 |
| 06/23 | Doordash, Inc. 311 Maynar St | 1,402.47 |
| 06/23 | Comb. Dep. Worldpay Worldpay Comb. D | 3,658.47 |
| 06/24 | American Express Settlement XXXXXX32 | 38.43 |
| 06/24 | Comb. Dep. 5/3 Bankcard Sys Worldpay C | 444.17 |
| 06/24 | Doordash, Inc. 311 Maynar St | 545.81 |
| 06/24 | Comb. Dep. Worldpay Worldpay Comb. D | 3,944.89 |
| 06/25 | American Express Settlement XXXXXX32 | 193.84 |
| 06/25 | Comb. Dep. 5/3 Bankcard Sys Worldpay C | 255.74 |
| 06/25 | Doordash, Inc. 311 Maynar St- | 1,022.40 |
| 06/25 | Comb. Dep. Worldpay Worldpay Comb. D | 3,541.50 |
| 06/26 | Comb. Dep. 5/3 Bankcard Sys Worldpay C | 128.80 |
| 06/26 | American Express Settlement XXXXXX32 | 368.79 |
| 06/26 | Doordash, Inc. 311 Maynar St | 761.45 |
| 06/26 | Comb. Dep. Worldpay Worldpay Comb. D | 4,188.80 |
| 06/29 | Comb. Dep. 5/3 Bankcard Sys Worldpay C | 247.00 |
| 06/29 | Comb. Dep. 5/3 Bankcard Sys Worldpay C | 296.02 |
| 06/29 | American Express Settlement XXXXXX32 | 338.51 |
| 06/29 | Comb. Dep. 5/3 Bankcard Sys Worldpay C | 390.30 |
| 06/29 | Doordash, Inc. 311 Maynar St- | 409.66 |
| 06/29 | American Express Settlement XXXXXX32 | 756.08 |
| 06/29 | Comb. Dep. Worldpay Worldpay Comb. D | 5,606.15 |
| 06/29 | Comb. Dep. Worldpay Worldpay Comb. D | 5,708.03 |
| 06/29 | Comb. Dep. Worldpay Worldpay Comb. D | 8,789.64 |
| 06/30 | Postmates Inc. 1080 Jun 2 St | 483.87 |
| 06/30 | Comb. Dep. 5/3 Bankcard Sys Worldpay | 543.56 |
| 06/30 | American Express Settlement XXXXXX32 | 595.82 |
| 06/30 | Doordash, Inc. 311 Maynar St | 928.74 |
| 06/30 | Comb. Dep. Worldpay Worldpay Comb. D | 2,794.16 |

## DEBITS

| Date | Description | | Amount |
|------|-------------|---|-------:|
| 06/01 | Transfer To Coml Analysis Ck Account | | 0.01 |
| 06/04 | Mthchgs Worldpay Merch Bankcard | | 27.95 |
| 06/04 | Transfer To Coml Analysis Ck Account | | 262.05 |
| 06/05 | Billng Vantiv_intg_pymt Merch Bankcar | omm | 17.50 |
| 06/09 | Transfer To Coml Analysis Ck Account | | 278.14 |
| 06/10 | Transfer To Coml Analysis Ck Account | | 154.84 |
| 06/11 | Transfer To Coml Analysis Ck Account | | 479.18 |
| 06/12 | Transfer To Coml Analysis Ck Account | | 709.96 |
| 06/15 | Commercial Service Charge | | 67.75 |
| 06/15 | Arbor Beverage Fintecheft XX-XXX522 | | 306.00 |
| 06/15 | Transfer To Coml Analysis Ck Account | | 2,648.65 |
| 06/16 | Rave Associates, Fintecheft XX-XXX52 | | 1,560.00 |

MGMC/STMTN 280701-16713-0002



HOPCAT-ANN ARBOR LLC
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

Page: **3 of 3**
Statement Date: **06/30/2020**
Primary Account: **XXXXXX3877**

**Mercantile**
Bank of Michigan

## DEBITS (Continued)

| Date | Description | Amount |
|------|-------------|--------|
| 06/16 | Transfer To Coml Analysis Ck Account | 21,707.21 |
| 06/17 | Imperial Beverag Fintecheft XX-XXX5229 | 1,601.10 |
| 06/17 | Transfer To Coml Analysis Ck Account | 2,422.38 |
| 06/18 | Positive Solutio Support | 580.83 |
| 06/18 | Transfer To Coml Analysis Ck Account | 5,461.30 |
| 06/19 | Imperial Beverag Fintecheft XX-XXX5229 | 440.00 |
| 06/19 | Transfer To Coml Analysis Ck Account | 4,231.74 |
| 06/22 | Transfer To Coml Analysis Ck Account | 21,948.95 |
| 06/23 | Rave Associates, Fintecheft XX-XXX5229 | 504.00 |
| 06/23 | Transfer To Coml Analysis Ck Account | 5,639.88 |
| 06/24 | Transfer To Coml Analysis Ck Account | 4,973.30 |
| 06/25 | O & W, Incorpora Fintecheft XX-XXX5229 | 17.40 |
| 06/25 | Daniel L. Jacob Fintecheft XX-XXX5229 | 504.00 |
| 06/25 | Transfer To Coml Analysis Ck Account 4 | 4,492.08 |
| 06/26 | Comb. Exc. Worldpay Worldpay Comb. Exc. Hop | 63.40 |
| 06/26 | Transfer To Coml Analysis Ck Account | 5,384.44 |
| 06/29 | Transfer To Coml Analysis Ck Account | 22,541.39 |
| 06/30 | Rave Associates, Fintecheft XX-XXX5229 | 50.00 |
| 06/30 | Transfer To Coml Analysis Ck Account 4 | 5,296.15 |

## DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 06/01 | | 06/12 | | 06/23 | |
| 06/04 | | 06/15 | | 06/24 | |
| 06/05 | 17.50- | 06/16 | | 06/25 | |
| 06/08 | | 06/17 | | 06/26 | |
| 06/09 | | 06/18 | | 06/29 | |
| 06/10 | | 06/19 | | 06/30 | |
| 06/11 | | 06/22 | | | |

## BarFly Ventures
## Reconciliation Report
### As Of 06/28/2020
#### Account: Checking-Mercantile HC-AA

| | |
|---|---:|
| **Statement Ending Balance** | 0.00 |
| **Deposits in Transit** | 23,936.83 |
| **Outstanding Checks and Charges** | 0.00 |
| **Adjusted Bank Balance** | 23,936.83 |
| | |
| **Book Balance** | 23,936.83 |
| **Adjustments\*** | 0.00 |
| **Adjusted Book Balance** | 23,936.83 |

| | | | |
|---|---:|---|---:|
| Total Checks and Charges Cleared | 86,580.03 | Total Deposits Cleared | 86,580.03 |

# Deposits

| Name | Memo | Date | Doc No | Cleared | In Transit |
|---|---|---|---|---:|---|
| General Ledger Entry | POSTMATES ENTRY FEE | 06/03/2020 | | 0.01 | |
| General Ledger Entry | HCAA RETURNED ITEM, UNCOLLECTED FUNDS, ACCIDENT FUND | 06/04/2020 | eft | 17.50 | |
| General Ledger Entry | Daniel Jacob ▮▮▮▮▮▮▮▮ HCAA | 06/04/2020 | | 290.00 | |
| General Ledger Entry | WORLDPAY | 06/09/2020 | | 79.42 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/09/2020 | | 359.64 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCAA | 06/10/2020 | eft | 31.42 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/10/2020 | | 427.73 | |
| General Ledger Entry | WORLDPAY | 06/10/2020 | | 165.32 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCAA | 06/11/2020 | eft | 313.86 | |
| General Ledger Entry | Unknown AMEX Variance HCAA | 06/11/2020 | eft | 10.49 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 06/11/2020 | | 48.23 | |
| General Ledger Entry | AMEX | 06/11/2020 | | 46.77 | |
| General Ledger Entry | WORLDPAY | 06/11/2020 | | 350.32 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/11/2020 | | 631.80 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCAA | 06/12/2020 | eft | 25.97 | |
| General Ledger Entry | AMEX | 06/12/2020 | | 37.72 | |
| General Ledger Entry | WORLDPAY | 06/12/2020 | | 486.51 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 06/12/2020 | | 199.55 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/12/2020 | | 722.96 | |
| General Ledger Entry | AMEX | 06/13/2020 | | 583.51 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 06/13/2020 | | 54.86 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/13/2020 | | 384.01 | |
| General Ledger Entry | WORLDPAY | 06/13/2020 | | 8,266.70 | |

| | | | | |
|---|---|---|---|---|
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/14/2020 | | 32.60 |
| General Ledger Entry | AMEX | 06/14/2020 | | 601.48 |
| General Ledger Entry | WORLDPAY | 06/14/2020 | 7,932.11 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 06/15/2020 | 39.75 | |
| General Ledger Entry | AMEX | 06/15/2020 | 212.47 | |
| General Ledger Entry | DoorDash Sales HCAA 6.15.20 | 06/15/2020 | 377.46 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/15/2020 | 289.66 | |
| General Ledger Entry | WORLDPAY | 06/15/2020 | 2,944.10 | |
| General Ledger Entry | DoorDash Sales HCAA 6.16.20 | 06/16/2020 | 2,270.85 | |
| General Ledger Entry | Postmates Sales HCAA 6.16.20 | 06/16/2020 | 292.26 | |
| General Ledger Entry | WORLDPAY | 06/16/2020 | 3,285.13 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/16/2020 | 198.23 | |
| General Ledger Entry | AMEX | 06/16/2020 | 253.78 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/17/2020 | 492.67 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 06/17/2020 | 14.84 | |
| General Ledger Entry | WORLDPAY | 06/17/2020 | 2,581.70 | |
| General Ledger Entry | DoorDash Sales HCAA 6.17.20 | 06/17/2020 | 460.78 | |
| General Ledger Entry | AMEX | 06/17/2020 | 288.59 | |
| General Ledger Entry | Unknown AMEX Variance HCAA | 06/18/2020 | eft | 12.52 | |
| General Ledger Entry | Unknown AMEX Variance HCAA | 06/18/2020 | eft | 15.33 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 06/18/2020 | 34.45 | |
| General Ledger Entry | WORLDPAY | 06/18/2020 | 4,178.75 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/18/2020 | 193.46 | |
| General Ledger Entry | AMEX | 06/18/2020 | 229.64 | |
| General Ledger Entry | DoorDash Sales HCAA 6.18.20 | 06/18/2020 | 1,012.25 | |
| General Ledger Entry | O & W ██████ HCAA | 06/18/2020 | 1,912.00 | |
| General Ledger Entry | AMEX | 06/19/2020 | 760.82 | |
| General Ledger Entry | WORLDPAY | 06/19/2020 | 6,339.51 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/19/2020 | 385.34 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 06/19/2020 | | 21.38 |
| General Ledger Entry | WORLDPAY | 06/20/2020 | 8,244.01 | |
| General Ledger Entry | AMEX | 06/20/2020 | 738.91 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/20/2020 | 402.30 | |
| General Ledger Entry | AMEX | 06/21/2020 | 497.72 | |
| General Ledger Entry | WORLDPAY | 06/21/2020 | 3,975.70 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/21/2020 | 444.17 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/22/2020 | 261.11 | |
| General Ledger Entry | DoorDash Sales HCAA 6.22.20 | 06/22/2020 | 584.11 | |
| General Ledger Entry | AMEX | 06/22/2020 | 39.57 | |
| General Ledger Entry | WORLDPAY | 06/22/2020 | 3,658.47 | |
| General Ledger Entry | DoorDash Sales HCAA 6.23.20 | 06/23/2020 | 1,402.47 | |
| General Ledger Entry | Postmates Sales HCAA 6.23.20 | 06/23/2020 | 214.68 | |
| General Ledger Entry | WORLDPAY | 06/23/2020 | 3,944.89 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/23/2020 | 128.80 | |

| Name | Memo | Date | | | |
|---|---|---|---|---:|---:|
| General Ledger Entry | AMEX | 06/23/2020 | | 199.70 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCAA | 06/24/2020 | eft | 8.74 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCAA | 06/24/2020 | eft | 278.14 | |
| General Ledger Entry | DoorDash Sales HCAA 6.24.20 | 06/24/2020 | | 545.81 | |
| General Ledger Entry | WORLDPAY | 06/24/2020 | | 3,541.50 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/24/2020 | | 247.00 | |
| General Ledger Entry | AMEX | 06/24/2020 | | 379.47 | |
| General Ledger Entry | Unknown AMEX Variance HCAA | 06/25/2020 | eft | 294.76 | |
| General Ledger Entry | DoorDash Sales HCAA 6.25.20 | 06/25/2020 | | 1,022.40 | |
| General Ledger Entry | WORLDPAY | 06/25/2020 | | 4,188.80 | |
| General Ledger Entry | AMEX | 06/25/2020 | | | 348.46 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/25/2020 | | | 390.30 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/26/2020 | | | 296.02 |
| General Ledger Entry | DoorDash Sales HCAA 6.26.20 | 06/26/2020 | | 761.45 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 06/26/2020 | | | 26.50 |
| General Ledger Entry | WORLDPAY | 06/26/2020 | | | 5,708.03 |
| General Ledger Entry | AMEX | 06/26/2020 | | | 405.98 |
| General Ledger Entry | WORLDPAY | 06/27/2020 | | | 8,789.64 |
| General Ledger Entry | AMEX | 06/27/2020 | | | 345.82 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/27/2020 | | | 543.56 |
| General Ledger Entry | AMEX | 06/28/2020 | | | 602.01 |
| General Ledger Entry | WORLDPAY | 06/28/2020 | | | 5,606.15 |
| General Ledger Entry | WORLD PAY - OLO AMEX | 06/28/2020 | | | 11.66 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/28/2020 | | | 239.84 |
| **Total Deposits** | | | | **86,580.03** | **23,936.83** |

## Checks and Charges

| Name | Memo | Date | Check No | Cleared | Outstanding |
|---|---|---|---|---:|---:|
| General Ledger Entry | Interco CASH | 06/01/2020 | | 0.01 | |
| General Ledger Entry | Interco CASH | 06/04/2020 | | 262.05 | |
| General Ledger Entry | WorldPay Monthly Charges - P6 2020 | 06/05/2020 | eft | 27.95 | |
| General Ledger Entry | Vantiv Monthly Charges - P6 2020 | 06/05/2020 | eft | 17.50 | |
| General Ledger Entry | Interco CASH | 06/09/2020 | eft | 278.14 | |
| General Ledger Entry | Interco CASH | 06/10/2020 | eft | 154.84 | |
| General Ledger Entry | Interco CASH | 06/11/2020 | eft | 479.18 | |
| General Ledger Entry | Unknown AMEX Variance HCAA | 06/11/2020 | eft | 9.07 | |
| General Ledger Entry | Interco CASH | 06/12/2020 | eft | 709.96 | |
| Arbor Beverage | | 06/15/2020 | eft | 306.00 | |
| General Ledger Entry | Interco CASH | 06/15/2020 | eft | 2,648.65 | |
| General Ledger Entry | Mercantile Monthly Bank Charges - P6 2020 | 06/16/2020 | eft | 67.75 | |
| General Ledger Entry | Interco CASH | 06/16/2020 | eft | 21,707.21 | |
| Rave Associates | | 06/16/2020 | eft | 1,560.00 | |
| General Ledger Entry | Interco CASH | 06/17/2020 | eft | 2,422.38 | |
| Imperial Beverage | | 06/17/2020 | eft | 1,601.10 | |

| General Ledger Entry | Positive Solutions Support - Monthly Transaction P6 | 06/18/2020 | eft | 580.83 |
| General Ledger Entry | Interco CASH | 06/18/2020 | eft | 5,461.30 |
| General Ledger Entry | Unknown AMEX Variance HCAA | 06/18/2020 | eft | 4.60 |
| General Ledger Entry | Unknown AMEX Variance HCAA | 06/18/2020 | eft | 14.26 |
| General Ledger Entry | Unknown AMEX Variance HCAA | 06/18/2020 | eft | 10.79 |
| Imperial Beverage | | 06/19/2020 | eft | 440.00 |
| General Ledger Entry | Interco CASH | 06/19/2020 | eft | 4,231.74 |
| General Ledger Entry | Interco CASH | 06/22/2020 | eft | 21,948.95 |
| Rave Associates | | 06/23/2020 | eft | 504.00 |
| General Ledger Entry | Unknown AMEX Variance HCAA | 06/23/2020 | eft | 1.14 |
| General Ledger Entry | Unknown AMEX Variance HCAA | 06/23/2020 | eft | 22.09 |
| General Ledger Entry | Unknown WORLDPAY Variance HCAA | 06/23/2020 | eft | 17.50 |
| General Ledger Entry | Interco CASH | 06/23/2020 | eft | 5,639.88 |
| General Ledger Entry | Unknown AMEX Variance HCAA | 06/24/2020 | eft | 5.86 |
| General Ledger Entry | Interco CASH | 06/24/2020 | eft | 4,973.30 |
| General Ledger Entry | Unknown AMEX Variance HCAA | 06/24/2020 | eft | 10.68 |
| O & W, Inc | | 06/25/2020 | eft | 17.40 |
| Daniel L Jacob & Co. Inc | | 06/25/2020 | eft | 504.00 |
| General Ledger Entry | Interco CASH | 06/25/2020 | eft | 4,492.08 |
| General Ledger Entry | Interco CASH | 06/26/2020 | eft | 5,384.44 |
| General Ledger Entry | Unknown WORLDPAY Variance HCAA | 06/26/2020 | eft | 63.40 |
| **Total Checks and Charges** | | | | **86,580.03** | **0.00** |



**Mercantile** Bank of Michigan

5610 Byron Center Ave. SW
Wyoming, MI 49519

Return Service Requested

07001

| | |
|---|---|
| Page: | **1 of 1** |
| Statement Date: | **06/30/2020** |
| Primary Account: | **XXXXXX8215** |
| Documents: | **0** |

Period: 05/29/20 to 06/30/20

HOPCAT-MADISON, LLC
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

E
<T> 30-0
0
0

## COMMERCIAL ANALYSIS CHECKING ACCOUNT — Account: XXXXXX8215

| Last Statement | Previous Balance | This Statement | Current Balance | Total Credits | Total Debits |
|---|---|---|---|---|---|
| 05/29/20 | 0.00 | 06/30/20 | 0.00 | 407.51 (5) | 407.51 (5) |

### CREDITS

| Date | Description | Amount |
|---|---|---|
| 06/01 | Postmates Inc. Postmates St | 0.01 |
| 06/05 | Returned Item, Insufficient Funds, Mthchgs Worldpay Merch Bankcard~~~~~~~~Ho | 27.95 |
| 06/08 | Returned Item, Insufficient Funds, Billng Vantiv_intg_pymt Merch Bankcard | 17.50 |
| 06/15 | Transfer From Coml Analysis Ck Account | 68.05 |
| 06/29 | Wisconsin Distri Fintecheft XX-XXX9108 | 294.00 |

### DEBITS

| Date | Description | Amount |
|---|---|---|
| 06/01 | Transfer To Coml Analysis Ck Account | 0.01 |
| 06/04 | Mthchgs Worldpay Merch Bankcard Hopcat - Madison | 27.95 |
| 06/05 | Billng Vantiv_intg_pymt Merch Bankcard Hopcat Madison - Ecomm | 17.50 |
| 06/15 | Commercial Service Charge | 68.05 |
| 06/29 | Transfer To Coml Analysis Ck Account | 294.00 |

### DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 06/01 | | 06/05 | 17.50- | 06/15 | |
| 06/04 | 27.95- | 06/08 | | 06/29 | |

M3MCSTMTN 200701-16553-0001

THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT. BEFORE YOU START —

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTO-
MATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

**YOU SHOULD HAVE ADDED IF ANY OCCURRED:**
1. Loan advances.
2. Credit memos.
3. Other automatic deposits.
4. Interest.

**YOU SHOULD HAVE SUBTRACTED IF ANY OCCURRED:**
1. Automatic loan payments.
2. Automatic savings transfers.
3. Service charges.
4. Debit memos.
5. ATM or debit card withdrawals.
6. Other automatic deductions and payments

OUTSTANDING
CHECKS OR WITHDRAWALS

| NO. | AMOUNT |
|-----|--------|
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
| TOTAL | $ |

BALANCE SHOWN
ON THIS STATEMENT        $ _____

ADD

DEPOSITS NOT SHOWN
ON THIS STATEMENT
(IF ANY)        $ _____

_____

_____

TOTAL        $ _____

SUBTRACT –

CHECKS OR WITHDRAWALS
OUTSTANDING        $ _____

BALANCE        $ _____

SHOULD AGREE WITH YOUR REGISTER
BALANCE AFTER DEDUCTING SERVICE CHARGE
(IF ANY) SHOWN ON THIS STATEMENT.

---

**IMPORTANT**
Please examine this statement immediately. We will assume that the balances it shows are correct unless you notify us of any disagreement within 60 days.

**How Finance Charge (If Any) Calculated**
If this statement includes billing information regarding a personal line of credit, the finance charge for each statement (loan) period is calculated by applying the applicable daily periodic rate(s) to the daily balances, periodic rates may vary. To get daily balances, we take the beginning balance of your account each day, add any new loans or charges and subtract any payments or credits. Then, we multiply the daily balance each day of the statement period by the applicable daily periodic rate(s). We then add up all of these daily finance charges to get your total finance charge. If there is only one (1) daily periodic rate during the statement period, the finance charge may also be verified by multiplying the average daily balance by the number of days in the statement period and multiplying the result by the applicable daily periodic rate. Payments received during regular banking hours at our office will be credited on the same banking day. Payments received after the regular banking hours will be credited on the next banking day.

**In Case Of Errors Or Questions About Your Personal Line of Credit (This is a Summary of Your Billing Rights)**
If you think your statement is wrong, or you need more information about a transaction on your statement, write us at P.O. Box 1029, Alma, MI 48801-1029 as soon as possible. We must hear from you no later than 60 days after we sent you the first statement on which the error appeared. You can telephone us at (800) 453-8700 but doing so will not preserve your rights.

In your letter, give us the following information:
1. Your name and account number.
2. The dollar amount of suspected error.
3. Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. If you have authorized us to pay your minimum monthly payment automatically by charging your deposit account with us, you can stop the payment on any amount you think is wrong. To stop the payment, your letter must reach us three business days before the automatic payment is scheduled to occur

**In Case Of Errors Or Questions About Electronic Transfers**
Please telephone us at (800) 453-8700 or write us at P.O. Box 1029, Alma, MI 48801-1029 as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer on this statement or on a receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.

1. Tell us your name and account number.
2. Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and correct any error promptly. If we take more than 10 business days (20 days from point-of-sale or foreign debit card transactions) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**Preauthorized Credits**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you can call us at (800) 453-8700 during normal business hours to find out whether or not the deposit has been made.





MGMC (Rev. 06/2018)

## BarFly Ventures
## Reconciliation Report
### As Of 06/28/2020
#### Account: Checking-HC Madison Merc

| | |
|---|---|
| **Statement Ending Balance** | 0.00 |
| **Deposits in Transit** | 0.00 |
| **Outstanding Checks and Charges** | 0.00 |
| **Adjusted Bank Balance** | 0.00 |
| | |
| **Book Balance** | 0.00 |
| **Adjustments\*** | 0.00 |
| **Adjusted Book Balance** | 0.00 |

| | | |
|---|---|---|
| **Total Checks and Charges Cleared** | 113.51 | **Total Deposits Cleared** | 113.51 |

## Deposits

| Name / Memo | Date | Doc No | Cleared | In Transit |
|---|---|---|---|---|
| General Ledger Entry POSTMATES ENTRY FEE | 06/03/2020 | | 0.01 | |
| General Ledger Entry HCMD RETURNED ITEM, UNCOLLECTED FUNDS, ACCIDENT FUND | 06/04/2020 | eft | 17.50 | |
| General Ledger Entry HCMD RETURNED ITEM, UNCOLLECTED FUNDS, ACCIDENT FUND | 06/04/2020 | | 27.95 | |
| General Ledger Entry Interco CASH | 06/15/2020 | eft | 68.05 | |
| **Total Deposits** | | | **113.51** | **0.00** |

## Checks and Charges

| Name / Memo | Date | Check No | Cleared | Outstanding |
|---|---|---|---|---|
| General Ledger Entry Interco CASH | 06/01/2020 | | 0.01 | |
| General Ledger Entry WorldPay Monthly Charges - P6 2020 | 06/05/2020 | eft | 27.95 | |
| General Ledger Entry Vantiv Monthly Charges - P6 2020 | 06/05/2020 | eft | 17.50 | |
| General Ledger Entry Mercantile Monthly Bank Charges - P6 2020 | 06/16/2020 | eft | 68.05 | |
| **Total Checks and Charges** | | | **113.51** | **0.00** |



5610 Byron Center Ave. SW
Wyoming, MI 49519

Return Service Requested

    07001

| | |
|---|---|
| Page: | **1 of 1** |
| Statement Date: | **06/30/2020** |
| Primary Account: | **XXXXXX5216** |
| Documents: | **0** |

Period: 05/29/20 to 06/30/20

HOPCAT-LEXINGTON, LLC
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

E
<T> 30-0
0
0

## COMMERCIAL ANALYSIS CHECKING ACCOUNT — Account: XXXXXX5216

| Last Statement | Previous Balance | This Statement | Current Balance | Total Credits | Total Debits |
|---|---|---|---|---|---|
| 05/29/20 | 0.00 | 06/30/20 | 0.00 | 113.21 (4) | 113.21 (4) |

### CREDITS

| Date | Description | Amount |
|---|---|---|
| 06/01 | Postmates Inc. Postmates St██████████ | 0.01 |
| 06/05 | Returned Item, Insufficient Funds, Mthchgs Worldpay Merch Bankcard██████████Ho | 27.95 |
| 06/08 | Returned Item, Insufficient Funds, Billng Vantiv_intg_pymt Merch Bankcard██████████ | 17.50 |
| 06/15 | Transfer From Coml Analysis Ck Account██████████ | 67.75 |

### DEBITS

| Date | Description | Amount |
|---|---|---|
| 06/01 | Transfer To Coml Analysis Ck Account ██████████ | 0.01 |
| 06/04 | Mthchgs Worldpay Merch Bankcard██████████Hopcat Lexington | 27.95 |
| 06/05 | Billng Vantiv_intg_pymt Merch Bankcard██████████Hopcat Lexington - Ecomm | 17.50 |
| 06/15 | Commercial Service Charge | 67.75 |

### DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 06/01 | | 06/05 | 17.50- | 06/15 | |
| 06/04 | 27.95- | 06/08 | | | |

MGMCSTMTN 200701-16523-0001

THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT. BEFORE YOU START —

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTO-
MATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

OUTSTANDING
CHECKS OR WITHDRAWALS

| NO. | AMOUNT |
|-----|--------|
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
| TOTAL | $    |

YOU SHOULD HAVE ADDED
IF ANY OCCURRED:
1. Loan advances.
2. Credit memos.
3. Other automatic deposits.
4. Interest.

YOU SHOULD HAVE SUBTRACTED
IF ANY OCCURRED:
1. Automatic loan payments.
2. Automatic savings transfers.
3. Service charges.
4. Debit memos.
5. ATM or debit card withdrawals.
6. Other automatic deductions and payments

BALANCE SHOWN
ON THIS STATEMENT    $_____

ADD

DEPOSITS NOT SHOWN
ON THIS STATEMENT
(IF ANY)    $_____

_____

_____

TOTAL    $_____

SUBTRACT –

CHECKS OR WITHDRAWALS
OUTSTANDING    $_____

BALANCE    $_____

SHOULD AGREE WITH YOUR REGISTER
BALANCE AFTER DEDUCTING SERVICE CHARGE
(IF ANY) SHOWN ON THIS STATEMENT.

| | |
|---|---|
| **IMPORTANT** | Please examine this statement immediately. We will assume that the balances it shows are correct unless you notify us of any disagreement within 60 days. |
| **How Finance Charge (If Any) Calculated** | If this statement includes billing information regarding a personal line of credit, the finance charge for each statement (loan) period is calculated by applying the applicable daily periodic rate(s) to the daily balances, periodic rates may vary. To get daily balances, we take the beginning balance of your account each day, add any new loans or charges and subtract any payments or credits. Then, we multiply the daily balance each day of the statement period by the applicable daily periodic rate(s). We then add up all of these daily finance charges to get your total finance charge. If there is only one (1) daily periodic rate during the statement period, the finance charge may also be verified by multiplying the average daily balance by the number of days in the statement period and multiplying the result by the applicable daily periodic rate. Payments received during regular banking hours at our office will be credited on the same banking day. Payments received after the regular banking hours will be credited on the next banking day. |
| **In Case Of Errors Or Questions About Your Personal Line of Credit (This is a Summary of Your Billing Rights)** | If you think your statement is wrong, or you need more information about a transaction on your statement, write us at P.O. Box 1029, Alma, MI 48801-1029 as soon as possible. We must hear from you no later than 60 days after we sent you the first statement on which the error appeared. You can telephone us at (800) 453-8700 but doing so will not preserve your rights.<br><br>In your letter, give us the following information:<br>1. Your name and account number.<br>2. The dollar amount of suspected error.<br>3. Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.<br><br>You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. If you have authorized us to pay your minimum monthly payment automatically by charging your deposit account with us, you can stop the payment on any amount you think is wrong. To stop the payment, your letter must reach us three business days before the automatic payment is scheduled to occur |
| **In Case Of Errors Or Questions About Electronic Transfers** | Please telephone us at (800) 453-8700 or write us at P.O. Box 1029, Alma, MI 48801-1029 as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer on this statement or on a receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.<br><br>1. Tell us your name and account number.<br>2. Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.<br>3. Tell us the dollar amount of the suspected error.<br><br>We will investigate your complaint and correct any error promptly. If we take more than 10 business days (20 days from point-of-sale or foreign debit card transactions) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation. |
| **Preauthorized Credits** | If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you can call us at (800) 453-8700 during normal business hours to find out whether or not the deposit has been made. |


EQUAL HOUSING LENDER


FDIC

MGMC (Rev. 06/2018)

## BarFly Ventures
## Reconciliation Report
### As Of 06/28/2020
### Account: Checking HC Lexington Merc

| | |
|---|---:|
| **Statement Ending Balance** | -45.46 |
| **Deposits in Transit** | 0.00 |
| **Outstanding Checks and Charges** | 0.00 |
| **Adjusted Bank Balance** | -45.46 |
| | |
| **Book Balance** | -45.46 |
| **Adjustments\*** | 0.00 |
| **Adjusted Book Balance** | -45.46 |

| **Total Checks and Charges Cleared** | 113.21 | **Total Deposits Cleared** | 67.75 |
|---|---|---|---|

## Deposits

| Name | Memo | Date | Doc No | Cleared | In Transit |
|---|---|---|---|---:|---:|
| General Ledger Entry | Interco CASH | 06/15/2020 | eft | 67.75 | |
| **Total Deposits** | | | | 67.75 | 0.00 |

## Checks and Charges

| Name | Memo | Date | Check No | Cleared | Outstanding |
|---|---|---|---|---:|---:|
| General Ledger Entry | Interco CASH | 06/01/2020 | | 0.01 | |
| General Ledger Entry | WorldPay Monthly Charges - P6 2020 | 06/05/2020 | eft | 27.95 | |
| General Ledger Entry | Vantiv Monthly Charges - P6 2020 | 06/05/2020 | eft | 17.50 | |
| General Ledger Entry | Mercantile Monthly Bank Charges - P6 2020 | 06/16/2020 | eft | 67.75 | |
| **Total Checks and Charges** | | | | 113.21 | 0.00 |



5610 Byron Center Ave. SW
Wyoming, MI 49519

Return Service Requested

    07001

| | |
|---|---|
| Page: | **1 of 1** |
| Statement Date: | **06/30/2020** |
| Primary Account: | **XXXXXX8353** |
| Documents: | **0** |

Period: 05/29/20 to 06/30/20

HOPCAT - LOUISVILLE, LLC
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

E
<T> 30-0
0
0

## COMMERCIAL ANALYSIS CHECKING ACCOUNT — Account: XXXXXX8353

| Last Statement | Previous Balance | This Statement | Current Balance | Total Credits | Total Debits |
|---|---|---|---|---|---|
| 05/29/20 | 0.00 | 06/30/20 | 0.00 | 108.21 (4) | 108.21 (4) |

### CREDITS

| Date | Description | Amount |
|---|---|---|
| 06/01 | Postmates Inc. Postmates St█████████████ | 0.01 |
| 06/05 | Returned Item, Insufficient Funds, Mthchgs Worldpay Merch Bankcard ██████Ho | 22.95 |
| 06/08 | Returned Item, Insufficient Funds, Billng Vantiv_intg_pymt Merch Bankcard ████████ | 17.50 |
| 06/15 | Transfer From Coml Analysis Ck Account████████ | 67.75 |

### DEBITS

| Date | Description | Amount |
|---|---|---|
| 06/01 | Transfer To Coml Analysis Ck Account████████ | 0.01 |
| 06/04 | Mthchgs Worldpay Merch Bankcard█████Hopcat-Louisville | 22.95 |
| 06/05 | Billng Vantiv_intg_pymt Merch Bankcard█████Hopcat Louisville - Ecomm | 17.50 |
| 06/15 | Commercial Service Charge | 67.75 |

### DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 06/01 | | 06/05 | 17.50- | 06/15 | |
| 06/04 | 22.95- | 06/08 | | | |

MGMCSTMTN 200701-16972-0001

THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT. BEFORE YOU START —

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTO-
MATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

**OUTSTANDING CHECKS OR WITHDRAWALS**

| NO. | AMOUNT |
|-----|--------|
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
| TOTAL | $     |

YOU SHOULD HAVE ADDED IF ANY OCCURRED:
1. Loan advances.
2. Credit memos.
3. Other automatic deposits.
4. Interest.

YOU SHOULD HAVE SUBTRACTED IF ANY OCCURRED:
1. Automatic loan payments.
2. Automatic savings transfers.
3. Service charges.
4. Debit memos.
5. ATM or debit card withdrawals.
6. Other automatic deductions and payments

BALANCE SHOWN
ON THIS STATEMENT    $_____

ADD

DEPOSITS NOT SHOWN
ON THIS STATEMENT
*(IF ANY)*    $_____

_____

_____

TOTAL    $_____

SUBTRACT –

CHECKS OR WITHDRAWALS
OUTSTANDING    $_____

BALANCE    $_____

SHOULD AGREE WITH YOUR REGISTER
BALANCE AFTER DEDUCTING SERVICE CHARGE
(IF ANY) SHOWN ON THIS STATEMENT.

---

**IMPORTANT**

Please examine this statement immediately. We will assume that the balances it shows are correct unless you notify us of any disagreement within 60 days.

**How Finance Charge (If Any) Calculated**

If this statement includes billing information regarding a personal line of credit, the finance charge for each statement (loan) period is calculated by applying the applicable daily periodic rate(s) to the daily balances, periodic rates may vary. To get daily balances, we take the beginning balance of your account each day, add any new loans or charges and subtract any payments or credits. Then, we multiply the daily balance each day of the statement period by the applicable daily periodic rate(s). We then add up all of these daily finance charges to get your total finance charge. If there is only one (1) daily periodic rate during the statement period, the finance charge may also be verified by multiplying the average daily balance by the number of days in the statement period and multiplying the result by the applicable daily periodic rate. Payments received during regular banking hours at our office will be credited on the same banking day. Payments received after the regular banking hours will be credited on the next banking day.

**In Case Of Errors Or Questions About Your Personal Line of Credit (This is a Summary of Your Billing Rights)**

If you think your statement is wrong, or you need more information about a transaction on your statement, write us at P.O. Box 1029, Alma, MI 48801-1029 as soon as possible. We must hear from you no later than 60 days after we sent you the first statement on which the error appeared. You can telephone us at (800) 453-8700 but doing so will not preserve your rights.

In your letter, give us the following information:
1. Your name and account number.
2. The dollar amount of suspected error.
3. Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. If you have authorized us to pay your minimum monthly payment automatically by charging your deposit account with us, you can stop the payment on any amount you think is wrong. To stop the payment, your letter must reach us three business days before the automatic payment is scheduled to occur

**In Case Of Errors Or Questions About Electronic Transfers**

Please telephone us at (800) 453-8700 or write us at P.O. Box 1029, Alma, MI 48801-1029 as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer on this statement or on a receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.

1. Tell us your name and account number.
2. Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and correct any error promptly. If we take more than 10 business days (20 days from point-of-sale or foreign debit card transactions) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**Preauthorized Credits**

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you can call us at (800) 453-8700 during normal business hours to find out whether or not the deposit has been made.





MGMC (Rev. 06/2018)

## BarFly Ventures
## Reconciliation Report
### As Of 06/28/2020
### Account: Checking HC Louisville Merc

| | |
|---|---|
| **Statement Ending Balance** | 0.00 |
| **Deposits in Transit** | 0.00 |
| **Outstanding Checks and Charges** | 0.00 |
| **Adjusted Bank Balance** | 0.00 |
| | |
| **Book Balance** | 0.00 |
| **Adjustments\*** | 0.00 |
| **Adjusted Book Balance** | 0.00 |

**Total Checks and Charges Cleared**     108.21 **Total Deposits Cleared**     108.21

## Deposits

| Name | Memo | Date | Doc No | Cleared | In Transit |
|---|---|---|---|---|---|
| General Ledger Entry | POSTMATES ENTRY FEE | 06/03/2020 | | 0.01 | |
| General Ledger Entry | HCLV RETURNED ITEM, UNCOLLECTED FUNDS, ACCIDENT FUND | 06/04/2020 | eft | 17.50 | |
| General Ledger Entry | HCLV RETURNED ITEM, UNCOLLECTED FUNDS, ACCIDENT FUND | 06/04/2020 | | 22.95 | |
| General Ledger Entry | Interco CASH | 06/15/2020 | eft | 67.75 | |
| **Total Deposits** | | | | **108.21** | **0.00** |

## Checks and Charges

| Name | Memo | Date | Check No | Cleared | Outstanding |
|---|---|---|---|---|---|
| General Ledger Entry | Interco CASH | 06/01/2020 | | | |
| General Ledger Entry | WorldPay Monthly Charges - P6 2020 | 06/05/2020 | eft | 22.95 | |
| General Ledger Entry | Vantiv Monthly Charges - P6 2020 | 06/05/2020 | eft | 17.50 | |
| General Ledger Entry | Mercantile Monthly Bank Charges - P6 2020 | 06/16/2020 | eft | 67.75 | |
| **Total Checks and Charges** | | | | **108.21** | **0.00** |





**Mercantile**
Bank of Michigan

5610 Byron Center Ave. SW
Wyoming, MI 49519

Return Service Requested

07001

| | |
|---|---|
| Page: | **1 of 2** |
| Statement Date: | **06/30/2020** |
| Primary Account: | **XXXXXX0830** |
| Documents: | **0** |

Period: 05/29/20 to 06/30/20

HOPCAT-LINCOLN, LLC
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

E
<T> 30-0
0
0

## COMMERCIAL ANALYSIS CHECKING ACCOUNT                    Account: XXXXXX0830

| Last Statement | Previous Balance | This Statement | Current Balance | Total Credits | Total Debits |
|---|---|---|---|---|---|
| 05/29/20 | 0.00 | 06/30/20 | 0.00 | 54,628.55 (51) | 54,628.55 (18) |

## CREDITS

| Date | Description | Amount |
|---|---|---|
| 06/01 | Postmates Inc. Postmates St- | 0.01 |
| 06/05 | Returned Item, Insufficient Funds, Mthchgs Worldpay Merch Bankcard Ho | 80.00 |
| 06/08 | Returned Item, Insufficient Funds, Billng Vantiv_intg_pymt Merch Bankcard | 17.50 |
| 06/15 | Transfer From Coml Analysis Ck Account | 67.75 |
| 06/16 | Comb. Dep. Worldpay Woldpay Comb. Dep. Term | 34.00 |
| 06/17 | Comb. Dep. Worldpay Woldpay Comb. Dep. Term | 102.21 |
| 06/17 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 269.40 |
| 06/18 | American Express Settlement XXXXXX6034 | 24.49 |
| 06/18 | Comb. Dep. Worldpay Woldpay Comb. Dep. Term | 268.27 |
| 06/18 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 471.80 |
| 06/19 | American Express Settlement XXXXXX6034 | 25.30 |
| 06/19 | Comb. Dep. Worldpay Woldpay Comb. Dep. Term | 218.85 |
| 06/19 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 451.56 |
| 06/22 | American Express Settlement XXXXXX6034 | 0.08 |
| 06/22 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 164.36 |
| 06/22 | Comb. Dep. Worldpay Woldpay Comb. Dep. Term | 298.31 |
| 06/22 | American Express Settlement XXXXXX6034 | 444.40 |
| 06/22 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 659.41 |
| 06/22 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 822.42 |
| 06/22 | Comb. Dep. Worldpay Woldpay Comb. Dep. Term | 6,561.21 |
| 06/23 | American Express Settlement XXXXXX6034 | 320.69 |
| 06/23 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 373.91 |
| 06/23 | Doordash, Inc. 601 P Stre St | 1,157.87 |
| 06/23 | Postmates Inc Jun 1 St | 1,635.59 |
| 06/23 | Comb. Dep. Worldpay Woldpay Comb. Dep. Term | 1,925.59 |
| 06/23 | Comb. Dep. Worldpay Woldpay Comb. Dep. Term | 3,823.90 |
| 06/24 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 161.36 |
| 06/24 | Doordash, Inc. 601 P Stre St- | 703.95 |
| 06/25 | Doordash, Inc. 601 P Stre St | 166.56 |
| 06/25 | American Express Settlement XXXXXX6034 | 204.77 |
| 06/25 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 209.50 |
| 06/25 | Comb. Dep. Worldpay Woldpay Comb. Dep. Term | 3,122.71 |
| 06/26 | American Express Settlement XXXXXX6034 | 0.09 |

MGMCSTMTN 200701-16901-0001

THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT. BEFORE YOU START –

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTO-
MATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

OUTSTANDING
CHECKS OR WITHDRAWALS

| NO. | AMOUNT |
|-----|--------|
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
| TOTAL | $ |

YOU SHOULD HAVE ADDED
IF ANY OCCURRED:
1. Loan advances.
2. Credit memos.
3. Other automatic deposits.
4. Interest.

YOU SHOULD HAVE SUBTRACTED
IF ANY OCCURRED:
1. Automatic loan payments.
2. Automatic savings transfers.
3. Service charges.
4. Debit memos.
5. ATM or debit card withdrawals.
6. Other automatic deductions and payments

BALANCE SHOWN
ON THIS STATEMENT    $ _____

ADD

DEPOSITS NOT SHOWN
ON THIS STATEMENT
(IF ANY)    $ _____

_____
_____

SUBTRACT –    TOTAL    $ _____

CHECKS OR WITHDRAWALS
OUTSTANDING    $ _____

BALANCE    $ _____

SHOULD AGREE WITH YOUR REGISTER
BALANCE AFTER DEDUCTING SERVICE CHARGE
(IF ANY) SHOWN ON THIS STATEMENT.

**IMPORTANT**

Please examine this statement immediately. We will assume that the balances it shows are correct unless you notify us of any disagreement within 60 days.

**How Finance Charge (If Any) Calculated**

If this statement includes billing information regarding a personal line of credit, the finance charge for each statement (loan) period is calculated by applying the applicable daily periodic rate(s) to the daily balances. periodic rates may vary. To get daily balances, we take the beginning balance of your account each day, add any new loans or charges and subtract any payments or credits. Then, we multiply the daily balance each day of the statement period by the applicable daily periodic rate(s). We then add up all of these daily finance charges to get your total finance charge. If there is only one (1) daily periodic rate during the statement period, the finance charge may also be verified by multiplying the average daily balance by the number of days in the statement period and multiplying the result by the applicable daily periodic rate. Payments received during regular banking hours at our office will be credited on the same banking day. Payments received after the regular banking hours will be credited on the next banking day.

**In Case Of Errors Or Questions About Your Personal Line of Credit (This is a Summary of Your Billing Rights)**

If you think your statement is wrong, or you need more information about a transaction on your statement, write us at P.O. Box 1029, Alma, MI 48801-1029 as soon as possible. We must hear from you no later than 60 days after we sent you the first statement on which the error appeared. You can telephone us at (800) 453-8700 but doing so will not preserve your rights.

In your letter, give us the following information:
1. Your name and account number.
2. The dollar amount of suspected error.
3. Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. If you have authorized us to pay your minimum monthly payment automatically by charging your deposit account with us, you can stop the payment on any amount you think is wrong. To stop the payment, your letter must reach us three business days before the automatic payment is scheduled to occur.

**In Case Of Errors Or Questions About Electronic Transfers**

Please telephone us at (800) 453-8700 or write us at P.O. Box 1029, Alma, MI 48801-1029 as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer on this statement or on a receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.

1. Tell us your name and account number.
2. Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and correct any error promptly. If we take more than 10 business days (20 days from point-of-sale or foreign debit card transactions) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**Preauthorized Credits**

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you can call us at (800) 453-8700 during normal business hours to find out whether or not the deposit has been made.





MGMC (Rev. 06/2018)


**Mercantile**
Bank of Michigan

HOPCAT-LINCOLN, LLC
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

Page:               **2 of 2**
Statement Date:   **06/30/2020**
Primary Account:  **XXXXX0830**

## CREDITS (Continued)

| Date | Description | Amount |
|------|-------------|--------|
| 06/26 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term 4 | 100.93 |
| 06/26 | Doordash, Inc. 601 P Stre St- | 583.31 |
| 06/26 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,019.34 |
| 06/26 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,270.13 |
| 06/29 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 108.58 |
| 06/29 | American Express Settlement XXXXXX6034 | 188.82 |
| 06/29 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 199.65 |
| 06/29 | Doordash, Inc. 601 P Stre St- | 341.04 |
| 06/29 | American Express Settlement XXXXXX6034 | 368.63 |
| 06/29 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term 4 | 405.89 |
| 06/29 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 4,394.29 |
| 06/29 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 6,367.77 |
| 06/29 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 6,978.27 |
| 06/30 | American Express Settlement XXXXXX6034 | 59.34 |
| 06/30 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 62.08 |
| 06/30 | Postmates Inc        Jun 2 St- | 794.08 |
| 06/30 | Doordash, Inc. 601 P Stre St-0 | 898.44 |
| 06/30 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 1,700.14 |

## DEBITS

| Date | Description | Amount |
|------|-------------|--------|
| 06/01 | Transfer To Coml Analysis Ck Account | 0.01 |
| 06/04 | Mthchgs Worldpay Merch Bankcard            Hopcat Lincoln | 80.00 |
| 06/05 | Billng Vantiv_intg_pymt Merch Bankcard          Hopcat Lincoln - Ecomm | 17.50 |
| 06/15 | Commercial Service Charge | 67.75 |
| 06/16 | Transfer To Coml Analysis Ck Account | 34.00 |
| 06/17 | Transfer To Coml Analysis Ck Account | 371.61 |
| 06/18 | Support Positive Solutio | 191.66 |
| 06/18 | Transfer To Coml Analysis Ck Account | 572.90 |
| 06/19 | Transfer To Coml Analysis Ck Account | 695.71 |
| 06/22 | K & Z Distributi Fintecheft XX-XXX2999 | 59.75 |
| 06/22 | Transfer To Coml Analysis Ck Account | 8,890.44 |
| 06/23 | Quality Brands O Fintecheft XX-XXX2999 | 228.00 |
| 06/23 | Transfer To Coml Analysis Ck Account | 9,009.55 |
| 06/24 | Transfer To Coml Analysis Ck Account | 865.31 |
| 06/25 | Transfer To Coml Analysis Ck Account | 3,703.54 |
| 06/26 | Transfer To Coml Analysis Ck Account | 6,973.80 |
| 06/29 | Transfer To Coml Analysis Ck Account | 19,352.94 |
| 06/30 | Transfer To Coml Analysis Ck Account | 3,514.08 |

## DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 06/01 |        | 06/17 | | 06/25 | |
| 06/04 | 80.00- | 06/18 | | 06/26 | |
| 06/05 | 17.50- | 06/19 | | 06/29 | |
| 06/08 |        | 06/22 | | 06/30 | |
| 06/15 |        | 06/23 | | | |
| 06/16 |        | 06/24 | | | |

MGMCSTMTN 200701-16901-0002

**BarFly Ventures**
**Reconciliation Report**
As Of 06/28/2020
**Account: HC Lincoln Merc Checking Account**

| | |
|---|---:|
| **Statement Ending Balance** | 0.00 |
| **Deposits in Transit** | 19,292.64 |
| **Outstanding Checks and Charges** | 0.00 |
| **Adjusted Bank Balance** | 19,292.64 |
| | |
| **Book Balance** | 19,292.64 |
| **Adjustments*** | 0.00 |
| **Adjusted Book Balance** | 19,292.64 |

| | | | |
|---|---:|---|---:|
| **Total Checks and Charges Cleared** | 31,871.55 | **Total Deposits Cleared** | 31,871.55 |

## Deposits

| Name | Memo | Date | Doc No | Cleared | In Transit |
|---|---|---|---|---:|---:|
| General Ledger Entry | POSTMATES ENTRY FEE | 06/03/2020 | | 0.01 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCLN | 06/04/2020 | eft | 80.00 | |
| General Ledger Entry | HCLN RETURNED ITEM, UNCOLLECTED FUNDS, ACCIDENT FUND | 06/10/2020 | eft | 17.50 | |
| General Ledger Entry | HCLN RETURNED ITEM, UNCOLLECTED FUNDS, ACCIDENT FUND | 06/10/2020 | | | 80.00 |
| General Ledger Entry | Interco CASH | 06/15/2020 | eft | 67.75 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/15/2020 | | 269.40 | |
| General Ledger Entry | WORLDPAY | 06/15/2020 | | 34.00 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 06/16/2020 | | 25.44 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/16/2020 | | 471.80 | |
| General Ledger Entry | WORLDPAY | 06/16/2020 | | 102.21 | |
| General Ledger Entry | Unknown AMEX Variance HCLN | 06/17/2020 | eft | 13.43 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/17/2020 | | 451.56 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 06/17/2020 | | 26.25 | |
| General Ledger Entry | WORLDPAY | 06/17/2020 | | 268.27 | |
| General Ledger Entry | WORLDPAY | 06/18/2020 | | 218.85 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/18/2020 | | 164.36 | |
| General Ledger Entry | AMEX | 06/19/2020 | | | 28.44 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/19/2020 | | 659.41 | |
| General Ledger Entry | WORLDPAY | 06/19/2020 | | 298.31 | |
| General Ledger Entry | AMEX | 06/20/2020 | | 430.97 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/20/2020 | | 809.84 | |
| General Ledger Entry | WORLDPAY | 06/20/2020 | | 6,561.21 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/21/2020 | | 391.41 | |

| | | | | | |
|---|---|---|---|---|---|
| General Ledger Entry | WORLDPAY | 06/21/2020 | | 3,903.90 | |
| General Ledger Entry | AMEX | 06/21/2020 | | 331.31 | |
| General Ledger Entry | Unknown AMEX Variance HCLN | 06/22/2020 | eft | 0.08 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/22/2020 | | 161.36 | |
| General Ledger Entry | WORLDPAY | 06/22/2020 | | 1,925.59 | |
| General Ledger Entry | Unknown AMEX Variance HCLN | 06/23/2020 | eft | 24.26 | |
| General Ledger Entry | Unknown WORLPDAY Variance HCLN | 06/23/2020 | eft | 12.58 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 06/23/2020 | | | 30.91 |
| General Ledger Entry | Postmates Sales HCLN 6.23.20 | 06/23/2020 | | 1,635.59 | |
| General Ledger Entry | DoorDash Sales HCLN 6.23.20 | 06/23/2020 | | 1,157.87 | |
| General Ledger Entry | WORLDPAY | 06/23/2020 | | 3,122.71 | |
| General Ledger Entry | AMEX | 06/23/2020 | | 180.51 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/23/2020 | | 209.50 | |
| General Ledger Entry | DoorDash Sales HCLN 6.24.20 | 06/24/2020 | | 703.95 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/24/2020 | | 100.93 | |
| General Ledger Entry | WORLDPAY | 06/24/2020 | | 3,019.34 | |
| General Ledger Entry | Unknown AMEX Variance HCLN | 06/25/2020 | eft | 0.09 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/25/2020 | | | 108.58 |
| General Ledger Entry | AMEX | 06/25/2020 | | | 78.04 |
| General Ledger Entry | DoorDash Sales HCLN 6.25.20 | 06/25/2020 | | 166.56 | |
| General Ledger Entry | WORLDPAY | 06/25/2020 | | 3,270.13 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 06/25/2020 | | | 117.33 |
| General Ledger Entry | DoorDash Sales HCLN 6.26.20 | 06/26/2020 | | 583.31 | |
| General Ledger Entry | WORLDPAY | 06/26/2020 | | | 6,367.77 |
| General Ledger Entry | AMEX | 06/26/2020 | | | 175.09 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/26/2020 | | | 199.65 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/27/2020 | | | 405.89 |
| General Ledger Entry | AMEX | 06/27/2020 | | | 204.88 |
| General Ledger Entry | WORLDPAY | 06/27/2020 | | | 6,978.27 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/28/2020 | | | 62.08 |
| General Ledger Entry | WORLDPAY | 06/28/2020 | | | 4,394.29 |
| General Ledger Entry | AMEX | 06/28/2020 | | | 61.42 |
| **Total Deposits** | | | | **31,871.55** | **19,292.64** |

## Checks and Charges

| Name | Memo | Date | Check No | Cleared | Outstanding |
|---|---|---|---|---|---|
| General Ledger Entry | Interco CASH | 06/01/2020 | | 0.01 | |
| General Ledger Entry | WorldPay Monthly Charges - P6 2020 | 06/05/2020 | eft | 80.00 | |
| General Ledger Entry | Vantiv Monthly Charges - P6 2020 | 06/05/2020 | eft | 17.50 | |
| General Ledger Entry | Unknown AMEX Variance HCLN | 06/16/2020 | eft | 0.95 | |
| General Ledger Entry | Interco CASH | 06/16/2020 | eft | 34.00 | |
| General Ledger Entry | Mercantile Monthly Bank Charges - P6 2020 | 06/16/2020 | eft | 67.75 | |
| General Ledger Entry | Unknown AMEX Variance HCLN | 06/16/2020 | eft | 0.95 | |
| General Ledger Entry | Unknown WORLPDAY Variance HCLN | 06/16/2020 | eft | 17.50 | |

| | | | | |
|---|---|---|---|---|
| General Ledger Entry | Interco CASH | 06/17/2020 | eft | 371.61 |
| General Ledger Entry | Positive Solutions Support - Monthly Transaction P6 | 06/18/2020 | eft | 191.66 |
| General Ledger Entry | Interco CASH | 06/18/2020 | eft | 572.90 |
| General Ledger Entry | Interco CASH | 06/19/2020 | eft | 695.71 |
| K&Z Distributing Co. | | 06/22/2020 | eft | 59.75 |
| General Ledger Entry | Interco CASH | 06/22/2020 | eft | 8,890.44 |
| Quality Brands of Lincoln LLC | | 06/23/2020 | eft | 228.00 |
| General Ledger Entry | Interco CASH | 06/23/2020 | eft | 9,009.55 |
| General Ledger Entry | Unknown WORLPDAY Variance HCLN | 06/23/2020 | eft | 80.00 |
| General Ledger Entry | Interco CASH | 06/24/2020 | eft | 865.31 |
| General Ledger Entry | Unknown AMEX Variance HCLN | 06/24/2020 | eft | 10.62 |
| General Ledger Entry | Interco CASH | 06/25/2020 | eft | 3,703.54 |
| General Ledger Entry | Interco CASH | 06/26/2020 | eft | 6,973.80 |
| **Total Checks and Charges** | | | | **31,871.55**      **0.00** |



5610 Byron Center Ave. SW
Wyoming, MI 49519

Return Service Requested

    07001

| | |
|---|---|
| Page: | **1 of 3** |
| Statement Date: | **06/30/2020** |
| Primary Account: | **XXXXXX9227** |
| Documents: | **0** |

Period: 05/29/20 to 06/30/20

HOPCAT - KALAMAZOO, LLC
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

E
<T> 30-0
0
0

## COMMERCIAL ANALYSIS CHECKING ACCOUNT — Account: XXXXXX9227

| Last Statement | Previous Balance | This Statement | Current Balance | Total Credits | Total Debits |
|---|---|---|---|---|---|
| 05/29/20 | 0.00 | 06/30/20 | 0.00 | 145,918.56 (76) | 145,918.56 (30) |

### CREDITS

| Date | Description | Amount |
|---|---|---|
| 06/01 | Postmates Inc. Postmates St-▓▓▓▓▓ | 0.01 |
| 06/05 | Returned Item, Insufficient Funds, Mthchgs Worldpay Merch Bankcard ▓▓▓▓▓Ho | 17.50 |
| 06/05 | Returned Item, Insufficient Funds, Mthchgs Worldpay Merch Banko▓▓▓▓▓Ho | 57.95 |
| 06/09 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term▓ | 308.47 |
| 06/10 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term▓ | 645.27 |
| 06/11 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term▓ | 556.39 |
| 06/11 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term▓ | 846.19 |
| 06/12 | American Express Settlement XXXXXX0286 | 44.13 |
| 06/12 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term▓ | 587.21 |
| 06/12 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term▓ | 1,099.83 |
| 06/15 | American Express Settlement XXXXXX0286 | 0.14 |
| 06/15 | American Express Settlement XXXXXX0286 | 574.80 |
| 06/15 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term▓ | 691.88 |
| 06/15 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term▓ | 810.15 |
| 06/15 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term▓ | 859.73 |
| 06/15 | Doordash, Inc. 300 East W St-▓▓▓▓▓ | 1,020.43 |
| 06/15 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term▓ | 1,045.47 |
| 06/15 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term▓ | 10,382.97 |
| 06/15 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term▓ | 13,254.43 |
| 06/16 | Postmates Inc. 1160 Jun 8 St-▓▓▓▓▓ | 139.04 |
| 06/16 | West Side Beer D Fintecheft XX-XXX8992 | 338.90 |
| 06/16 | American Express Settlement XXXXXX0286 | 417.91 |
| 06/16 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term▓ | 905.29 |
| 06/16 | Doordash, Inc. 300 East W St▓ | 2,400.58 |
| 06/16 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term▓ | 6,430.82 |
| 06/17 | American Express Settlement XXXXXX0286 | 285.05 |
| 06/17 | Doordash, Inc. 300 East W St▓ | 454.82 |
| 06/17 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term▓ | 866.34 |
| 06/17 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term▓ | 7,078.39 |
| 06/18 | American Express Settlement XXXXXX0286 | 224.75 |
| 06/18 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term▓ | 891.50 |
| 06/18 | Doordash, Inc. 300 East W St-D1▓ | 1,183.09 |
| 06/18 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term▓ | 7,048.68 |

THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT. BEFORE YOU START —

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTO-
MATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

OUTSTANDING
CHECKS OR WITHDRAWALS

YOU SHOULD HAVE ADDED
IF ANY OCCURRED:
1.   Loan advances.
2.   Credit memos.
3.   Other automatic deposits.
4.   Interest.

YOU SHOULD HAVE SUBTRACTED
IF ANY OCCURRED:
1.   Automatic loan payments.
2.   Automatic savings transfers.
3.   Service charges.
4.   Debit memos.
5.   ATM or debit card withdrawals.
6.   Other automatic deductions and payments

| NO. | AMOUNT |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| TOTAL | $ |

BALANCE SHOWN
ON THIS STATEMENT     $ _____

ADD

DEPOSITS NOT SHOWN
ON THIS STATEMENT
(IF ANY)     $ _____

TOTAL     $ _____
SUBTRACT –

CHECKS OR WITHDRAWALS
OUTSTANDING     $ _____

BALANCE     $ _____

SHOULD AGREE WITH YOUR REGISTER
BALANCE AFTER DEDUCTING SERVICE CHARGE
(IF ANY) SHOWN ON THIS STATEMENT.

**IMPORTANT**   Please examine this statement immediately. We will assume that the balances it shows are correct unless you notify us of any disagreement within 60 days.

**How Finance Charge (If Any) Calculated**   If this statement includes billing information regarding a personal line of credit, the finance charge for each statement (loan) period is calculated by applying the applicable daily periodic rate(s) to the daily balances, periodic rates may vary. To get daily balances, we take the beginning balance of your account each day, add any new loans or charges and subtract any payments or credits. Then, we multiply the daily balance each day of the statement period by the applicable daily periodic rate(s). We then add up all of these daily finance charges to get your total finance charge. If there is only one (1) daily periodic rate during the statement period, the finance charge may also be verified by multiplying the average daily balance by the number of days in the statement period and multiplying the result by the applicable daily periodic rate. Payments received during regular banking hours at our office will be credited on the same banking day. Payments received after the regular banking hours will be credited on the next banking day.

**In Case Of Errors Or Questions About Your Personal Line of Credit (This is a Summary of Your Billing Rights)**   If you think your statement is wrong, or you need more information about a transaction on your statement, write us at P.O. Box 1029, Alma, MI 48801-1029 as soon as possible. We must hear from you no later than 60 days after we sent you the first statement on which the error appeared. You can telephone us at (800) 453-8700 but doing so will not preserve your rights.

In your letter, give us the following information:
1.   Your name and account number.
2.   The dollar amount of suspected error.
3.   Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. If you have authorized us to pay your minimum monthly payment automatically by charging your deposit account with us, you can stop the payment on any amount you think is wrong. To stop the payment, your letter must reach us three business days before the automatic payment is scheduled to occur.

**In Case Of Errors Or Questions About Electronic Transfers**   Please telephone us at (800) 453-8700 or write us at P.O. Box 1029, Alma, MI 48801-1029 as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer on this statement or on a receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.

1   Tell us your name and account number.
2.   Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3.   Tell us the dollar amount of the suspected error.

We will investigate your complaint and correct any error promptly. If we take more than 10 business days (20 days from point-of-sale or foreign debit card transactions) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**Preauthorized Credits**   If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you can call us at (800) 453-8700 during normal business hours to find out whether or not the deposit has been made.





MGMC (Rev. 06/2018)



**Mercantile**
Bank of Michigan

HOPCAT - KALAMAZOO, LLC
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

Page: **2 of 3**
Statement Date: **06/30/2020**
Primary Account: **XXXXXX9227**

MGMCSTMTN 200701-17570-0002

## CREDITS (Continued)

| Date | Description | Amount |
|---|---|---|
| 06/19 | American Express Settlement XXX) | 353.02 |
| 06/19 | Comb. Dep. Worldpay Worldpay Co | 355.13 |
| 06/19 | Doordash, Inc. 300 East W St- | 873.98 |
| 06/19 | Comb. Dep. Worldpay Worldpay Co | 5,969.61 |
| 06/22 | American Express Settlement XXX) | 346.88 |
| 06/22 | Comb. Dep. Worldpay Worldpay Co | 350.08 |
| 06/22 | Doordash, Inc. 300 East W St- | 495.16 |
| 06/22 | Comb. Dep. Worldpay Worldpay Co | 509.69 |
| 06/22 | Comb. Dep. Worldpay Worldpay Co | 528.17 |
| 06/22 | American Express Settlement XXX) | 1,306.22 |
| 06/22 | Comb. Dep. Worldpay Worldpay Co | 7,282.48 |
| 06/22 | Comb. Dep. Worldpay Worldpay Co | 9,640.32 |
| 06/23 | American Express Settlement XXX) | 10,998.89 |
| 06/23 | Postmates Inc. Jun 1 St | 313.86 |
| 06/23 | Comb. Dep. Worldpay Worldpay Co | 404.03 |
| 06/23 | Doordash, Inc. 300 East W St- | 576.94 |
| 06/23 | Comb. Dep. Worldpay Worldpay Co | 953.22 |
| 06/24 | American Express Settlement XXX) | 6,202.51 |
| 06/24 | Doordash, Inc. 300 East W S | 83.36 |
| 06/24 | Comb. Dep. Worldpay Worldpay Co | 401.11 |
| 06/24 | Comb. Dep. Worldpay Worldpay Co | 1,157.32 |
| 06/25 | American Express Settlement XXX) | 5,118.52 |
| 06/25 | Comb. Dep. Worldpay Worldpay Co | 90.20 |
| 06/25 | Doordash, Inc. 300 East W St- | 330.22 |
| 06/25 | Comb. Dep. Worldpay Worldpay Co | 1,072.52 |
| 06/26 | Comb. Dep. Worldpay Worldpay Co | 7,229.63 |
| 06/26 | Doordash, Inc. 300 East W St- | 234.53 |
| 06/26 | American Express Settlement XXX) | 420.87 |
| 06/26 | Comb. Dep. Worldpay Worldpay Co | 640.45 |
| 06/29 | Comb. Dep. Worldpay Worldpay Co | 5,607.56 |
| 06/29 | Comb. Dep. Worldpay Worldpay Co | 229.24 |
| 06/29 | Doordash, Inc. 300 East W | 271.06 |
| 06/29 | Comb. Dep. Worldpay Worldpay Co | 316.84 |
| 06/29 | American Express Settlement XXX) | 389.57 |
| 06/29 | American Express Settlement XXX) | 469.78 |
| 06/29 | Comb. Dep. Worldpay Worldpay Co | 504.40 |
| 06/29 | Comb. Dep. Worldpay Worldpay Co | 1,025.09 |
| 06/29 | Comb. Dep. Worldpay Worldpay Co | 3,748.16 |
| 06/30 | American Express Settlement XXX) | 5,534.77 |
| 06/30 | Postmates Inc. Jun 2 S | 15.42 |
| 06/30 | Comb. Dep. Worldpay Worldpay Co | 378.89 |
| 06/30 | Doordash, Inc. 300 East W | 740.19 |
| | | 980.56 |

## DEBITS

| Date | Description | | Amount |
|---|---|---|---|
| 06/01 | Transfer To Coml Analysis Ck Acco | | 0.01 |
| 06/04 | Mthchgs Worldpay Merch Bankcard | | 17.50 |
| 06/04 | Mthchgs Worldpay Merch Bankcard | Ecom | 57.95 |
| 06/09 | Transfer To Coml Analysis Ck Acco | | 308.47 |
| 06/10 | Transfer To Coml Analysis Ck Acco | | 645.27 |
| 06/11 | Transfer To Coml Analysis Ck Acco | | 1,402.58 |
| 06/12 | Transfer To Coml Analysis Ck Acco | | 1,731.17 |
| 06/15 | Commercial Service Charge | | 17.45 |
| 06/15 | Transfer To Coml Analysis Ck Acco | | 28,622.55 |
| 06/16 | West Side Beer D Fintecheft XX-XX | | 778.60 |
| 06/16 | I.h.s. Dist. Co. Fintecheft XX-XXX89 | | 861.00 |
| 06/16 | Alliance Beverag Fintecheft XX-XX) | | 1,527.50 |



**Mercantile**
Bank of Michigan

HOPCAT - KALAMAZOO, LLC
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

Page: **3 of 3**
Statement Date: **06/30/2020**
Primary Account: **XXXXXX9227**

MGMCSTMTN 200701-17570-0003

## DEBITS (Continued)

| Date | Description | Amount |
|---|---|---|
| 06/16 | Transfer To Coml Analysis Ck Account ▆▆▆▆ | 7,465.44 |
| 06/17 | Imperial Beverag Fintecheft XX-XXX8992 | 579.60 |
| 06/17 | Transfer To Coml Analysis Ck Account ▆▆▆▆ | 8,105.00 |
| 06/18 | Positive Solutio Support | 573.50 |
| 06/18 | Transfer To Coml Analysis Ck Account ▆▆▆▆ | 8,774.52 |
| 06/19 | Transfer To Coml Analysis Ck Account ▆▆▆▆ | 7,551.74 |
| 06/22 | Alliance Beverag Fintecheft XX-XXX8992 | 820.45 |
| 06/22 | Transfer To Coml Analysis Ck Account ▆▆▆▆ | 30,637.44 |
| 06/23 | West Side Beer D Fintecheft XX-XXX8992 | 418.00 |
| 06/23 | Transfer To Coml Analysis Ck Account ▆▆▆▆ | 8,032.56 |
| 06/24 | State Of Michnws Liquorsale #xxxxx3400 | 457.47 |
| 06/24 | Transfer To Coml Analysis Ck Account ▆▆▆▆ | 6,302.84 |
| 06/25 | State Of Michgwl Liquorsale #xxxxx4756 | 133.47 |
| 06/25 | Transfer To Coml Analysis Ck Account ▆▆▆▆ | 8,589.10 |
| 06/26 | Henry A. Fox Sal Fintecheft XX-XXX8992 | 537.00 |
| 06/26 | Transfer To Coml Analysis Ck Account ▆▆▆▆ | 6,366.41 |
| 06/29 | Transfer To Coml Analysis Ck Account ▆▆▆▆ | 12,488.91 |
| 06/30 | Transfer To Coml Analysis Ck Account ▆▆▆▆ | 2,115.06 |

## DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 06/01 | | 06/04 | 75.45- | 06/05 | |
| 06/09 | | 06/17 | | 06/25 | |
| 06/10 | | 06/18 | | 06/26 | |
| 06/11 | | 06/19 | | 06/29 | |
| 06/12 | | 06/22 | | 06/30 | |
| 06/15 | | 06/23 | | | |
| 06/16 | | 06/24 | | | |

# BarFly Ventures
## Reconciliation Report
### As Of 06/28/2020
### Account: HC Kalamazoo Merc Checking Account

| | |
|---|---:|
| **Statement Ending Balance** | 0.00 |
| **Deposits in Transit** | 13,722.64 |
| **Outstanding Checks and Charges** | 0.00 |
| **Adjusted Bank Balance** | 13,722.64 |
| | |
| **Book Balance** | 13,722.64 |
| **Adjustments*** | 0.00 |
| **Adjusted Book Balance** | 13,722.64 |

| | | |
|---|---:|---:|
| **Total Checks and Charges Cleared** | | |
| **Total Deposits Cleared** | 131,652.27 | 131,652.27 |

## Deposits

| Name | Memo | Date | Doc No | Cleared | In Transit |
|---|---|---|---|---:|---|
| General Ledger Entry | POSTMATES ENTRY FEE | 06/03/2020 | | 0.01 | |
| General Ledger Entry | HCKZ RETURNED ITEM, UNCOLLECTED FUNDS, ACCIDENT FUND | 06/05/2020 | eft | 17.50 | |
| General Ledger Entry | HCKZ RETURNED ITEM, UNCOLLECTED FUNDS, ACCIDENT FUND | 06/05/2020 | | 57.95 | |
| General Ledger Entry | Unknown AMEX Variance HCKZ | 06/09/2020 | eft | 0.14 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 06/09/2020 | | 34.45 | |
| General Ledger Entry | WORLDPAY | 06/09/2020 | | 645.27 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/09/2020 | | 1,065.38 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCKZ | 06/10/2020 | eft | 1.59 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCKZ | 06/10/2020 | eft | 1.88 | |
| General Ledger Entry | AMEX | 06/10/2020 | | 45.75 | |
| General Ledger Entry | WORLDPAY | 06/10/2020 | | 556.39 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/10/2020 | | 760.86 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 06/10/2020 | | 49.29 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/11/2020 | | 797.98 | |
| General Ledger Entry | WORLDPAY | 06/11/2020 | | 587.21 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 06/11/2020 | | 65.20 | |
| General Ledger Entry | WORLDPAY | 06/12/2020 | | 691.88 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/12/2020 | | 1,055.28 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/13/2020 | | 862.55 | |
| General Ledger Entry | WORLDPAY | 06/13/2020 | | 13,254.43 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 06/13/2020 | | 42.67 | |
| General Ledger Entry | AMEX | 06/13/2020 | | 593.18 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCKZ | 06/14/2020 | eft | 4.77 | |

| | | | | | |
|---|---|---|---|---|---|
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/14/2020 | | 805.38 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 06/14/2020 | | 60.96 | |
| General Ledger Entry | AMEX | 06/14/2020 | | 432.37 | |
| General Ledger Entry | WORLDPAY | 06/14/2020 | | 10,382.97 | |
| General Ledger Entry | DoorDash Sales HCKZ 6.15.20 | 06/15/2020 | | 1,020.43 | |
| General Ledger Entry | AMEX | 06/15/2020 | | 294.90 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 06/15/2020 | | 70.84 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/15/2020 | | 832.85 | |
| General Ledger Entry | WORLDPAY | 06/15/2020 | | 6,430.82 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCKZ | 06/16/2020 | eft | 33.49 | |
| General Ledger Entry | West Side Beer 270001919 HCKZ | 06/16/2020 | | 338.90 | |
| General Ledger Entry | DoorDash Sales HCKZ 6.16.20 | 06/16/2020 | | 2,400.58 | |
| General Ledger Entry | AMEX | 06/16/2020 | | 232.26 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/16/2020 | | 355.13 | |
| General Ledger Entry | WORLDPAY | 06/16/2020 | | 7,078.39 | |
| General Ledger Entry | Postmates Sales HCKZ 6.16.20 | 06/16/2020 | | 139.04 | |
| General Ledger Entry | Unknown AMEX Variance HCKZ | 06/17/2020 | eft | 14.12 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCKZ | 06/17/2020 | eft | 39.22 | |
| General Ledger Entry | Unknown AMEX Variance HCKZ | 06/17/2020 | eft | 5.84 | |
| General Ledger Entry | Unknown AMEX Variance HCKZ | 06/17/2020 | eft | 44.00 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCKZ | 06/17/2020 | eft | 308.47 | |
| General Ledger Entry | AMEX | 06/17/2020 | | 364.83 | |
| General Ledger Entry | DoorDash Sales HCKZ 6.17.20 | 06/17/2020 | | 454.82 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/17/2020 | | 350.08 | |
| General Ledger Entry | WORLDPAY | 06/17/2020 | | 7,048.68 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCKZ | 06/18/2020 | eft | 42.74 | |
| General Ledger Entry | Unknown AMEX Variance HCKZ | 06/18/2020 | eft | 224.75 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCKZ | 06/18/2020 | eft | 234.53 | |
| General Ledger Entry | DoorDash Sales HCKZ 6.18.20 | 06/18/2020 | | 1,183.09 | |
| General Ledger Entry | AMEX | 06/18/2020 | | 358.28 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 06/18/2020 | | 25.97 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/18/2020 | | 502.20 | |
| General Ledger Entry | WORLDPAY | 06/18/2020 | | 5,969.61 | |
| General Ledger Entry | DoorDash Sales HCKZ 6.19.20 | 06/19/2020 | | 873.98 | |
| General Ledger Entry | AMEX | 06/19/2020 | | 647.07 | |
| General Ledger Entry | WORLDPAY | 06/19/2020 | | 7,282.48 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/19/2020 | | 509.69 | |
| General Ledger Entry | AMEX | 06/20/2020 | | | 703.00 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/20/2020 | | 594.44 | |
| General Ledger Entry | WORLDPAY | 06/20/2020 | | 10,998.89 | |
| General Ledger Entry | AMEX | 06/21/2020 | | 324.60 | |
| General Ledger Entry | WORLDPAY | 06/21/2020 | | 9,640.32 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/21/2020 | | 1,144.60 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 06/21/2020 | | 12.72 | |

| Name | Memo | Date | | Amount | Amount |
|---|---|---|---|---|---|
| General Ledger Entry | DoorDash Sales HCKZ 6.22.20 | 06/22/2020 | | 495.16 | |
| General Ledger Entry | WORLDPAY | 06/22/2020 | | 6,260.46 | |
| General Ledger Entry | AMEX | 06/22/2020 | | 86.29 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/22/2020 | | 330.22 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCKZ | 06/23/2020 | eft | 576.94 | |
| General Ledger Entry | Postmates Sales HCKZ 6.23.20 | 06/23/2020 | | 404.03 | |
| General Ledger Entry | DoorDash Sales HCKZ 6.23.20 | 06/23/2020 | | 953.22 | |
| General Ledger Entry | WORLDPAY | 06/23/2020 | | 5,118.52 | |
| General Ledger Entry | AMEX | 06/23/2020 | | 93.48 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/23/2020 | | 237.18 | |
| General Ledger Entry | DoorDash Sales HCKZ 6.24.20 | 06/24/2020 | | 401.11 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/24/2020 | | 402.29 | |
| General Ledger Entry | AMEX | 06/24/2020 | | 661.85 | |
| General Ledger Entry | WORLDPAY | 06/24/2020 | | 7,229.63 | |
| General Ledger Entry | DoorDash Sales HCKZ 6.25.20 | 06/25/2020 | | 1,072.52 | |
| General Ledger Entry | WORLDPAY | 06/25/2020 | | 5,607.56 | |
| General Ledger Entry | AMEX | 06/25/2020 | | | 485.94 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/25/2020 | | | 229.24 |
| General Ledger Entry | DoorDash Sales HCKZ 6.26.20 | 06/26/2020 | | 420.87 | |
| General Ledger Entry | AMEX | 06/26/2020 | | | 398.21 |
| General Ledger Entry | WORLDPAY | 06/26/2020 | | | 5,534.77 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/26/2020 | | | 1,025.09 |
| General Ledger Entry | WORLD PAY - OLO AMEX | 06/27/2020 | | | 112.89 |
| General Ledger Entry | AMEX | 06/27/2020 | | | 123.09 |
| General Ledger Entry | WORLDPAY | 06/27/2020 | | | 3,748.16 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/27/2020 | | | 627.30 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/28/2020 | | | 447.89 |
| General Ledger Entry | AMEX | 06/28/2020 | | | 16.00 |
| General Ledger Entry | WORLDPAY | 06/28/2020 | | | 271.06 |
| **Total Deposits** | | | | **131,652.27** | **13,722.64** |

# Checks and Charges

| Name | Memo | Date | Check No | Cleared | Outstanding |
|---|---|---|---|---|---|
| General Ledger Entry | Interco CASH | 06/01/2020 | | 0.01 | |
| General Ledger Entry | WorldPay Monthly Charges - P6 2020 | 06/05/2020 | eft | 57.95 | |
| General Ledger Entry | WorldPay Monthly Charges - P6 2020 | 06/05/2020 | eft | 17.50 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCKZ | 06/09/2020 | eft | 19.91 | |
| General Ledger Entry | Interco CASH | 06/09/2020 | eft | 308.47 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCKZ | 06/10/2020 | eft | 3.45 | |
| General Ledger Entry | Interco CASH | 06/10/2020 | eft | 645.27 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCKZ | 06/11/2020 | eft | 66.27 | |
| General Ledger Entry | Interco CASH | 06/11/2020 | eft | 1,402.58 | |
| General Ledger Entry | Unknown AMEX Variance HCKZ | 06/12/2020 | eft | 1.62 | |
| General Ledger Entry | Interco CASH | 06/12/2020 | eft | 1,731.17 | |

| | | | | |
|---|---|---|---|---:|
| General Ledger Entry | Unknown AMEX Variance HCKZ | 06/13/2020 | eft | 18.38 |
| General Ledger Entry | Interco CASH | 06/15/2020 | eft | 28,622.55 |
| IHS Distributing | | 06/16/2020 | eft | 861.00 |
| Alliance Beverage Distributing LLC | | 06/16/2020 | eft | 1,527.50 |
| West Side Beer Distributing | | 06/16/2020 | eft | 778.60 |
| General Ledger Entry | Mercantile Monthly Bank Charges - P6 2020 | 06/16/2020 | eft | 17.45 |
| General Ledger Entry | Interco CASH | 06/16/2020 | eft | 7,465.44 |
| Imperial Beverage | | 06/17/2020 | eft | 579.60 |
| General Ledger Entry | Interco CASH | 06/17/2020 | eft | 8,105.00 |
| General Ledger Entry | Unknown AMEX Variance HCKZ | 06/17/2020 | eft | 63.96 |
| General Ledger Entry | Unknown AMEX Variance HCKZ | 06/17/2020 | eft | 3.28 |
| General Ledger Entry | Unknown AMEX Variance HCKZ | 06/17/2020 | eft | 21.40 |
| General Ledger Entry | Unknown AMEX Variance HCKZ | 06/17/2020 | eft | 14.46 |
| General Ledger Entry | Unknown AMEX Variance HCKZ | 06/17/2020 | eft | 8.17 |
| General Ledger Entry | Unknown WORLDPAY Variance HCKZ | 06/17/2020 | eft | 57.95 |
| General Ledger Entry | Unknown AMEX Variance HCKZ | 06/17/2020 | eft | 2.93 |
| General Ledger Entry | Unknown AMEX Variance HCKZ | 06/17/2020 | eft | 3.69 |
| General Ledger Entry | Positive Solutions Support - Monthly Transaction P6 | 06/18/2020 | eft | 573.50 |
| General Ledger Entry | Interco CASH | 06/18/2020 | eft | 8,774.52 |
| General Ledger Entry | Unknown WORLDPAY Variance HCKZ | 06/18/2020 | eft | 52.21 |
| General Ledger Entry | Interco CASH | 06/19/2020 | eft | 7,551.74 |
| General Ledger Entry | Interco CASH | 06/22/2020 | eft | 30,637.44 |
| Alliance Beverage Distributing LLC | | 06/22/2020 | eft | 820.45 |
| General Ledger Entry | Interco CASH | 06/23/2020 | eft | 8,032.56 |
| West Side Beer Distributing | | 06/23/2020 | eft | 418.00 |
| General Ledger Entry | Interco CASH | 06/24/2020 | eft | 6,302.84 |
| State of Michigan - MLCC | | 06/24/2020 | eft | 457.47 |
| General Ledger Entry | Interco CASH | 06/25/2020 | eft | 8,589.10 |
| State of Michigan - MLCC | | 06/25/2020 | eft | 133.47 |
| General Ledger Entry | Interco CASH | 06/26/2020 | eft | 6,366.41 |
| Henry A. Fox Sales Co. | | 06/26/2020 | eft | 537.00 |
| **Total Checks and Charges** | | | | **131,652.27**　　　**0.00** |



5610 Byron Center Ave. SW
Wyoming, MI 49519

**Mercantile**
Bank of Michigan

Return Service Requested

      07001

Page:            **1 of 1**
Statement Date:  **06/30/2020**
Primary Account: **XXXXXX9044**
Documents:       **0**

Period: 05/29/20 to 06/30/20

HOPCAT - KANSAS CITY, LLC
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

E
<T> 30-0
0
0

## COMMERCIAL ANALYSIS CHECKING ACCOUNT                                    Account: XXXXXX9044

| Last Statement | Previous Balance | This Statement | Current Balance | Total Credits | Total Debits |
|---|---|---|---|---|---|
| 05/29/20 | 0.00 | 06/30/20 | 0.00 | 1,886.35 (8) | 1,886.35 (8) |

### CREDITS

| Date | Description | Amount |
|---|---|---|
| 06/01 | Postmates Inc. Postmates St- | 0.01 |
| 06/05 | Returned Item, Insufficient Funds, Mthchgs Worldpay Merch Bankcard | 57.95 |
| 06/08 | Returned Item, Insufficient Funds, Billng Vantiv_intg_pymt Merch Bankcard | 17.50 |
| 06/15 | Transfer From Coml Analysis Ck Account | 68.05 |
| 06/16 | Transfer From Coml Analysis Ck Account | 184.75 |
| 06/17 | Unauthorized Transaction Barfly Ventures Ach Notification Decisioned By Dwilliso | 184.75 |
| 06/18 | Transfer From Coml Analysis Ck Account | 686.67 |
| 06/19 | Unauthorized Transaction Barfly Ventures Ach Notification Decisioned By Dwilliso | 686.67 |

### DEBITS

| Date | Description | Amount |
|---|---|---|
| 06/01 | Transfer To Coml Analysis Ck Account | 0.01 |
| 06/04 | Mthchgs Worldpay Merch Bankcard Hopcat - Kc | 57.95 |
| 06/05 | Billng Vantiv_intg_pymt Merch Bankcard Hopcat Kansas City Ecomm | 17.50 |
| 06/15 | Commercial Service Charge | 68.05 |
| 06/16 | Pbg - G&a Ou Corp Pmt | 184.75 |
| 06/17 | Transfer To Coml Analysis Ck Account | 184.75 |
| 06/18 | Positive Solutio Support | 686.67 |
| 06/19 | Transfer To Coml Analysis Ck Account | 686.67 |

### DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 06/01 | | 06/04 | 57.95- | 06/05 | 17.50- |
| 06/08 | | 06/16 | | 06/18 | |
| 06/15 | | 06/17 | | 06/19 | |

MGMCSTMTN 200701-17796-0001

This is a bank statement balancing form.

THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT. BEFORE YOU START —

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTO-
MATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

**OUTSTANDING CHECKS OR WITHDRAWALS**

| NO. | AMOUNT |
|-----|--------|
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
| TOTAL | $ |

YOU SHOULD HAVE ADDED IF ANY OCCURRED:
1. Loan advances.
2. Credit memos.
3. Other automatic deposits.
4. Interest.

YOU SHOULD HAVE SUBTRACTED IF ANY OCCURRED:
1. Automatic loan payments.
2. Automatic savings transfers.
3. Service charges.
4. Debit memos.
5. ATM or debit card withdrawals.
6. Other automatic deductions and payments

BALANCE SHOWN ON THIS STATEMENT   $ _____

ADD

DEPOSITS NOT SHOWN ON THIS STATEMENT (IF ANY)   $ _____

_____

_____

SUBTRACT —   TOTAL   $ _____

CHECKS OR WITHDRAWALS OUTSTANDING   $ _____

BALANCE   $ _____

SHOULD AGREE WITH YOUR REGISTER BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT.

**IMPORTANT** Please examine this statement immediately. We will assume that the balances it shows are correct unless you notify us of any disagreement within 60 days.

**How Finance Charge (If Any) Calculated** If this statement includes billing information regarding a personal line of credit, the finance charge for each statement (loan) period is calculated by applying the applicable daily periodic rate(s) to the daily balances, periodic rates may vary. To get daily balances, we take the beginning balance of your account each day, add any new loans or charges and subtract any payments or credits. Then, we multiply the daily balance each day of the statement period by the applicable daily periodic rate(s). We then add up all of these daily finance charges to get your total finance charge. If there is only one (1) daily periodic rate during the statement period, the finance charge may also be verified by multiplying the average daily balance by the number of days in the statement period and multiplying the result by the applicable daily periodic rate. Payments received during regular banking hours at our office will be credited on the same banking day. Payments received after the regular banking hours will be credited on the next banking day.

**In Case Of Errors Or Questions About Your Personal Line of Credit (This is a Summary of Your Billing Rights)** If you think your statement is wrong, or you need more information about a transaction on your statement, write us at P.O. Box 1029, Alma, MI 48801-1029 as soon as possible. We must hear from you no later than 60 days after we sent you the first statement on which the error appeared. You can telephone us at (800) 453-8700 but doing so will not preserve your rights.

In your letter, give us the following information:
1. Your name and account number.
2. The dollar amount of suspected error.
3. Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. If you have authorized us to pay your minimum monthly payment automatically by charging your deposit account with us, you can stop the payment on any amount you think is wrong. To stop the payment, your letter must reach us three business days before the automatic payment is scheduled to occur.

**In Case Of Errors Or Questions About Electronic Transfers** Please telephone us at (800) 453-8700 or write us at P.O. Box 1029, Alma, MI 48801-1029 as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer on this statement or on a receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.

1. Tell us your name and account number
2. Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and correct any error promptly. If we take more than 10 business days (20 days from point-of-sale or foreign debit card transactions) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**Preauthorized Credits** If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you can call us at (800) 453-8700 during normal business hours to find out whether or not the deposit has been made.





MGMC (Rev. 06/2016)

## BarFly Ventures
## Reconciliation Report
### As Of 06/28/2020
### Account: HC Kansas City Merc Checking Account

| | |
|---|---|
| **Statement Ending Balance** | 0.00 |
| **Deposits in Transit** | 0.00 |
| **Outstanding Checks and Charges** | 0.00 |
| **Adjusted Bank Balance** | 0.00 |
| | |
| **Book Balance** | 0.00 |
| **Adjustments*** | 0.00 |
| **Adjusted Book Balance** | 0.00 |

**Total Checks and Charges Cleared**     1,886.35 **Total Deposits Cleared**     1,886.35

## Deposits

| Name | Memo | Date | Doc No | Cleared | In Transit |
|---|---|---|---|---|---|
| General Ledger Entry | POSTMATES ENTRY FEE | 06/03/2020 | | 0.01 | |
| General Ledger Entry | HCKC RETURNED ITEM, UNCOLLECTED FUNDS, ACCIDENT FUND | 06/04/2020 | eft | 17.50 | |
| General Ledger Entry | HCKC RETURNED ITEM, UNCOLLECTED FUNDS, ACCIDENT FUND | 06/04/2020 | | 57.95 | |
| General Ledger Entry | Interco CASH | 06/15/2020 | eft | 68.05 | |
| General Ledger Entry | Interco CASH | 06/16/2020 | eft | 184.75 | |
| General Ledger Entry | HCKC RETURNED ITEM, UNCOLLECTED FUNDS, ACCIDENT FUND | 06/17/2020 | eft | 184.75 | |
| General Ledger Entry | Interco CASH | 06/18/2020 | eft | 686.67 | |
| General Ledger Entry | HCKC RETURNED ITEM, UNCOLLECTED FUNDS, ACCIDENT FUND | 06/18/2020 | eft | 686.67 | |
| **Total Deposits** | | | | **1,886.35** | **0.00** |

## Checks and Charges

| Name | Memo | Date | Check No | Cleared | Outstanding |
|---|---|---|---|---|---|
| General Ledger Entry | Interco CASH | 06/01/2020 | | 0.01 | |
| General Ledger Entry | WorldPay Monthly Charges - P6 2020 | 06/05/2020 | eft | 57.95 | |
| General Ledger Entry | Vantiv Monthly Charges - P6 2020 | 06/05/2020 | eft | 17.50 | |
| General Ledger Entry | Mercantile Monthly Bank Charges - P6 2020 | 06/16/2020 | eft | 68.05 | |
| General Ledger Entry | Interco CASH | 06/17/2020 | eft | 184.75 | |
| General Ledger Entry | Positive Solutions Support - Monthly Transaction P6 | 06/18/2020 | eft | 686.67 | |
| General Ledger Entry | HCKC RETURNED ITEM, UNCOLLECTED FUNDS, ACCIDENT FUND | 06/18/2020 | eft | 184.75 | |
| General Ledger Entry | Interco CASH | 06/19/2020 | eft | 686.67 | |
| **Total Checks and Charges** | | | | **1,886.35** | **0.00** |