

5610 Byron Center Ave. SW
Wyoming, MI 49519

**Mercantile**
Bank of Michigan

Return Service Requested

07001

| | |
|---|---|
| Page: | **1 of 1** |
| Statement Date: | **06/30/2020** |
| Primary Account: | **XXXXXX9062** |
| Documents: | **0** |

Period: 05/29/20 to 06/30/20

HOPCAT - ROYAL OAK, LLC
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

E
<T> 30-0
0
0

## COMMERCIAL ANALYSIS CHECKING ACCOUNT          Account: XXXXXX9062

| Last Statement | Previous Balance | This Statement | Current Balance | Total Credits | Total Debits |
|---|---|---|---|---|---|
| 05/29/20 | 0.00 | 06/30/20 | 0.00 | 9,702.06 (10) | 9,702.06 (6) |

## CREDITS

| Date | Description | Amount |
|---|---|---|
| 06/01 | Postmates Inc. Postmates St-█████████ | 0.01 |
| 06/01 | M4 C.i.c, Llc Fintecheft XX-XXX1935 | 730.00 |
| 06/02 | Tri-County Bever Fintecheft XX-XXX1935 | 620.00 |
| 06/02 | Fabiano Brothers Fintecheft XX-XXX1935 | 1,266.00 |
| 06/02 | Rave Associates, Fintecheft XX-XXX1935 | 2,351.00 |
| 06/03 | Powers Distribut Fintecheft XX-XXX1935 | 1,293.35 |
| 06/03 | Imperial Beverag Fintecheft XX-XXX1935 | 3,298.20 |
| 06/05 | Returned Item, Insufficient Funds, Mthchgs Worldpay Merch Bankcard█████Ho | 57.95 |
| 06/08 | Returned Item, Insufficient Funds, Billng Vantiv_intg_pymt Merch Bankcar█████ | 17.50 |
| 06/15 | Transfer From Coml Analysis Ck Account ██████ | 68.05 |

## DEBITS

| Date | Description | Amount |
|---|---|---|
| 06/01 | Transfer To Coml Analysis Ck Account ██████ | 730.00 |
| 06/02 | Transfer To Coml Analysis Ck Account ████████ | 4,237.00 |
| 06/03 | Transfer To Coml Analysis Ck Account ██ | 4,591.55 |
| 06/04 | Mthchgs Worldpay Merch Bankcar█████Hopcat Royal Oak | 57.95 |
| 06/05 | Billng Vantiv_intg_pymt Merch Bankcard██████Hopcat Royal Oak - Ecomm | 17.50 |
| 06/15 | Commercial Service Charge | 68.05 |

## DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 06/01 | | 06/02 | | 06/03 | |
| 06/04 | 57.95- | 06/08 | | | |
| 06/05 | 17.50- | 06/15 | | | |

MGMCSTMTN 200701-17797-0001

THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT. BEFORE YOU START —

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTO-
MATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

OUTSTANDING
CHECKS OR WITHDRAWALS

| NO. | AMOUNT |
|-----|--------|
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
| TOTAL | $    |

YOU SHOULD HAVE ADDED
IF ANY OCCURRED:
1. Loan advances.
2. Credit memos.
3. Other automatic deposits.
4. Interest.

YOU SHOULD HAVE SUBTRACTED
IF ANY OCCURRED:
1. Automatic loan payments.
2. Automatic savings transfers.
3. Service charges.
4. Debit memos.
5. ATM or debit card withdrawals.
6. Other automatic deductions and payments

BALANCE SHOWN
ON THIS STATEMENT     $ _____

ADD

DEPOSITS NOT SHOWN
ON THIS STATEMENT
(IF ANY)     $ _____

_____

_____

TOTAL     $ _____

SUBTRACT –

CHECKS OR WITHDRAWALS
OUTSTANDING     $ _____

BALANCE     $ _____

SHOULD AGREE WITH YOUR REGISTER
BALANCE AFTER DEDUCTING SERVICE CHARGE
(IF ANY) SHOWN ON THIS STATEMENT.

| **IMPORTANT** | Please examine this statement immediately. We will assume that the balances it shows are correct unless you notify us of any disagreement within 60 days. |
|---|---|
| **How Finance Charge (If Any) Calculated** | If this statement includes billing information regarding a personal line of credit, the finance charge for each statement (loan) period is calculated by applying the applicable daily periodic rate(s) to the daily balances. periodic rates may vary. To get daily balances, we take the beginning balance of your account each day, add any new loans or charges and subtract any payments or credits. Then, we multiply the daily balance each day of the statement period by the applicable daily periodic rate(s). We then add up all of these daily finance charges to get your total finance charge. If there is only one (1) daily periodic rate during the statement period, the finance charge may also be verified by multiplying the average daily balance by the number of days.in the statement period and multiplying the result by the applicable daily periodic rate. Payments received during regular banking hours at our office will be credited on the same banking day. Payments received after the regular banking hours will be credited on the next banking day. |
| **In Case Of Errors Or Questions About Your Personal Line of Credit (This is a Summary of Your Billing Rights)** | If you think your statement is wrong, or you need more information about a transaction on your statement, write us at P.O. Box 1029, Alma, MI 48801-1029 as soon as possible. We must hear from you no later than 60 days after we sent you the first statement on which the error appeared. You can telephone us at (800) 453-8700 but doing so will not preserve your rights. In your letter, give us the following information: 1. Your name and account number. 2. The dollar amount of suspected error. 3. Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about. You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. If you have authorized us to pay your minimum monthly payment automatically by charging your deposit account with us, you can stop the payment on any amount you think is wrong. To stop the payment, your letter must reach us three business days before the automatic payment is scheduled to occur |
| **In Case Of Errors Or Questions About Electronic Transfers** | Please telephone us at (800) 453-8700 or write us at P.O. Box 1029, Alma, MI 48801-1029 as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer on this statement or on a receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. 1. Tell us your name and account number. 2. Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information. 3. Tell us the dollar amount of the suspected error. We will investigate your complaint and correct any error promptly. If we take more than 10 business days (20 days from point-of-sale or foreign debit card transactions) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation. |
| **Preauthorized Credits** | If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you can call us at (800) 453-8700 during normal business hours to find out whether or not the deposit has been made. |





MGMC (Rev. 06/2016)

## BarFly Ventures
## Reconciliation Report
### As Of 06/28/2020
### Account: HC Royal Oak Merc Checking Account

| | |
|---|---|
| **Statement Ending Balance** | 0.00 |
| **Deposits in Transit** | 0.00 |
| **Outstanding Checks and Charges** | 0.00 |
| **Adjusted Bank Balance** | 0.00 |
| | |
| **Book Balance** | 0.00 |
| **Adjustments\*** | 0.00 |
| **Adjusted Book Balance** | 0.00 |

| | | |
|---|---|---|
| **Total Checks and Charges Cleared** | 9,702.06 | **Total Deposits Cleared** 9,702.06 |

## Deposits

| Name | Memo | Date | Doc No | Cleared | In Transit |
|---|---|---|---|---|---|
| General Ledger Entry M4 CIC W- ▮▮▮HCRO | | 06/01/2020 | | 730.00 | |
| General Ledger Entry Rave ▮▮▮HCRO | | 06/02/2020 | | 2,351.00 | |
| General Ledger Entry Tri County Bev▮▮▮ ▮ HCRO | | 06/02/2020 | | 620.00 | |
| General Ledger Entry Fabiano ▮▮▮HCRO | | 06/02/2020 | | 1,266.00 | |
| General Ledger Entry POSTMATES ENTRY FEE | | 06/03/2020 | | 0.01 | |
| General Ledger Entry Powers Dis▮▮▮ HCRO | | 06/03/2020 | | 1,293.35 | |
| General Ledger Entry Imperial▮▮▮ ▮ HCRO | | 06/03/2020 | | 3,298.20 | |
| General Ledger Entry HCRO RETURNED ITEM, UNCOLLECTED FUNDS, ACCIDENT FUND | | 06/04/2020 | eft | 17.50 | |
| General Ledger Entry HCRO RETURNED ITEM, UNCOLLECTED FUNDS, ACCIDENT FUND | | 06/04/2020 | | 57.95 | |
| General Ledger Entry Interco CASH | | 06/15/2020 | eft | 68.05 | |
| **Total Deposits** | | | | **9,702.06** | **0.00** |

## Checks and Charges

| Name | Memo | Date | Check No | Cleared | Outstanding |
|---|---|---|---|---|---|
| General Ledger Entry Interco CASH | | 06/01/2020 | | 730.01 | |
| General Ledger Entry Interco CASH | | 06/02/2020 | | 4,237.00 | |
| General Ledger Entry Interco CASH | | 06/03/2020 | | 4,591.55 | |
| General Ledger Entry WorldPay Monthly Charges - P6 2020 | | 06/05/2020 | eft | 57.95 | |
| General Ledger Entry Vantiv Monthly Charges - P6 2020 | | 06/05/2020 | eft | 17.50 | |
| General Ledger Entry Mercantile Monthly Bank Charges - P6 2020 | | 06/16/2020 | eft | 68.05 | |
| **Total Checks and Charges** | | | | **9,702.06** | **0.00** |



**Mercantile**
Bank of Michigan

5610 Byron Center Ave. SW
Wyoming, MI 49519

Return Service Requested

07001

| | |
|---|---|
| Page: | **1 of 1** |
| Statement Date: | **06/30/2020** |
| Primary Account: | **XXXXXX8664** |
| Documents: | **0** |

Period: 05/29/20 to 06/30/20

HOPCAT-MINNEAPOLIS, LLC
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

E
<T> 30-0
0
0

| COMMERCIAL ANALYSIS CHECKING ACCOUNT | | | | Account: XXXXXX8664 | |
|---|---|---|---|---|---|
| Last Statement | Previous Balance | This Statement | Current Balance | Total Credits | Total Debits |
| 05/29/20 | 0.00 | 06/30/20 | 0.00 | 143.51 (4) | 143.51 (4) |

### CREDITS

| Date | Description | Amount |
|---|---|---|
| 06/01 | Postmates Inc. Postmates St-▨ | 0.01 |
| 06/05 | Returned Item, Insufficient Funds, Mthchgs Worldpay Merch Bankcard ▨Ho | 57.95 |
| 06/08 | Returned Item, Insufficient Funds, Billng Vantiv_intg_pymt Merch Bankcard▨ | 17.50 |
| 06/15 | Transfer From Coml Analysis Ck Account ▨ | 68.05 |

### DEBITS

| Date | Description | Amount |
|---|---|---|
| 06/01 | Transfer To Coml Analysis Ck Account ▨ | 0.01 |
| 06/04 | Mthchgs Worldpay Merch Bankcard▨Hopcat Minny | 57.95 |
| 06/05 | Billng Vantiv_intg_pymt Merch Bankcar▨Hopcat Minneapolis | 17.50 |
| 06/15 | Commercial Service Charge | 68.05 |

### DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 06/01 | | 06/05 | 17.50- | 06/15 | |
| 06/04 | 57.95- | 06/08 | | | |

MGMCSTMTN 200701-16339-0001

THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT. BEFORE YOU START —

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTO-
MATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

OUTSTANDING
CHECKS OR WITHDRAWALS

| NO. | AMOUNT |
|-----|--------|
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
| **TOTAL** | $ |

**YOU SHOULD HAVE ADDED
IF ANY OCCURRED:**
1. Loan advances.
2. Credit memos.
3. Other automatic deposits.
4. Interest.

**YOU SHOULD HAVE SUBTRACTED
IF ANY OCCURRED:**
1. Automatic loan payments.
2. Automatic savings transfers.
3. Service charges.
4. Debit memos.
5. ATM or debit card withdrawals.
6. Other automatic deductions and payments

BALANCE SHOWN
ON THIS STATEMENT        $_____

ADD

DEPOSITS NOT SHOWN
ON THIS STATEMENT
(IF ANY)        $_____

_____

_____

TOTAL        $_____

SUBTRACT –

CHECKS OR WITHDRAWALS
OUTSTANDING        $_____

BALANCE        $_____

SHOULD AGREE WITH YOUR REGISTER
BALANCE AFTER DEDUCTING SERVICE CHARGE
(IF ANY) SHOWN ON THIS STATEMENT.

---

**IMPORTANT**

Please examine this statement immediately. We will assume that the balances it shows are correct unless you notify us of any disagreement within 60 days.

**How Finance Charge (If Any) Calculated**

If this statement includes billing information regarding a personal line of credit, the finance charge for each statement (loan) period is calculated by applying the applicable daily periodic rate(s) to the daily balances, periodic rates may vary. To get daily balances, we take the beginning balance of your account each day, add any new loans or charges and subtract any payments or credits. Then, we multiply the daily balance each day of the statement period by the applicable daily periodic rate(s). We then add up all of these daily finance charges to get your total finance charge. If there is only one (1) daily periodic rate during the statement period, the finance charge may also be verified by multiplying the average daily balance by the number of days in the statement period and multiplying the result by the applicable daily periodic rate. Payments received during regular banking hours at our office will be credited on the same banking day. Payments received after the regular banking hours will not preserve your rights.

**In Case Of Errors Or Questions About Your Personal Line of Credit (This is a Summary of Your Billing Rights)**

If you think your statement is wrong, or you need more information about a transaction on your statement, write us at P.O. Box 1029, Alma, MI 48801-1029 as soon as possible. We must hear from you no later than 60 days after we sent you the first statement on which the error appeared. You can telephone us at (800) 463-8700 but doing so will not preserve your rights.

In your letter, give us the following information:
1. Your name and account number.
2. The dollar amount of suspected error.
3. Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. If you have authorized us to pay your minimum monthly payment automatically by charging your deposit account with us, you can stop the payment on any amount you think is wrong. To stop the payment, your letter must reach us three business days before the automatic payment is scheduled to occur

**In Case Of Errors Or Questions About Electronic Transfers**

Please telephone us at (800) 463-8700 or write us at P.O. Box 1029, Alma, MI 48801-1029 as soon as you can, If you think your statement or receipt is wrong, or if you need more information about a transfer on this statement or on a receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.

1. Tell us your name and account number.
2. Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and correct any error promptly. If we take more than 10 business days (20 days from point-of-sale or foreign debit card transactions) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**Preauthorized Credits**

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you can call us at (800) 463-8700 during normal business hours to find out whether or not the deposit has been made.





MGMC (Rev. 06/2018)

## BarFly Ventures
## Reconciliation Report
### As Of 06/28/2020
#### Account: HCMIN Mercantile Checking Account

| | |
|---|---|
| **Statement Ending Balance** | 0.00 |
| **Deposits in Transit** | 0.00 |
| **Outstanding Checks and Charges** | 0.00 |
| **Adjusted Bank Balance** | 0.00 |
| | |
| **Book Balance** | 0.00 |
| **Adjustments*** | 0.00 |
| **Adjusted Book Balance** | 0.00 |

| | | |
|---|---|---|
| **Total Checks and Charges Cleared** | 143.51 | **Total Deposits Cleared** 143.51 |

## Deposits

| Name | Memo | Date | Doc No | Cleared | In Transit |
|---|---|---|---|---|---|
| General Ledger Entry | Postmates Entry Fee | 06/03/2020 | | 0.01 | |
| General Ledger Entry | HCMN RETURNED ITEM, UNCOLLECTED FUNDS, ACCIDENT FUND | 06/05/2020 | eft | 57.95 | |
| General Ledger Entry | HCMN RETURNED ITEM, UNCOLLECTED FUNDS, ACCIDENT FUND | 06/06/2020 | eft | 17.50 | |
| General Ledger Entry | Interco CASH | 06/15/2020 | eft | 68.05 | |
| **Total Deposits** | | | | **143.51** | **0.00** |

## Checks and Charges

| Name | Memo | Date | Check No | Cleared | Outstanding |
|---|---|---|---|---|---|
| General Ledger Entry | Interco CASH | 06/01/2020 | | 0.01 | |
| General Ledger Entry | WorldPay Monthly Charges - P6 2020 | 06/05/2020 | eft | 57.95 | |
| General Ledger Entry | Vantiv Monthly Charges - P6 2020 | 06/05/2020 | eft | 17.50 | |
| General Ledger Entry | Mercantile Monthly Bank Charges - P6 2020 | 06/16/2020 | eft | 68.05 | |
| **Total Checks and Charges** | | | | **143.51** | **0.00** |



5610 Byron Center Ave. SW
Wyoming, MI 49519

Return Service Requested

**Mercantile**
Bank of Michigan

 07001

| | |
|---|---|
| Page: | **1 of 3** |
| Statement Date: | **06/30/2020** |
| Primary Account: | **XXXXXX0488** |
| Documents: | **0** |

Period: 05/29/20 to 06/30/20

HOPCAT - GR BELTLINE, LLC
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

E
<T> 30-0
0
0

## COMMERCIAL ANALYSIS CHECKING ACCOUNT                 Account: XXXXXX0488

| Last Statement | Previous Balance | This Statement | Current Balance | Total Credits | Total Debits |
|---|---|---|---|---|---|
| 05/29/20 | 0.00 | 06/30/20 | 0.00 | 168,663.44 (103) | 168,663.44 (30) |

### CREDITS

| Date | Description | Amount |
|---|---|---|
| 06/01 | Postmates Inc. Postmates St-H▇▇▇▇▇ | 0.01 |
| 06/03 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 77.12 |
| 06/03 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term▇▇▇▇ | 561.25 |
| 06/03 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term▇▇▇ | 706.72 |
| 06/04 | American Express Settlement XXXXXX9205 | 154.93 |
| 06/04 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term▇ | 763.64 |
| 06/04 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 1,007.59 |
| 06/05 | American Express Chgbck/Adj XXXXXX9205 | 0.18 |
| 06/05 | American Express Settlement XXXXXX9205 | 81.94 |
| 06/05 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term 02▇▇▇▇ | 507.57 |
| 06/05 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term ▇▇▇▇ | 2,001.98 |
| 06/08 | Returned Item, Uncollected Funds, Billng Vantiv_intg_pymt Merch Bankcard▇▇ | 17.50 |
| 06/08 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term ▇▇▇▇ | 879.12 |
| 06/08 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term▇▇▇▇ | 1,095.04 |
| 06/08 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term▇▇▇ | 1,132.97 |
| 06/08 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term▇ | 2,319.35 |
| 06/08 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term▇ | 2,729.34 |
| 06/08 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term 4▇▇ | 4,306.51 |
| 06/09 | American Express Settlement XXXXXX9205 | 269.03 |
| 06/09 | Postmates Inc. ▇▇▇Jun 1 St▇▇▇▇ | 360.32 |
| 06/09 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term 4▇▇ | 2,031.05 |
| 06/10 | Doordash, Inc. E. Beltlin St-L▇▇ | 252.90 |
| 06/10 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term ▇▇ | 385.53 |
| 06/10 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term▇ | 572.39 |
| 06/10 | American Express Settlement XXXXXX9205 | 959.81 |
| 06/10 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term▇ | 1,044.29 |
| 06/11 | American Express Settlement XXXXXX9205 | 94.56 |
| 06/11 | Doordash, Inc. E. Beltlin St-▇▇▇▇ | 304.37 |
| 06/11 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term▇▇ | 550.01 |
| 06/11 | Alliance Beverag Fintecheft XX-XXX6994 | 1,786.00 |
| 06/11 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term▇▇ | 1,904.55 |
| 06/12 | American Express Settlement XXXXXX9205 | 42.94 |
| 06/12 | Imperial Beverag Fintecheft XX-XXX6994 | 90.00 |

THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT. BEFORE YOU START —

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTO-
MATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.



**OUTSTANDING CHECKS OR WITHDRAWALS**

| NO. | AMOUNT |
|-----|--------|
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
| **TOTAL** | $ |

**YOU SHOULD HAVE ADDED IF ANY OCCURRED:**
1. Loan advances.
2. Credit memos.
3. Other automatic deposits.
4. Interest.

**YOU SHOULD HAVE SUBTRACTED IF ANY OCCURRED:**
1. Automatic loan payments.
2. Automatic savings transfers.
3. Service charges.
4. Debit memos.
5. ATM or debit card withdrawals.
6. Other automatic deductions and payments

BALANCE SHOWN ON THIS STATEMENT $ _____

ADD

DEPOSITS NOT SHOWN ON THIS STATEMENT *(IF ANY)* $ _____

_____

_____

TOTAL $ _____

SUBTRACT —

CHECKS OR WITHDRAWALS OUTSTANDING $ _____

BALANCE $ _____

SHOULD AGREE WITH YOUR REGISTER BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT.

**IMPORTANT**
Please examine this statement immediately. We will assume that the balances it shows are correct unless you notify us of any disagreement within 60 days.

**How Finance Charge (If Any) Calculated**
If this statement includes billing information regarding a personal line of credit, the finance charge for each statement (loan) period is calculated by applying the applicable daily periodic rate(s) to the daily balances, periodic rates may vary. To get daily balances, we take the beginning balance of your account each day, add any new loans or charges and subtract any payments or credits. Then, we multiply the daily balance each day of the statement period by the applicable daily periodic rate(s). We then add up all of these daily finance charges to get your total finance charge. If there is only one (1) daily periodic rate during the statement period, the finance charge may also be verified by multiplying the average daily balance by the number of days in the statement period and multiplying the result by the applicable daily periodic rate. Payments received during regular banking hours at our office will be credited on the next banking day. Payments received after the regular banking hours will be credited on the next banking day.

**In Case Of Errors Or Questions About Your Personal Line of Credit (This is a Summary of Your Billing Rights)**
If you think your statement is wrong, or you need more information about a transaction on your statement, write us at P.O. Box 1029, Alma, MI 48801-1029 as soon as possible. We must hear from you no later than 60 days after we sent you the first statement on which the error appeared. You can telephone us at (800) 453-8700 but doing so will not preserve your rights.

In your letter, give us the following information:
1. Your name and account number.
2. The dollar amount of suspected error.
3. Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. If you have authorized us to pay your minimum monthly payment automatically by charging your deposit account with us, you can stop the payment on any amount you think is wrong. To stop the payment, your letter must reach us three business days before the automatic payment is scheduled to occur.

**In Case Of Errors Or Questions About Electronic Transfers**
Please telephone us at (800) 453-8700 or write us at P.O. Box 1029, Alma, MI 48801-1029 as soon as you can. If you think your statement or receipt is wrong, or if you need more information about a transfer on this statement or on a receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.

1. Tell us your name and account number.
2. Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and correct any error promptly. If we take more than 10 business days (20 days from point-of-sale or foreign debit card transactions) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**Preauthorized Credits**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you can call us at (800) 453-8700 during normal business hours to find out whether or not the deposit has been made.


EQUAL HOUSING LENDER


**MGMC** (Rev. 06/2018)



HOPCAT - GR BELTLINE, LLC
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

**Mercantile**
Bank of Michigan

Page: **2 of 3**
Statement Date: **06/30/2020**
Primary Account: **XXXXXX0488**

## CREDITS (Continued)

| Date | Description | Amount |
|------|-------------|-------:|
| 06/12 | Doordash, Inc. E. Beltlin St-R | 1,025.54 |
| 06/12 | Comb. Dep. 5/3 Bankcard Sys Worldpa | 1,494.79 |
| 06/15 | American Express Settlement XXXXXX | 52.68 |
| 06/15 | Comb. Dep. Worldpay Worldpay Comb. | 368.06 |
| 06/15 | Doordash, Inc. E. Beltlin St- | 548.63 |
| 06/15 | American Express Settlement XXXXXX | 651.49 |
| 06/15 | Comb. Dep. Worldpay Worldpay Comb. | 1,172.05 |
| 06/15 | Comb. Dep. 5/3 Bankcard Sys Worldpa | 1,178.21 |
| 06/15 | Comb. Dep. 5/3 Bankcard Sys Worldpa | 1,407.06 |
| 06/15 | Comb. Dep. 5/3 Bankcard Sys Worldpa | 2,304.70 |
| 06/15 | Comb. Dep. Worldpay Worldpay Comb. | 7,018.40 |
| 06/15 | Comb. Dep. Worldpay Worldpay Comb. | 7,553.55 |
| 06/16 | American Express Settlement XXXXXX | 86.13 |
| 06/16 | Postmates Inc. 1240 Jun 8 3 | 235.70 |
| 06/16 | Comb. Dep. 5/3 Bankcard Sys Worldpay | 1,310.49 |
| 06/16 | Doordash, Inc. E. Beltlin St | 1,455.46 |
| 06/16 | Comb. Dep. Worldpay Worldpay Comb. | 4,813.74 |
| 06/17 | Doordash, Inc. E. Beltlin St- | 308.55 |
| 06/17 | American Express Settlement XXXXXX | 382.33 |
| 06/17 | Comb. Dep. 5/3 Bankcard Sys Worldpay | 500.63 |
| 06/17 | Comb. Dep. Worldpay Worldpay Comb. | 5,324.53 |
| 06/18 | American Express Settlement XXXXXX | 381.57 |
| 06/18 | Comb. Dep. 5/3 Bankcard Sys Worldpay | 633.80 |
| 06/18 | Doordash, Inc. E. Beltlin S | 1,329.02 |
| 06/18 | Comb. Dep. Worldpay Worldpay Comb. | 5,745.46 |
| 06/19 | American Express Settlement XXXXXX9 | 266.72 |
| 06/19 | Comb. Dep. 5/3 Bankcard Sys Worldpay | 568.50 |
| 06/19 | Doordash, Inc. E. Beltlin S | 2,314.13 |
| 06/19 | Comb. Dep. Worldpay Worldpay Comb. | 4,907.84 |
| 06/22 | American Express Settlement XXXXXX9 | 195.80 |
| 06/22 | Doordash, Inc. E. Beltlin St- | 536.74 |
| 06/22 | Comb. Dep. 5/3 Bankcard Sys Worldpay | 571.71 |
| 06/22 | American Express Settlement XXXXXX9 | 895.78 |
| 06/22 | Comb. Dep. 5/3 Bankcard Sys Worldpay | 1,331.40 |
| 06/22 | Comb. Dep. 5/3 Bankcard Sys Worldpay | 1,531.54 |
| 06/22 | Comb. Dep. Worldpay Worldpay Comb. I | 6,407.90 |
| 06/22 | Comb. Dep. Worldpay Worldpay Comb. I | 7,100.43 |
| 06/22 | Comb. Dep. Worldpay Worldpay Comb. I | 8,247.69 |
| 06/23 | Postmates Inc. Jun 1 | 327.86 |
| 06/23 | American Express Settlement XXXXXX9 | 370.77 |
| 06/23 | Comb. Dep. 5/3 Bankcard Sys Worldpay | 1,423.76 |
| 06/23 | Doordash, Inc. E. Beltlin S | 1,910.08 |
| 06/23 | Comb. Dep. Worldpay Worldpay Comb. I | 4,659.58 |
| 06/24 | Doordash, Inc. E. Beltlin S | 225.41 |
| 06/24 | American Express Settlement XXXXXX9 | 329.77 |
| 06/24 | Comb. Dep. 5/3 Bankcard Sys Worldpay | 513.58 |
| 06/24 | Comb. Dep. Worldpay Worldpay Comb. I | 5,034.04 |
| 06/25 | Comb. Dep. 5/3 Bankcard Sys Worldpay | 88.65 |
| 06/25 | American Express Settlement XXXXXX9 | 346.27 |
| 06/25 | Doordash, Inc. E. Beltlin St- | 784.43 |
| 06/25 | Comb. Dep. Worldpay Worldpay Comb. D | 4,827.79 |
| 06/26 | Henry A. Fox Sal Fintecheft XX-XXX6994 | 31.95 |
| 06/26 | Comb. Dep. 5/3 Bankcard Sys Worldpay ( | 184.65 |
| 06/26 | American Express Settlement XXXXXX92 | 190.58 |
| 06/26 | Doordash, Inc. E. Beltlin S | 342.10 |
| 06/26 | Comb. Dep. Worldpay Worldpay Comb. D | 4,465.45 |
| 06/29 | Doordash, Inc. E. Beltli | 349.82 |
| 06/29 | Comb. Dep. 5/3 Bankcard Sys Worldpay ( | 410.10 |
| 06/29 | American Express Settlement XXXXXX92 | 435.38 |

MGMCSTMTN 2207/01:18626-0002



**Mercantile**
Bank of Michigan

HOPCAT - GR BELTLINE, LLC
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

| | |
|---|---|
| Page: | **3 of 3** |
| Statement Date: | **06/30/2020** |
| Primary Account: | **XXXXXX0488** |

MGMCSTMTN 200701-19626-0003

## CREDITS (Continued)

| Date | Description | Amount |
|---|---|---|
| 06/29 | American Express Settlement XXXXXX9205 | 627.45 |
| 06/29 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 1,005.01 |
| 06/29 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 1,164.48 |
| 06/29 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 6,092.62 |
| 06/29 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 6,587.01 |
| 06/29 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 9,103.61 |
| 06/30 | American Express Settlement XXXXXX9205 | 172.78 |
| 06/30 | Postmates Inc. 1240 Jun 2 | 183.98 |
| 06/30 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 617.70 |
| 06/30 | Doordash, Inc. E. Beltin S | 635.44 |
| 06/30 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 4,072.08 |

## DEBITS

| Date | Description | Amount |
|---|---|---|
| 06/01 | Transfer To Coml Analysis Ck Account | 0.01 |
| 06/03 | Transfer To Coml Analysis Ck Account | 1,345.09 |
| 06/04 | Mthchgs Worldpay Merch Bankcard        Hopcat Beltline | 37.95 |
| 06/04 | Transfer To Coml Analysis Ck Account | 1,888.21 |
| 06/05 | Billng Vantiv_intg_pymt Merch Bankca        Hopcat Knapps Corner - Ecomm | 17.50 |
| 06/09 | Transfer To Coml Analysis Ck Account | 17,714.40 |
| 06/10 | Transfer To Coml Analysis Ck Accou | 3,214.92 |
| 06/11 | Transfer To Coml Analysis Ck Accoun | 4,639.49 |
| 06/12 | Transfer To Coml Analysis Ck Accoun | 2,653.27 |
| 06/15 | Commercial Service Charge | 67.75 |
| 06/15 | Transfer To Coml Analysis Ck Account | 22,187.08 |
| 06/16 | West Side Beer D Fintecheft XX-XXX6994 | 705.00 |
| 06/16 | Alliance Beverag Fintecheft XX-XXX6994 | 3,023.00 |
| 06/16 | Transfer To Coml Analysis Ck Account | 4,173.52 |
| 06/17 | Imperial Beverag Fintecheft XX-XXX6994 | 2,211.60 |
| 06/17 | Transfer To Coml Analysis Ck Account | 4,304.44 |
| 06/18 | Positive Solutio Support | 449.16 |
| 06/18 | Transfer To Coml Analysis Ck Account | 7,640.69 |
| 06/19 | Imperial Beverag Fintecheft XX-XXX6994 | 160.00 |
| 06/19 | Transfer To Coml Analysis Ck Accoun | 7,897.19 |
| 06/22 | Transfer To Coml Analysis Ck Accoun | 26,818.99 |
| 06/23 | Alliance Beverag Fintecheft XX-XXX6994 | 773.30 |
| 06/23 | Transfer To Coml Analysis Ck Account | 7,918.75 |
| 06/24 | Transfer To Coml Analysis Ck Account | 6,102.80 |
| 06/25 | Imperial Beverag Fintecheft XX-XXX6994 | 210.00 |
| 06/25 | Alliance Beverag Fintecheft XX-XXX6994 | 348.00 |
| 06/25 | Transfer To Coml Analysis Ck Account | 5,489.14 |
| 06/26 | Transfer To Coml Analysis Ck Account | 5,214.73 |
| 06/29 | Transfer To Coml Analysis Ck Account | 25,775.48 |
| 06/30 | Transfer To Coml Analysis Ck Account | 5,681.98 |

## DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 06/01 | | 06/11 | | 06/22 | |
| 06/03 | | 06/12 | | 06/23 | |
| 06/04 | | 06/15 | | 06/24 | |
| 06/05 | 2,574.17 | 06/16 | | 06/25 | |
| 06/08 | 15,054.00 | 06/17 | | 06/26 | |
| 06/09 | | 06/18 | | 06/29 | |
| 06/10 | | 06/19 | | 06/30 | |

## BarFly Ventures
## Reconciliation Report
### As Of 06/28/2020
### Account: HCGR Beltline Mercantile Checking Account

| | |
|---|---|
| **Statement Ending Balance** | 0.00 |
| **Deposits in Transit** | 26,311.66 |
| **Outstanding Checks and Charges** | 0.00 |
| **Adjusted Bank Balance** | 26,311.66 |
| | |
| **Book Balance** | 26,311.66 |
| **Adjustments\*** | 0.00 |
| **Adjusted Book Balance** | 26,311.66 |

| | | | |
|---|---|---|---|
| Total Checks and Charges Cleared | 137,557.60 | Total Deposits Cleared | 137,557.60 |

## Deposits

| Name | Memo | Date | Doc No | Cleared | In Transit |
|---|---|---|---|---|---|
| General Ledger Entry | WORLD PAY - OLO AMEX | 06/02/2020 | | 24.91 | |
| General Ledger Entry | AMEX | 06/02/2020 | | 94.77 | |
| General Ledger Entry | WORLDPAY | 06/02/2020 | | 706.72 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/02/2020 | | 840.76 | |
| General Ledger Entry | POSTMATES ENTRY FEE | 06/03/2020 | | 0.01 | |
| General Ledger Entry | WORLDPAY | 06/03/2020 | | 1,006.69 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/03/2020 | | 2,021.06 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 06/03/2020 | | 81.94 | |
| General Ledger Entry | Unknown AMEX Variance HCBEL | 06/04/2020 | eft | 77.12 | |
| General Ledger Entry | WORLDPAY | 06/04/2020 | | 507.57 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/04/2020 | | 2,359.84 | |
| General Ledger Entry | AMEX | 06/04/2020 | | 34.10 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 06/04/2020 | | 213.57 | |
| General Ledger Entry | Unknown AMEX Variance HCBEL | 06/05/2020 | eft | 0.18 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/05/2020 | | 4,306.51 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 06/05/2020 | | 288.31 | |
| General Ledger Entry | WORLDPAY | 06/05/2020 | | 879.12 | |
| General Ledger Entry | AMEX | 06/05/2020 | | 66.18 | |
| General Ledger Entry | HCBEL RETURNED ITEM, UNCOLLECTED FUNDS, ACCIDENT FUND | 06/06/2020 | eft | 17.50 | |
| General Ledger Entry | WORLDPAY | 06/06/2020 | | 1,095.04 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/06/2020 | | 2,729.34 | |
| General Ledger Entry | AMEX | 06/06/2020 | | 81.49 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 06/06/2020 | | 199.74 | |

| General Ledger Entry | AMEX | 06/07/2020 | | 174.88 |
|---|---|---|---|---|
| General Ledger Entry | WORLDPAY | 06/07/2020 | | 1,132.97 |
| General Ledger Entry | WORLD PAY - OLO AMEX | 06/07/2020 | | 102.10 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/07/2020 | | 2,031.05 |
| General Ledger Entry | WORLD PAY - OLO AMEX | 06/08/2020 | | 100.44 |
| General Ledger Entry | WORLDPAY | 06/08/2020 | | 385.53 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/08/2020 | | 1,044.29 |
| General Ledger Entry | WORLD PAY - OLO AMEX | 06/09/2020 | | 80.57 |
| General Ledger Entry | WORLDPAY | 06/09/2020 | | 572.39 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/09/2020 | | 1,904.55 |
| General Ledger Entry | Postmates Sales HCBEL 6.09.20 | 06/09/2020 | | 360.32 |
| General Ledger Entry | AMEX | 06/09/2020 | | 17.25 |
| General Ledger Entry | Unknown WORLDPAY Variance HCBEL | 06/10/2020 | eft | 0.90 |
| General Ledger Entry | AMEX | 06/10/2020 | | 44.22 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/10/2020 | | 1,494.79 |
| General Ledger Entry | WORLDPAY | 06/10/2020 | | 550.01 |
| General Ledger Entry | DoorDash Sales HCBEL 6.10.20 | 06/10/2020 | | 252.90 |
| General Ledger Entry | Unknown AMEX Variance HCBEL | 06/11/2020 | eft | 0.16 |
| General Ledger Entry | Unknown AMEX Variance HCBEL | 06/11/2020 | eft | 6.79 |
| General Ledger Entry | DoorDash Sales HCBEL 6.11.20 | 06/11/2020 | | 304.37 |
| General Ledger Entry | AMEX | 06/11/2020 | | 76.17 |
| General Ledger Entry | WORLDPAY | 06/11/2020 | | 368.06 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/11/2020 | | 1,178.21 |
| General Ledger Entry | WORLD PAY - OLO AMEX | 06/11/2020 | | 54.59 |
| General Ledger Entry | Alliance 3691567 HCBL | 06/11/2020 | | 1,786.00 |
| General Ledger Entry | Unknown WORLDPAY Variance HCBEL | 06/12/2020 | eft | 1.15 |
| General Ledger Entry | DoorDash Sales HCBEL 6.12.20 | 06/12/2020 | | 1,025.54 |
| General Ledger Entry | AMEX | 06/12/2020 | | 76.00 |
| General Ledger Entry | WORLDPAY | 06/12/2020 | | 1,172.05 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/12/2020 | | 1,407.06 |
| General Ledger Entry | WORLD PAY - OLO AMEX | 06/12/2020 | | 129.14 |
| General Ledger Entry | Imperial███████ HCBL | 06/12/2020 | | 90.00 |
| General Ledger Entry | WORLDPAY | 06/13/2020 | | 7,553.55 |
| General Ledger Entry | AMEX | 06/13/2020 | | 298.40 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/13/2020 | | 2,333.29 |
| General Ledger Entry | WORLD PAY - OLO AMEX | 06/13/2020 | | 94.40 |
| General Ledger Entry | AMEX | 06/14/2020 | | 88.33 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/14/2020 | | 1,332.23 |
| General Ledger Entry | WORLDPAY | 06/14/2020 | | 7,018.40 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/15/2020 | | 500.63 |
| General Ledger Entry | WORLDPAY | 06/15/2020 | | 4,813.74 |
| General Ledger Entry | AMEX | 06/15/2020 | | 394.67 |
| General Ledger Entry | DoorDash Sales HCBEL 6.15.20 | 06/15/2020 | | 548.63 |
| General Ledger Entry | DoorDash Sales HCBEL 6.16.20 | 06/16/2020 | | 1,455.46 |

| | | | | | |
|---|---|---|---|---|---|
| General Ledger Entry | Postmates Sales HCBEL 6.16.20 | 06/16/2020 | | 235.70 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 06/16/2020 | | 103.61 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/16/2020 | | 633.80 | |
| General Ledger Entry | AMEX | 06/16/2020 | | 291.24 | |
| General Ledger Entry | WORLDPAY | 06/16/2020 | | 5,324.53 | |
| General Ledger Entry | WORLDPAY | 06/17/2020 | | 5,745.46 | |
| General Ledger Entry | AMEX | 06/17/2020 | | 293.31 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/17/2020 | | 568.50 | |
| General Ledger Entry | DoorDash Sales HCBEL 6.17.20 | 06/17/2020 | | 308.55 | |
| General Ledger Entry | Unknown AMEX Variance HCBEL | 06/18/2020 | eft | 15.73 | |
| General Ledger Entry | Unknown AMEX Variance HCBEL | 06/18/2020 | eft | 7.17 | |
| General Ledger Entry | Unknown AMEX Variance HCBEL | 06/18/2020 | eft | 10.10 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCBEL | 06/18/2020 | eft | 561.25 | |
| General Ledger Entry | DoorDash Sales HCBEL 6.18.20 | 06/18/2020 | | 1,329.02 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/18/2020 | | 571.71 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 06/18/2020 | | 67.58 | |
| General Ledger Entry | WORLDPAY | 06/18/2020 | | 4,907.84 | |
| General Ledger Entry | AMEX | 06/18/2020 | | 135.41 | |
| General Ledger Entry | AMEX | 06/19/2020 | | 199.67 | |
| General Ledger Entry | WORLDPAY | 06/19/2020 | | 7,100.43 | |
| General Ledger Entry | DoorDash Sales HCBEL 6.19.20 | 06/19/2020 | | 2,314.13 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/19/2020 | | 1,331.40 | |
| General Ledger Entry | WORLDPAY | 06/20/2020 | | 8,247.69 | |
| General Ledger Entry | AMEX | 06/20/2020 | | 680.38 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 06/20/2020 | | 45.07 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/20/2020 | | 1,531.54 | |
| General Ledger Entry | WORLDPAY | 06/21/2020 | | 6,408.90 | |
| General Ledger Entry | AMEX | 06/21/2020 | | 382.78 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/21/2020 | | 1,441.26 | |
| General Ledger Entry | WORLDPAY | 06/22/2020 | | 4,659.58 | |
| General Ledger Entry | AMEX | 06/22/2020 | | 287.96 | |
| General Ledger Entry | DoorDash Sales HCBEL 6.22.20 | 06/22/2020 | | 536.74 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 06/22/2020 | | | 53.53 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/22/2020 | | 513.58 | |
| General Ledger Entry | DoorDash Sales HCBEL 6.23.20 | 06/23/2020 | | 1,910.08 | |
| General Ledger Entry | Postmates Sales HCBEL 6.23.20 | 06/23/2020 | | 327.86 | |
| General Ledger Entry | WORLDPAY | 06/23/2020 | | 5,034.04 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/23/2020 | | 88.65 | |
| General Ledger Entry | AMEX | 06/23/2020 | | 357.71 | |
| General Ledger Entry | DoorDash Sales HCBEL 6.24.20 | 06/24/2020 | | 225.41 | |
| General Ledger Entry | WORLDPAY | 06/24/2020 | | 4,827.79 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/24/2020 | | 184.65 | |
| General Ledger Entry | AMEX | 06/24/2020 | | 197.21 | |
| General Ledger Entry | DoorDash Sales HCBEL 6.25.20 | 06/25/2020 | | 784.43 | |

| | | | | |
|---|---|---|---|---|
| General Ledger Entry | WORLDPAY | 06/25/2020 | 4,465.45 | |
| General Ledger Entry | AMEX | 06/25/2020 | | 410.04 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/25/2020 | | 410.10 |
| General Ledger Entry | WORLD PAY - OLO AMEX | 06/25/2020 | | 39.75 |
| General Ledger Entry | WORLDPAY | 06/26/2020 | | 6,587.01 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/26/2020 | | 1,164.48 |
| General Ledger Entry | Henry Fox 848170 HCBL | 06/26/2020 | 31.95 | |
| General Ledger Entry | DoorDash Sales HCBEL 6.26.20 | 06/26/2020 | 342.10 | |
| General Ledger Entry | AMEX | 06/26/2020 | | 146.61 |
| General Ledger Entry | WORLD PAY - OLO AMEX | 06/26/2020 | | 34.86 |
| General Ledger Entry | WORLDPAY | 06/27/2020 | | 9,103.61 |
| General Ledger Entry | WORLD PAY - OLO AMEX | 06/27/2020 | | 42.84 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/27/2020 | | 1,005.01 |
| General Ledger Entry | AMEX | 06/27/2020 | | 425.02 |
| General Ledger Entry | AMEX | 06/28/2020 | | 115.55 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/28/2020 | | 617.70 |
| General Ledger Entry | WORLD PAY - OLO AMEX | 06/28/2020 | | 62.93 |
| General Ledger Entry | WORLDPAY | 06/28/2020 | | 6,092.62 |
| **Total Deposits** | | | **137,557.60** | **26,311.66** |

## Checks and Charges

| Name | Memo | Date | Check No | Cleared | Outstanding |
|---|---|---|---|---|---|
| General Ledger Entry | Interco CASH | 06/01/2020 | | 0.01 | |
| General Ledger Entry | Interco CASH | 06/03/2020 | | 1,345.09 | |
| General Ledger Entry | Interco CASH | 06/04/2020 | | 1,888.21 | |
| General Ledger Entry | Vantiv Monthly Charges - P6 2020 | 06/05/2020 | eft | 17.50 | |
| General Ledger Entry | WorldPay Monthly Charges - P6 2020 | 06/05/2020 | eft | 37.95 | |
| General Ledger Entry | Interco CASH | 06/09/2020 | eft | 17,714.40 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCBEL | 06/10/2020 | eft | 77.12 | |
| General Ledger Entry | Interco CASH | 06/10/2020 | eft | 3,214.92 | |
| General Ledger Entry | Unknown AMEX Variance HCBEL | 06/11/2020 | eft | 1.91 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCBEL | 06/11/2020 | eft | 19.08 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCBEL | 06/11/2020 | eft | 1.00 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCBEL | 06/11/2020 | eft | 40.49 | |
| General Ledger Entry | Unknown AMEX Variance HCBEL | 06/11/2020 | eft | 1.28 | |
| General Ledger Entry | Interco CASH | 06/11/2020 | eft | 4,639.49 | |
| General Ledger Entry | Unknown AMEX Variance HCBEL | 06/11/2020 | eft | 26.15 | |
| General Ledger Entry | Unknown AMEX Variance HCBEL | 06/11/2020 | eft | 4.40 | |
| General Ledger Entry | Interco CASH | 06/12/2020 | eft | 2,653.27 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCBEL | 06/14/2020 | eft | 21.74 | |
| General Ledger Entry | Interco CASH | 06/15/2020 | eft | 22,187.08 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCBEL | 06/15/2020 | eft | 28.59 | |
| Alliance Beverage Distributing LLC | | 06/16/2020 | eft | 3,023.00 | |
| West Side Beer Distributing | | 06/16/2020 | eft | 705.00 | |

| | | | | |
|---|---|---|---|---:|
| General Ledger Entry | Mercantile Monthly Bank Charges - P6 2020 | 06/16/2020 | eft | 67.75 |
| General Ledger Entry | Interco CASH | 06/16/2020 | eft | 4,173.52 |
| Imperial Beverage | | 06/17/2020 | eft | 2,211.60 |
| General Ledger Entry | Interco CASH | 06/17/2020 | eft | 4,304.44 |
| General Ledger Entry | Positive Solutions Support - Monthly Transaction P6 | 06/18/2020 | eft | 449.16 |
| General Ledger Entry | Interco CASH | 06/18/2020 | eft | 7,640.69 |
| General Ledger Entry | Unknown WORLDPAY Variance HCBEL | 06/18/2020 | eft | 17.50 |
| General Ledger Entry | Unknown AMEX Variance HCBEL | 06/18/2020 | eft | 2.20 |
| General Ledger Entry | Unknown AMEX Variance HCBEL | 06/18/2020 | eft | 21.24 |
| General Ledger Entry | Unknown AMEX Variance HCBEL | 06/18/2020 | eft | 36.51 |
| General Ledger Entry | Unknown AMEX Variance HCBEL | 06/18/2020 | eft | 1.41 |
| General Ledger Entry | Unknown AMEX Variance HCBEL | 06/18/2020 | eft | 10.72 |
| General Ledger Entry | Unknown AMEX Variance HCBEL | 06/18/2020 | eft | 12.34 |
| Imperial Beverage | | 06/19/2020 | eft | 160.00 |
| General Ledger Entry | Interco CASH | 06/19/2020 | eft | 7,897.19 |
| General Ledger Entry | Interco CASH | 06/22/2020 | eft | 26,818.99 |
| General Ledger Entry | Interco CASH | 06/23/2020 | eft | 7,918.75 |
| Alliance Beverage Distributing LLC | | 06/23/2020 | eft | 773.30 |
| General Ledger Entry | Interco CASH | 06/24/2020 | eft | 6,102.80 |
| General Ledger Entry | Unknown AMEX Variance HCBEL | 06/24/2020 | eft | 27.94 |
| General Ledger Entry | Interco CASH | 06/25/2020 | eft | 5,489.14 |
| Alliance Beverage Distributing LLC | | 06/25/2020 | eft | 348.00 |
| Imperial Beverage | | 06/25/2020 | eft | 210.00 |
| General Ledger Entry | Interco CASH | 06/26/2020 | eft | 5,214.73 |
| **Total Checks and Charges** | | | | **137,557.60**     0.00 |



5610 Byron Center Ave. SW
Wyoming, MI 49519

Return Service Requested

**Mercantile**
Bank of Michigan

    07001

| | |
|---|---|
| Page: | **1 of 3** |
| Statement Date: | **06/30/2020** |
| Primary Account: | **XXXXXX0451** |
| Documents: | **0** |

Period: 05/29/20 to 06/30/20

HOPCAT - HOLLAND, LLC
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

E
<T> 30-0
0
0

## COMMERCIAL ANALYSIS CHECKING ACCOUNT      Account: XXXXXX0451

| Last Statement | Previous Balance | This Statement | Current Balance | Total Credits | Total Debits |
|---|---|---|---|---|---|
| 05/29/20 | 0.00 | 06/30/20 | 0.00 | 85,743.86 (74) | 85,743.86 (25) |

### CREDITS

| Date | Description | Amount |
|---|---|---|
| 06/01 | Postmates Inc. Postmates ▓▓▓▓ | 0.01 |
| 06/08 | Returned Item, Insufficient Funds, Billng Vantiv_intg_pymt Merch Bankcard ▓▓▓▓ | 17.50 |
| 06/09 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard Comb. Dep. 4▓▓▓▓Hop | 239.70 |
| 06/10 | Unauthorized Transaction Barfly Ventures Ach Notification Decisioned By Dwilliso | 29.95 |
| 06/10 | American Express Settlement XXXXXX2107 | 48.99 |
| 06/10 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard Comb. Dep.▓▓▓▓Hop | 92.12 |
| 06/11 | American Express Settlement XXXXXX2107 | 58.61 |
| 06/11 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term ▓▓▓▓ | 246.21 |
| 06/11 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard Comb. Dep▓▓▓▓Hop | 327.36 |
| 06/12 | American Express Settlement XXXXXX2107 | 62.63 |
| 06/12 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard Comb. Dep. 4▓▓▓▓ Hop | 416.88 |
| 06/12 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term 4▓▓▓▓ | 822.22 |
| 06/15 | American Express Settlement XXXXXX2107 | 0.19 |
| 06/15 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term ▓▓▓▓ | 252.84 |
| 06/15 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term ▓▓▓▓ | 335.78 |
| 06/15 | Doordash, Inc. West 8th S St▓▓▓▓ | 528.01 |
| 06/15 | American Express Settlement XXXXXX2107 | 700.48 |
| 06/15 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term▓▓▓▓ | 977.89 |
| 06/15 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard Comb. Dep▓▓▓▓Hop | 5,757.72 |
| 06/15 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard Comb. Dep▓▓▓▓Hop | 8,202.44 |
| 06/16 | American Express Settlement XXXXXX2107 | 118.30 |
| 06/16 | Postmates Inc. ▓▓▓▓ Jun 8▓▓▓▓ | 208.89 |
| 06/16 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term▓▓▓▓ | 1,145.38 |
| 06/16 | Doordash, Inc. West 8th S▓▓▓▓ | 1,205.52 |
| 06/16 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard Comb. Dep▓▓▓▓Hop | 3,082.46 |
| 06/17 | American Express Settlement XXXXXX2107 | 42.67 |
| 06/17 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term▓▓▓▓ | 242.23 |
| 06/17 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard Comb. Dep. ▓▓▓▓Hop | 3,384.38 |
| 06/18 | American Express Settlement XXXXXX2107 | 285.60 |
| 06/18 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term▓▓▓▓ | 294.43 |
| 06/18 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard Comb. Dep.▓▓▓▓ Hop | 3,136.26 |
| 06/19 | American Express Settlement XXXXXX2107 | 31.88 |
| 06/19 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term▓▓▓▓ | 74.74 |

THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT. BEFORE YOU START —

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTO-
MATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

OUTSTANDING
CHECKS OR WITHDRAWALS

| NO. | AMOUNT |
|-----|--------|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| **TOTAL** | $ |

**YOU SHOULD HAVE ADDED IF ANY OCCURRED:**
1. Loan advances.
2. Credit memos.
3. Other automatic deposits.
4. Interest.

**YOU SHOULD HAVE SUBTRACTED IF ANY OCCURRED:**
1. Automatic loan payments.
2. Automatic savings transfers.
3. Service charges.
4. Debit memos.
5. ATM or debit card withdrawals.
6. Other automatic deductions and payments

BALANCE SHOWN
ON THIS STATEMENT    $_____

ADD

DEPOSITS NOT SHOWN
ON THIS STATEMENT
(IF ANY)    $_____

_____

_____

TOTAL    $_____

SUBTRACT –

CHECKS OR WITHDRAWALS
OUTSTANDING    $_____

BALANCE    $_____

SHOULD AGREE WITH YOUR REGISTER
BALANCE AFTER DEDUCTING SERVICE CHARGE
(IF ANY) SHOWN ON THIS STATEMENT.

---

**IMPORTANT**    Please examine this statement immediately. We will assume that the balances it shows are correct unless you notify us of any disagreement within 60 days.

**How Finance Charge (If Any) Calculated**    If this statement includes billing information regarding a personal line of credit, the finance charge for each statement (loan) period is calculated by applying the applicable daily periodic rate(s) to the daily balances, periodic rates may vary. To get daily balances, we take the beginning balance of your account each day, add any new loans or charges and subtract any payments or credits. Then, we multiply the daily balance each day of the statement period by the applicable daily periodic rate(s). We then add up all of these daily finance charges to get your total finance charge. If there is only one (1) daily periodic rate during the statement period, the finance charge may also be verified by multiplying the average daily balance by the number of days in the statement period and multiplying the result by the applicable daily periodic rate. Payments received during regular banking hours at our office will be credited on the same banking day. Payments received after the regular banking hours will be credited on the next banking day.

**In Case Of Errors Or Questions About Your Personal Line of Credit (This is a Summary of Your Billing Rights)**    If you think your statement is wrong, or you need more information about a transaction on your statement, write us at P.O. Box 1029, Alma, MI 48801-1029 as soon as possible. We must hear from you no later than 60 days after we sent you the first statement on which the error appeared. You can telephone us at (800) 453-8700 but doing so will not preserve your rights.

In your letter, give us the following information:
1. Your name and account number.
2. The dollar amount of suspected error.
3. Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. If you have authorized us to pay your minimum monthly payment automatically by charging your deposit account with us, you can stop the payment on any amount you think is wrong. To stop the payment, your letter must reach us three business days before the automatic payment is scheduled to occur.

**In Case Of Errors Or Questions About Electronic Transfers**    Please telephone us at (800) 453-8700 or write us at P.O. Box 1029, Alma, MI 48801-1029 as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer on this statement or on a receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.

1. Tell us your name and account number.
2. Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and correct any error promptly. If we take more than 10 business days (20 days from point-of-sale or foreign debit card transactions) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**Preauthorized Credits**    If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you can call us at (800) 453-8700 during normal business hours to find out whether or not the deposit has been made.



EQUAL HOUSING
LENDER


**FDIC**
**MGMC** (Rev. 06/2018)



**Mercantile**
Bank of Michigan

HOPCAT - HOLLAND, LLC
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

Page: **2 of 3**
Statement Date: **06/30/2020**
Primary Account: **XXXXXX0451**

MGMCSTMTN 200701-19625-0002

## CREDITS (Continued)

| Date | Description | Amount |
|------|-------------|--------|
| 06/19 | Mervenne Beverag Fintecheft XX-XXX7132 | 210.00 |
| 06/19 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard C | 1,227.02 |
| 06/22 | Comb. Dep. 5/3 Bankcard Sys Worldpay Coml | 10.60 |
| 06/22 | American Express Settlement XXXXXX2107 | 82.86 |
| 06/22 | Doordash, Inc. West 8th St-X | 329.33 |
| 06/22 | Comb. Dep. 5/3 Bankcard Sys Worldpay Coml | 363.51 |
| 06/22 | American Express Settlement XXXXXX2107 | 467.77 |
| 06/22 | Comb. Dep. 5/3 Bankcard Sys Worldpay Coml | 495.30 |
| 06/22 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard C | 3,367.28 |
| 06/22 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard C | 4,881.50 |
| 06/22 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard C | 5,031.33 |
| 06/23 | Postmates Inc. Jun 1 St | 215.90 |
| 06/23 | American Express Settlement XXXXXX2107 | 239.16 |
| 06/23 | Comb. Dep. 5/3 Bankcard Sys Worldpay Coml | 373.93 |
| 06/23 | Doordash, Inc. West 8th S St- | 909.74 |
| 06/23 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard C | 2,631.35 |
| 06/24 | American Express Settlement XXXXXX2107 | 151.93 |
| 06/24 | Doordash, Inc. West 8th St- | 562.96 |
| 06/24 | Comb. Dep. 5/3 Bankcard Sys Worldpay Coml | 662.26 |
| 06/24 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard C | 3,039.50 |
| 06/25 | Comb. Dep. 5/3 Bankcard Sys Worldpay Coml | 130.92 |
| 06/25 | American Express Settlement XXXXXX2107 | 149.14 |
| 06/25 | Doordash, Inc. West 8th S St-M1y6x5r1i9b0 | 666.29 |
| 06/25 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard C | 3,454.29 |
| 06/26 | American Express Settlement XXXXXX2107 | 129.42 |
| 06/26 | Doordash, Inc. West 8th St | 698.31 |
| 06/26 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard C | 3,868.38 |
| 06/29 | American Express Settlement XXXXXX2107 | 178.83 |
| 06/29 | Comb. Dep. 5/3 Bankcard Sys Worldpay Com | 236.67 |
| 06/29 | Doordash, Inc. West 8th S | 285.27 |
| 06/29 | Comb. Dep. 5/3 Bankcard Sys Worldpay Coml | 345.41 |
| 06/29 | Comb. Dep. 5/3 Bankcard Sys Worldpay Cofn | 380.03 |
| 06/29 | American Express Settlement XXXXXX2107 | 461.41 |
| 06/29 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard ( | 3,307.93 |
| 06/29 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard ( | 3,854.38 |
| 06/29 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard ( | 5,730.93 |
| 06/30 | Postmates Inc. 1250 Jun 2 St-E0e0v6q1q3d4 | 82.24 |
| 06/30 | Comb. Dep. 5/3 Bankcard Sys Worldpay Con | 245.14 |
| 06/30 | American Express Settlement XXXXXX2107 | 526.98 |
| 06/30 | Doordash, Inc. West 8th | 929.51 |
| 06/30 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard | 2,457.88 |

## DEBITS

| Date | Description | Amount |
|------|-------------|--------|
| 06/01 | Transfer To Coml Analysis Ck Account | 0.01 |
| 06/05 | Billng Vantiv_intg_pymt Merch Bankcard | 17.50 |
| 06/09 | Fifth Third Ach Mps Billng | 29.95 |
| 06/09 | Transfer To Coml Analysis Ck Account | 209.75 |
| 06/10 | Transfer To Coml Analysis Ck Account | 171.06 |
| 06/11 | Transfer To Coml Analysis Ck Account | 632.18 |
| 06/12 | Transfer To Coml Analysis Ck Account | 1,301.73 |
| 06/15 | Commercial Service Charge | 67.30 |
| 06/15 | Transfer To Coml Analysis Ck Account | 16,688.05 |
| 06/16 | I.h.s. Dist. Co. Fintecheft XX-XXX7132 | 316.00 |
| 06/16 | Alliance Beverag Fintecheft XX-XXX7132 | 1,363.00 |
| 06/16 | Transfer To Coml Analysis Ck Account | 4,081.55 |
| 06/17 | Transfer To Coml Analysis Ck Account | 1,424.28 |
| 06/17 | Imperial Beverag Fintecheft XX-XXX7132 | 2,245.00 |



**Mercantile**
Bank of Michigan

HOPCAT - HOLLAND, LLC
·35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

Page:                3 of 3
Statement Date:      06/30/2020
Primary Account:     XXXXXX0451

## DEBITS (Continued)

| Date | Description | Amount |
|------|-------------|--------|
| 06/18 | Transfer To Coml Analysis Ck Account | 3,716.29 |
| 06/19 | Transfer To Coml Analysis Ck Account | 1,543.64 |
| 06/22 | Waypost Brewing Fintecheft XX-XXX7132 | 252.00 |
| 06/22 | Transfer To Coml Analysis Ck Account | 14,778.48 |
| 06/23 | Alliance Beverag Fintecheft XX-XXX7132 | 536.45 |
| 06/23 | Transfer To Coml Analysis Ck Account | 3,833.63 |
| 06/24 | Transfer To Coml Analysis Ck Account | 4,416.65 |
| 06/25 | Transfer To Coml Analysis Ck Account | 4,400.64 |
| 06/26 | Transfer To Coml Analysis Ck Account | 4,696.11 |
| 06/29 | Transfer To Coml Analysis Ck Account | 14,780.86 |
| 06/30 | Transfer To Coml Analysis Ck Account | 4,241.75 |

## DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 06/01 |  | 06/15 |  | 06/24 |  |
| 06/05 | 17.50- | 06/16 |  | 06/25 |  |
| 06/08 |  | 06/17 |  | 06/26 |  |
| 06/09 |  | 06/18 |  | 06/29 |  |
| 06/10 |  | 06/19 |  | 06/30 |  |
| 06/11 |  | 06/22 |  |  |  |
| 06/12 |  | 06/23 |  |  |  |

## BarFly Ventures
## Reconciliation Report
### As Of 06/28/2020
### Account: HC Holland Mercantile Checking Account

| | |
|---|---:|
| **Statement Ending Balance** | 0.00 |
| **Deposits in Transit** | 15,586.90 |
| **Outstanding Checks and Charges** | -44.00 |
| **Adjusted Bank Balance** | 15,542.90 |
| | |
| **Book Balance** | 15,542.90 |
| **Adjustments*** | 0.00 |
| **Adjusted Book Balance** | 15,542.90 |

| Total Checks and Charges Cleared | 66,867.68 | Total Deposits Cleared | 66,867.68 |
|---|---|---|---|

# Deposits

| Name | Memo | Date | Doc No | Cleared | In Transit |
|---|---|---|---|---:|---|
| General Ledger Entry | POSTMATES ENTRY FEE | 06/03/2020 | | 0.01 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 06/08/2020 | | 50.88 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/08/2020 | | 246.21 | |
| General Ledger Entry | WORLDPAY | 06/08/2020 | | 239.70 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 06/09/2020 | | 60.69 | |
| General Ledger Entry | WORLDPAY | 06/09/2020 | | 92.12 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/09/2020 | | 909.53 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/10/2020 | | 356.98 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 06/10/2020 | | 64.93 | |
| General Ledger Entry | WORLDPAY | 06/10/2020 | | 327.36 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/11/2020 | | 252.84 | |
| General Ledger Entry | WORLDPAY | 06/11/2020 | | 416.88 | |
| General Ledger Entry | Unknown AMEX Variance HCHOL | 06/12/2020 | eft | 1.82 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 06/12/2020 | | 45.85 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/12/2020 | | 983.19 | |
| General Ledger Entry | WORLDPAY | 06/12/2020 | | 389.07 | |
| General Ledger Entry | Unknown AMEX Variance HCHOL | 06/13/2020 | eft | 0.19 | |
| General Ledger Entry | WORLDPAY | 06/13/2020 | | 7,813.37 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/13/2020 | | 1,145.38 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 06/13/2020 | | 25.18 | |
| General Ledger Entry | AMEX | 06/13/2020 | | 652.81 | |
| General Ledger Entry | WORLDPAY | 06/14/2020 | | 5,757.72 | |
| General Ledger Entry | AMEX | 06/14/2020 | | 121.92 | |

| | | | | | |
|---|---|---|---|---|---|
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/14/2020 | | 242.23 | |
| General Ledger Entry | DoorDash Sales HCHOL 6.15.20 | 06/15/2020 | | 528.01 | |
| General Ledger Entry | AMEX | 06/15/2020 | | 44.15 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/15/2020 | | 294.43 | |
| General Ledger Entry | WORLDPAY | 06/15/2020 | | 3,082.46 | |
| General Ledger Entry | DoorDash Sales HCHOL 6.16.20 | 06/16/2020 | | 1,205.52 | |
| General Ledger Entry | WORLDPAY | 06/16/2020 | | 3,384.38 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/16/2020 | | 74.74 | |
| General Ledger Entry | Postmates Sales HCHOL 6.16.20 | 06/16/2020 | | 208.89 | |
| General Ledger Entry | AMEX | 06/16/2020 | | 293.98 | |
| General Ledger Entry | WORLDPAY | 06/17/2020 | | 3,136.26 | |
| General Ledger Entry | AMEX | 06/17/2020 | | 32.83 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/17/2020 | | 363.51 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCHOL | 06/18/2020 | eft | 10.60 | |
| General Ledger Entry | AMEX | 06/18/2020 | | 62.21 | |
| General Ledger Entry | WORLDPAY | 06/18/2020 | | 1,227.02 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/18/2020 | | | 36.84 |
| General Ledger Entry | WORLD PAY - OLO AMEX | 06/18/2020 | | 23.86 | |
| General Ledger Entry | WORLDPAY | 06/19/2020 | | 4,881.50 | |
| General Ledger Entry | AMEX | 06/19/2020 | | | 350.93 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/19/2020 | | 495.30 | |
| General Ledger Entry | Mervenne 10351359 HCHL | 06/19/2020 | | 210.00 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/20/2020 | | 399.91 | |
| General Ledger Entry | AMEX | 06/20/2020 | | 133.57 | |
| General Ledger Entry | WORLDPAY | 06/20/2020 | | 5,031.33 | |
| General Ledger Entry | WORLDPAY | 06/21/2020 | | 3,367.28 | |
| General Ledger Entry | AMEX | 06/21/2020 | | 246.39 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/21/2020 | | 662.26 | |
| General Ledger Entry | AMEX | 06/22/2020 | | | 157.30 |
| General Ledger Entry | DoorDash Sales HCHOL 6.22.20 | 06/22/2020 | | 329.33 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/22/2020 | | 130.92 | |
| General Ledger Entry | WORLDPAY | 06/22/2020 | | 2,631.35 | |
| General Ledger Entry | DoorDash Sales HCHOL 6.23.20 | 06/23/2020 | | 909.74 | |
| General Ledger Entry | Postmates Sales HCHOL 6.23.20 | 06/23/2020 | | 215.90 | |
| General Ledger Entry | AMEX | 06/23/2020 | | 153.65 | |
| General Ledger Entry | WORLDPAY | 06/23/2020 | | 3,039.50 | |
| General Ledger Entry | AMEX | 06/24/2020 | | 132.75 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/24/2020 | | | 380.03 |
| General Ledger Entry | DoorDash Sales HCHOL 6.24.20 | 06/24/2020 | | 562.96 | |
| General Ledger Entry | WORLDPAY | 06/24/2020 | | 3,454.29 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/25/2020 | | | 236.67 |
| General Ledger Entry | DoorDash Sales HCHOL 6.25.20 | 06/25/2020 | | 666.29 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 06/25/2020 | | 32.33 | |
| General Ledger Entry | AMEX | 06/25/2020 | | 444.73 | |

| Name | Memo | Date | | Cleared | Outstanding |
|---|---|---|---|---|---|
| General Ledger Entry | WORLDPAY | 06/25/2020 | | 3,868.38 | |
| General Ledger Entry | AMEX | 06/26/2020 | | | 86.44 |
| General Ledger Entry | DoorDash Sales HCHOL 6.26.20 | 06/26/2020 | | 698.31 | |
| General Ledger Entry | WORLDPAY | 06/26/2020 | | | 3,854.38 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/26/2020 | | | 345.41 |
| General Ledger Entry | AMEX | 06/27/2020 | | | 98.62 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/27/2020 | | | 250.97 |
| General Ledger Entry | WORLDPAY | 06/27/2020 | | | 5,730.93 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/28/2020 | | | 205.39 |
| General Ledger Entry | AMEX | 06/28/2020 | | | 438.53 |
| General Ledger Entry | WORLDPAY | 06/28/2020 | | | 3,307.93 |
| General Ledger Entry | WORLD PAY - OLO AMEX | 06/28/2020 | | | 106.53 |
| **Total Deposits** | | | | **66,867.68** | **15,586.90** |

## Checks and Charges

| Name | Memo | Date | Check No | Cleared | Outstanding |
|---|---|---|---|---|---|
| General Ledger Entry | Interco CASH | 06/01/2020 | | 0.01 | |
| General Ledger Entry | Vantiv Monthly Charges - P6 2020 | 06/05/2020 | eft | 17.50 | |
| General Ledger Entry | WorldPay Monthly Charges - P6 2020 | 06/05/2020 | eft | 29.95 | |
| General Ledger Entry | Interco CASH | 06/09/2020 | eft | 209.75 | |
| General Ledger Entry | Interco CASH | 06/10/2020 | eft | 171.06 | |
| General Ledger Entry | Unknown AMEX Variance HCHOL | 06/10/2020 | eft | 1.89 | |
| General Ledger Entry | Interco CASH | 06/11/2020 | eft | 632.18 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCHOL | 06/11/2020 | eft | 21.20 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCHOL | 06/12/2020 | eft | 43.24 | |
| General Ledger Entry | Interco CASH | 06/12/2020 | eft | 1,301.73 | |
| General Ledger Entry | Interco CASH | 06/15/2020 | eft | 16,688.05 | |
| Alliance Beverage Distributing LLC | | 06/16/2020 | eft | 1,363.00 | |
| IHS Distributing | | 06/16/2020 | eft | 316.00 | |
| General Ledger Entry | Unknown AMEX Variance HCHOL | 06/16/2020 | eft | 1.48 | |
| General Ledger Entry | Interco CASH | 06/16/2020 | eft | 4,081.55 | |
| General Ledger Entry | Mercantile Monthly Bank Charges - P6 202( | 06/16/2020 | eft | 67.30 | |
| Imperial Beverage | | 06/17/2020 | eft | 2,245.00 | |
| General Ledger Entry | Unknown AMEX Variance HCHOL | 06/17/2020 | eft | | 44.00 |
| General Ledger Entry | Interco CASH | 06/17/2020 | eft | 1,424.28 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCHOL | 06/17/2020 | eft | 5.30 | |
| General Ledger Entry | Unknown AMEX Variance HCHOL | 06/17/2020 | eft | 3.62 | |
| General Ledger Entry | Unknown AMEX Variance HCHOL | 06/17/2020 | eft | 1.00 | |
| General Ledger Entry | Unknown AMEX Variance HCHOL | 06/17/2020 | eft | 8.38 | |
| General Ledger Entry | Unknown AMEX Variance HCHOL | 06/17/2020 | eft | 3.33 | |
| General Ledger Entry | Unknown AMEX Variance HCHOL | 06/18/2020 | eft | 4.51 | |
| General Ledger Entry | Unknown AMEX Variance HCHOL | 06/18/2020 | eft | 6.82 | |
| General Ledger Entry | Unknown AMEX Variance HCHOL | 06/18/2020 | eft | 3.21 | |
| General Ledger Entry | Unknown AMEX Variance HCHOL | 06/18/2020 | eft | 0.95 | |

| | | | | |
|---|---|---|---|---|
| General Ledger Entry | Unknown AMEX Variance HCHOL | 06/18/2020 | eft | 7.23 |
| General Ledger Entry | Interco CASH | 06/18/2020 | eft | 3,716.29 |
| General Ledger Entry | Unknown WORLDPAY Variance HCHOL | 06/19/2020 | eft | 25.98 |
| General Ledger Entry | Interco CASH | 06/19/2020 | eft | 1,543.64 |
| Waypost Brewing Co. | | 06/22/2020 | eft | 252.00 |
| General Ledger Entry | Interco CASH | 06/22/2020 | eft | 14,778.48 |
| Alliance Beverage Distributing LLC | | 06/23/2020 | eft | 536.45 |
| General Ledger Entry | Interco CASH | 06/23/2020 | eft | 3,833.63 |
| General Ledger Entry | Interco CASH | 06/24/2020 | eft | 4,416.65 |
| General Ledger Entry | Interco CASH | 06/25/2020 | eft | 4,400.64 |
| General Ledger Entry | Amex - Unknown Variance HCHOL | 06/25/2020 | | 8.29 |
| General Ledger Entry | Interco CASH | 06/26/2020 | eft | 4,696.11 |
| **Total Checks and Charges** | | | | **66,867.68** | **44.00** |



**Mercantile**
Bank of Michigan

5610 Byron Center Ave. SW
Wyoming, MI 49519

Return Service Requested

07001

Page: **1 of 2**
Statement Date: **06/30/2020**
Primary Account: **XXXXXX4153**
Documents: **0**

Period: 05/29/20 to 06/30/20

BARFLY VENTURES, LLC
BARFLY SITE CHECKING
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

E
&lt;T&gt; 30-0
0
0

## COMMERCIAL ANALYSIS CHECKING ACCOUNT — Account: XXXXXX4153

| Last Statement | Previous Balance | This Statement | Current Balance | Total Credits | Total Debits |
|---|---|---|---|---|---|
| 05/29/20 | 30,027.73 | 06/30/20 | 42,298.40 | 185,252.27 (5) | 172,981.60 (22) |

### CREDITS

| Date | Description | Amount |
|---|---|---|
| 06/03 | Internet Transfer From Coml Analysis Ck█████████On 6/03/20 At 13:38 | 5,252.27 |
| 06/15 | Internet Transfer From Coml Analysis Ck█████████On 6/15/20 At 13:54 | 25,000.00 |
| 06/16 | Internet Transfer From Coml Analysis Ck█████████On 6/16/20 At 14:06 | 35,000.00 |
| 06/23 | Internet Transfer From Coml Analysis Ck█████████On 6/23/20 At 13:03 | 60,000.00 |
| 06/30 | Internet Transfer From Coml Analysis Ck█████████On 6/30/20 At 8:25 | 60,000.00 |

### CHECKS

| Date | Check No | Amount | Date | Check No | Amount | Date | Check No | Amount |
|---|---|---|---|---|---|---|---|---|
| 06/01 | 524 | 280.00 | 06/17 | 648 * | 172.00 | 06/23 | 1721 | 172.00 |
| 06/15 | 525 * | 330.00 | 06/15 | 1534 * | 390.00 | | | |

* Indicates a Gap in Check Number Sequence

### DEBITS

| Date | Description | Amount |
|---|---|---|
| 06/11 | Withdrawal | 5,000.00 |
| 06/12 | Withdrawal | 5,000.00 |
| 06/12 | Withdrawal | 5,000.00 |
| 06/12 | Withdrawal | 20,000.00 |
| 06/15 | Commercial Service Charge | 12.60 |
| 06/15 | Withdrawal | 9,437.00 |
| 06/16 | Withdrawal | 4,300.00 |
| 06/17 | Withdrawal | 7,000.00 |
| 06/19 | Withdrawal | 6,940.00 |
| 06/22 | Withdrawal | 5,000.00 |
| 06/22 | Withdrawal | 13,715.00 |
| 06/23 | Withdrawal | 3,800.00 |
| 06/23 | Withdrawal | 10,651.00 |
| 06/26 | Withdrawal | 2,794.00 |
| 06/29 | Withdrawal | 22,956.00 |

MGMCSTMTN 200701-19706-0001

THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT. BEFORE YOU START —

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTO-
MATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

OUTSTANDING
CHECKS OR WITHDRAWALS

| NO. | AMOUNT |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| **TOTAL** | $ |

**YOU SHOULD HAVE ADDED
IF ANY OCCURRED:**
1. Loan advances.
2. Credit memos.
3. Other automatic deposits.
4. Interest.

**YOU SHOULD HAVE SUBTRACTED
IF ANY OCCURRED:**
1. Automatic loan payments.
2. Automatic savings transfers.
3. Service charges.
4. Debit memos.
5. ATM or debit card withdrawals.
6. Other automatic deductions and payments

BALANCE SHOWN
ON THIS STATEMENT       $ _____

ADD

DEPOSITS NOT SHOWN
ON THIS STATEMENT
(IF ANY)       $ _____

_____

TOTAL       $ _____
SUBTRACT –

CHECKS OR WITHDRAWALS
OUTSTANDING       $ _____

BALANCE       $ _____

SHOULD AGREE WITH YOUR REGISTER
BALANCE AFTER DEDUCTING SERVICE CHARGE
(IF ANY) SHOWN ON THIS STATEMENT.

**IMPORTANT**
Please examine this statement immediately. We will assume that the balances it shows are correct unless you notify us of any disagreement within 60 days.

**How Finance Charge (If Any) Calculated**
If this statement includes billing information regarding a personal line of credit, the finance charge for each statement (loan) period is calculated by applying the applicable daily periodic rate(s) to the daily balances. periodic rates may vary. To get daily balances, we take the beginning balance of your account each day, add any new loans or charges and subtract any payments or credits. Then, we multiply the daily balance each day of the statement period by the applicable daily periodic rate(s). We then add up all of these daily finance charges to get your total finance charge. If there is only one (1) daily periodic rate during the statement period, the finance charge may also be verified by multiplying the average daily balance by the number of days in the statement period and multiplying the result by the applicable daily periodic rate. Payments received during regular banking hours at our office will be credited on the same banking day. Payments received after the regular banking hours will be credited on the next banking day.

**In Case Of Errors Or Questions About Your Personal Line of Credit (This is a Summary of Your Billing Rights)**
If you think your statement is wrong, or you need more information about a transaction on your statement, write us at P.O. Box 1029, Alma, MI 48801-1029 as soon as possible. We must hear from you no later than 60 days after we sent you the first statement on which the error appeared. You can telephone us at (800) 453-8700 but doing so will not preserve your rights.

In your letter, give us the following information:
1. Your name and account number.
2. The dollar amount of suspected error.
3. Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. If you have authorized us to pay your minimum monthly payment automatically by charging your deposit account with us, you can stop the payment on any amount you think is wrong. To stop the payment, your letter must reach us three business days before the automatic payment is scheduled to occur

**In Case Of Errors Or Questions About Electronic Transfers**
Please telephone us at (800) 453-8700 or write us at P.O. Box 1029, Alma, MI 48801-1029 as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer on this statement or on a receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.

1. Tell us your name and account number.
2. Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and correct any error promptly. If we take more than 10 business days (20 days from point-of-sale or foreign debit card transactions) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**Preauthorized Credits**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you can call us at (800) 453-8700 during normal business hours to find out whether or not the deposit has been made.





MGMC (Rev. 06/2018)



**Mercantile**
Bank of Michigan

BARFLY VENTURES, LLC
BARFLY SITE CHECKING
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

Page: **2 of 2**
Statement Date: **06/30/2020**
Primary Account: **XXXXXX4153**

MGMCSTMTN 200701-19706-0002

## DEBITS (Continued)

| Date | Description | Amount |
|------|-------------|--------|
| 06/29 | Internet Transfer To Coml Analysis Ck ▇▇▇▇▇▇ On 6/29/20 At 8:32 | 50,000.00 |
| 06/30 | Paid Nsf Item(S) Fee | 32.00 |

## DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 06/01 | 29,747.73 | 06/16 | 45,530.40 | 06/26 | 55,286.40 |
| 06/03 | 35,000.00 | 06/17 | 38,358.40 | 06/29 | 17,669.60- |
| 06/11 | 30,000.00 | 06/19 | 31,418.40 | 06/30 | 42,298.40 |
| 06/12 | | 06/22 | 12,703.40 | | |
| 06/15 | 14,830.40 | 06/23 | 58,080.40 | | |

# BarFly Ventures
## Reconciliation Report
### As Of 06/28/2020
### Account: Mercantile Site Checking

| | |
|---|---:|
| **Statement Ending Balance** | 96,212.00 |
| **Deposits in Transit** | 0.00 |
| **Outstanding Checks and Charges** | (554.00) |
| **Adjusted Bank Balance** | 95,658.00 |
| | |
| **Book Balance** | 95,658.00 |
| **Adjustments*** | 0.00 |
| **Adjusted Book Balance** | 95,658.00 |

| | | | | |
|---|---|---:|---|---:|
| | **Total Checks and Charges Cleared** | 0.00 | **Total Deposits Cleared** | 65,252.27 |

# Deposits

| Name | Memo | Date | Doc No | Cleared | In Transit |
|---|---|---|---|---:|---:|
| General Ledger Entry | Internet Transfer to COML ANALYSIS CK ▓▓▓▓ on 6/03/20 at 13:38 | 06/03/2020 | | 5,252.27 | |
| General Ledger Entry | Site Checking Transfer | 06/15/2020 | | 25,000.00 | |
| General Ledger Entry | Site Checking Transfer | 06/16/2020 | | 35,000.00 | |
| **Total Deposits** | | | | 65,252.27 | 0.00 |

# Checks and Charges

| Name | Memo | Date | Check No | Cleared | Outstanding |
|---|---|---|---|---:|---:|
| Feel Good Tap | | 08/22/2018 | | | 289.00 |
| Michigan State University | | 01/25/2020 | ▓▓▓ | | 15.00 |
| Westport Regional Business League | | 02/06/2020 | ▓▓▓ | | 250.00 |
| **Total Checks and Charges** | | | | 0.00 | 554.00 |



5610 Byron Center Ave. SW
Wyoming, MI 49519

**Mercantile**
Bank of Michigan

Return Service Requested

    07001

| | |
|---|---|
| Page: | **1 of 1** |
| Statement Date: | **06/30/2020** |
| Primary Account: | **XXXXXX0888** |
| Documents: | **0** |

Period: 05/29/20 to 06/30/20

BARFLY VENTURES, LLC
FSA CHECKING
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

E
<T> 30-0
0
0

| COMMERCIAL ANALYSIS CHECKING ACCOUNT | | | | Account: XXXXXX0888 | |
|---|---|---|---|---|---|
| **Last Statement** | **Previous Balance** | **This Statement** | **Current Balance** | **Total Credits** | **Total Debits** |
| 05/29/20 | 0.00 | 06/30/20 | 0.00 | 227.00 (3) | 227.00 (3) |

### CREDITS

| Date | Description | Amount |
|---|---|---|
| 06/11 | Transfer From Coml Analysis Ck Account | 70.00 |
| 06/15 | Transfer From Coml Analysis Ck Account | 17.00 |
| 06/19 | Transfer From Coml Analysis Ck Account | 140.00 |

### DEBITS

| Date | Description | Amount |
|---|---|---|
| 06/11 | Infinisource Inc Claim Fund | 70.00 |
| 06/15 | Commercial Service Charge | 17.00 |
| 06/19 | Infinisource Inc Claim Fund | 140.00 |

### DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 06/11 | | 06/15 | | 06/19 | |

MGMCSTMTN 200701-10485-0001

THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT. BEFORE YOU START —

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTO-
MATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

| OUTSTANDING CHECKS OR WITHDRAWALS | |
|---|---|
| NO. | AMOUNT |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | $ |

**YOU SHOULD HAVE ADDED IF ANY OCCURRED:**
1. Loan advances.
2. Credit memos.
3. Other automatic deposits.
4. Interest.

**YOU SHOULD HAVE SUBTRACTED IF ANY OCCURRED:**
1. Automatic loan payments.
2. Automatic savings transfers.
3. Service charges.
4. Debit memos.
5. ATM or debit card withdrawals.
6. Other automatic deductions and payments

BALANCE SHOWN ON THIS STATEMENT   $_____

ADD

DEPOSITS NOT SHOWN ON THIS STATEMENT *(IF ANY)*   $_____

_____

_____

TOTAL   $_____

SUBTRACT –

CHECKS OR WITHDRAWALS OUTSTANDING   $_____

BALANCE   $_____

SHOULD AGREE WITH YOUR REGISTER BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT.

| | |
|---|---|
| **IMPORTANT** | Please examine this statement immediately. We will assume that the balances it shows are correct unless you notify us of any disagreement within 60 days. |
| **How Finance Charge (If Any) Calculated** | If this statement includes billing information regarding a personal line of credit, the finance charge for each statement (loan) period is calculated by applying the applicable daily periodic rate(s) to the daily balances, periodic rates may vary. To get daily balances, we take the beginning balance of your account each day, add any new loans or charges and subtract any payments or credits. Then, we multiply the daily balance each day of the statement period by the applicable daily periodic rate(s). We then add up all of these daily finance charges to get your total finance charge. If there is only one (1) daily periodic rate during the statement period, the finance charge may also be verified by multiplying the average daily balance by the number of days in the statement period and multiplying the result by the applicable daily periodic rate. Payments received during regular banking hours at our office will be credited on the same banking day. Payments received after the regular banking hours will be credited on the next banking day. |
| **In Case Of Errors Or Questions About Your Personal Line of Credit (This is a Summary of Your Billing Rights)** | If you think your statement is wrong, or you need more information about a transaction on your statement, write us at P.O. Box 1029, Alma, MI 48801-1029 as soon as possible. We must hear from you no later than 60 days after we sent you the first statement on which the error appeared. You can telephone us at (800) 453-8700 but doing so will not preserve your rights.<br><br>In your letter, give us the following information:<br>1. Your name and account number.<br>2. The dollar amount of suspected error.<br>3. Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.<br><br>You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. If you have authorized us to pay your minimum monthly payment automatically by charging your deposit account with us, you can stop the payment on any amount you think is wrong. To stop the payment, your letter must reach us three business days before the automatic payment is scheduled to occur |
| **In Case Of Errors Or Questions About Electronic Transfers** | Please telephone us at (800) 453-8700 or write us at P.O. Box 1029, Alma, MI 48801-1029 as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer on this statement or on a receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.<br><br>1. Tell us your name and account number.<br>2. Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.<br>3. Tell us the dollar amount of the suspected error.<br><br>We will investigate your complaint and correct any error promptly. If we take more than 10 business days (20 days from point-of-sale or foreign debit card transactions) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation. |
| **Preauthorized Credits** | If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you can call us at (800) 453-8700 during normal business hours to find out whether or not the deposit has been made. |





MGMC (Rev. 06/2018)

## BarFly Ventures
## Reconciliation Report
### As Of 06/28/2020
**Account: Checking- Barfly Ventures- FSA**

| | |
|---|---:|
| **Statement Ending Balance** | 0.00 |
| **Deposits in Transit** | 4,928.82 |
| **Outstanding Checks and Charges** | -4,928.82 |
| **Adjusted Bank Balance** | 0.00 |
| | |
| **Book Balance** | 0.00 |
| **Adjustments*** | 0.00 |
| **Adjusted Book Balance** | 0.00 |

| Total Checks and Charges Cleared | 227.00 | Total Deposits Cleared | 227.00 |
|---|---|---|---|

## Deposits

| Name | Memo | Date | Doc No | Cleared | In Transit |
|---|---|---|---|---|---|
| General Ledger Entry | Interco CASH | 03/02/2020 | | | 140.00 |
| General Ledger Entry | Interco CASH | 03/03/2020 | | | 12.75 |
| General Ledger Entry | Interco CASH | 03/04/2020 | | | 461.00 |
| General Ledger Entry | Interco CASH | 03/05/2020 | | | 292.00 |
| General Ledger Entry | Interco CASH | 03/06/2020 | | | 109.25 |
| General Ledger Entry | Interco CASH | 03/10/2020 | | | 19.15 |
| General Ledger Entry | Interco CASH | 03/11/2020 | | | 285.00 |
| General Ledger Entry | Interco CASH | 03/13/2020 | | | 200.00 |
| General Ledger Entry | Interco CASH | 03/16/2020 | | | 26.14 |
| General Ledger Entry | Interco CASH | 03/17/2020 | | | 21.00 |
| General Ledger Entry | Interco CASH | 03/18/2020 | | | 140.00 |
| General Ledger Entry | Interco CASH | 03/19/2020 | | | 11.25 |
| General Ledger Entry | Interco CASH | 03/20/2020 | | | 366.26 |
| General Ledger Entry | Interco CASH | 03/23/2020 | | | 256.00 |
| General Ledger Entry | Interco CASH | 03/24/2020 | | | 306.00 |
| General Ledger Entry | Interco CASH | 03/25/2020 | | | 8.00 |
| General Ledger Entry | Interco CASH | 03/27/2020 | | | 290.00 |
| General Ledger Entry | Interco CASH | 04/01/2020 | eft | | 202.50 |
| General Ledger Entry | Interco CASH | 04/02/2020 | eft | | 207.50 |
| General Ledger Entry | Interco CASH | 04/03/2020 | eft | | 139.80 |
| General Ledger Entry | Interco CASH | 04/07/2020 | eft | | 76.00 |
| General Ledger Entry | Interco CASH | 04/08/2020 | eft | | 48.00 |
| General Ledger Entry | Interco CASH | 04/10/2020 | eft | | 450.00 |

| | Date | | Cleared | Outstanding |
|---|---|---|---|---|
| General Ledger Entry Interco CASH | 04/13/2020 | eft | | 60.00 |
| General Ledger Entry Interco CASH | 04/14/2020 | eft | | 640.77 |
| General Ledger Entry Interco CASH | 04/15/2020 | eft | | 20.45 |
| General Ledger Entry Interco CASH | 04/16/2020 | eft | | 140.00 |
| General Ledger Entry Interco CASH | 06/11/2020 | eft | 70.00 | |
| General Ledger Entry Interco CASH | 06/15/2020 | eft | 17.00 | |
| General Ledger Entry Interco CASH | 06/19/2020 | eft | 140.00 | |
| **Total Deposits** | | | **227.00** | **4,928.82** |

## Checks and Charges

| Name | Memo | Date | Check No | Cleared | Outstanding |
|---|---|---|---|---|---|
| General Ledger Entry | Amount that will clear in March | 03/01/2020 | | | 3,936.82 |
| General Ledger Entry | FSA ME Adjustment P5 2020 | 05/14/2020 | | | 992.00 |
| General Ledger Entry | FSA Separate Bank Charges P6 2020 | 06/16/2020 | | 17.00 | |
| General Ledger Entry | FSA ME Adjustment P6 2020 | 06/19/2020 | | 140.00 | |
| General Ledger Entry | FSA ME Adjustment P6 2020 | 06/19/2020 | | 70.00 | |
| **Total Checks and Charges** | | | | **227.00** | **4,928.82** |



5610 Byron Center Ave. SW
Wyoming, MI 49519

Return Service Requested

    07001

**Mercantile**
Bank of Michigan

| | |
|---|---|
| Page: | **1 of 1** |
| Statement Date: | **06/30/2020** |
| Primary Account: | **XXXXXX6311** |
| Documents: | **0** |

Period: 05/29/20 to 06/30/20

BARFLY VENTURES, LLC
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

E
<T> 30-0
0
0

## BUSINESS MONEY MARKET ACCOUNT — Account: XXXXXX6311

| Last Statement | Previous Balance | This Statement | Current Balance | Total Credits | Total Debits |
|---|---|---|---|---|---|
| 05/29/20 | 383.94 | 06/30/20 | 371.96 | 0.02 (1) | 12.00 (1) |

| | |
|---|---|
| Minimum Balance | 383.94 |
| Avg Available Balance | 383.94 |
| Average Balance | 383.94 |

### CREDITS

| Date | Description | Amount |
|---|---|---|
| 06/30 | Interest | 0.02 |

### DEBITS

| Date | Description | Amount |
|---|---|---|
| 06/30 | Service Charge | 12.00 |

### INTEREST

| | | | |
|---|---|---|---|
| Average Ledger Balance: | 383.94 | Interest Earned: | .02 |
| Average Available Balance: | 383.94 | Days In Period: | 32 |
| Interest Paid This Period: | .02 | Annual Percentage Yield Earned: | .06% |
| Interest Paid 2020: | 888.93 | | |

### ITEMIZATION OF SERVICE CHARGE PAID THIS PERIOD

| | |
|---|---|
| Total Charge For Maintenance Fee: | 12.00 |

### DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 06/30 | 371.96 | | | | |

MGMCSTMTN 200701-19733-0001

THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT. BEFORE YOU START —

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTO-
MATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

**OUTSTANDING CHECKS OR WITHDRAWALS**

| NO. | AMOUNT |
|-----|--------|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| **TOTAL** | $ |

YOU SHOULD HAVE ADDED
IF ANY OCCURRED:
1. Loan advances.
2. Credit memos.
3. Other automatic deposits.
4. Interest.

YOU SHOULD HAVE SUBTRACTED
IF ANY OCCURRED:
1. Automatic loan payments.
2. Automatic savings transfers.
3. Service charges.
4. Debit memos.
5. ATM or debit card withdrawals.
6. Other automatic deductions and payments

BALANCE SHOWN
ON THIS STATEMENT    $_____

ADD

DEPOSITS NOT SHOWN
ON THIS STATEMENT
(IF ANY)    $_____

_____

_____

TOTAL    $_____

SUBTRACT –

CHECKS OR WITHDRAWALS
OUTSTANDING    $_____

BALANCE    $_____

SHOULD AGREE WITH YOUR REGISTER
BALANCE AFTER DEDUCTING SERVICE CHARGE
(IF ANY) SHOWN ON THIS STATEMENT.

**IMPORTANT**

Please examine this statement immediately. We will assume that the balances it shows are correct unless you notify us of any disagreement within 60 days.

**How Finance Charge (If Any) Calculated**

If this statement includes billing information regarding a personal line of credit, the finance charge for each statement (loan) period is calculated by applying the applicable daily periodic rate(s) to the daily balances, periodic rates may vary. To get daily balances, we take the beginning balance of your account each day, add any new loans or charges and subtract any payments or credits. Then, we multiply the daily balance each day of the statement period by the applicable daily periodic rate(s). We than add up all of these daily finance charges to get your total finance charge. If there is only one (1) daily periodic rate during the statement period, the finance charge may also be verified by multiplying the average daily balance by the number of days in the statement period and multiplying the result by the applicable daily periodic rate. Payments received during regular banking hours at our office will be credited on the same banking day. Payments received after the regular banking hours will be credited on the next banking day.

**In Case Of Errors Or Questions About Your Personal Line of Credit (This is a Summary of Your Billing Rights)**

If you think your statement is wrong, or you need more information about a transaction on your statement, write us at P.O. Box 1029, Alma, MI 48801-1029 as soon as possible. We must hear from you no later than 60 days after we sent you the first statement on which the error appeared. You can telephone us at (800) 463-8700 but doing so will not preserve your rights.

In your letter, give us the following information:
1. Your name and account number.
2. The dollar amount of suspected error.
3. Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. If you have authorized us to pay your minimum monthly payment automatically by charging your deposit account with us, you can stop the payment on any amount you think is wrong. To stop the payment, your letter must reach us three business days before the automatic payment is scheduled to occur.

**In Case Of Errors Or Questions About Electronic Transfers**

Please telephone us at (800) 453-8700 or write us at P.O. Box 1029, Alma, MI 48801-1029 as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer on this statement or on a receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.

1. Tell us your name and account number.
2. Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and correct any error promptly. If we take more than 10 business days (20 days from point-of-sale or foreign debit card transactions) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**Preauthorized Credits**

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you can call us at (800) 453-8700 during normal business hours to find out whether or not the deposit has been made.





MGMC (Rev. 06/2018)

## BarFly Ventures
## Reconciliation Report
### As Of 06/28/2020
#### Account: Business Money Market – Merc

| | |
|---|---|
| **Statement Ending Balance** | 112.60 |
| **Deposits in Transit** | 0.00 |
| **Outstanding Checks and Charges** | 0.00 |
| **Adjusted Bank Balance** | 112.60 |
| | |
| **Book Balance** | 112.60 |
| **Adjustments\*** | 0.00 |
| **Adjusted Book Balance** | 112.60 |

| | | |
|---|---|---|
| **Total Checks and Charges Cleared** | 0.00 **Total Deposits Cleared** | 0.00 |

## Deposits

| Name Memo | Date | Doc No | Cleared | In Transit |
|---|---|---|---|---|
| **Total Deposits** | | | 0.00 | 0.00 |

## Checks and Charges

| Name Memo | Date | Check No | Cleared | Outstanding |
|---|---|---|---|---|
| **Total Checks and Charges** | | | 0.00 | 0.00 |



5610 Byron Center Ave. SW
Wyoming, MI 49519

**Mercantile**
Bank of Michigan

Return Service Requested



07001

| | |
|---|---|
| Page: | **1 of 1** |
| Statement Date: | **06/30/2020** |
| Primary Account: | **XXXXXX6926** |
| Documents: | **0** |

Period: 05/29/20 to 06/30/20

BARFLY VENTURES, LLC
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

E
<T> 30-0
0
0

## BUSINESS MONEY MARKET ACCOUNT — Account: XXXXXX6926

| Last Statement | Previous Balance | This Statement | Current Balance | Total Credits | Total Debits |
|---|---|---|---|---|---|
| 05/29/20 | 30,019.48 | 06/30/20 | 30,020.80 | 1.32 (1) | 0.00 |

| | |
|---|---|
| Minimum Balance | 30,019.48 |
| Avg Available Balance | 30,019.48 |
| Average Balance | 30,019.48 |

## CREDITS

| Date | Description | Amount |
|---|---|---|
| 06/30 | Interest | 1.32 |

## INTEREST

| | | | |
|---|---|---|---|
| Average Ledger Balance: | 30,019.48 | Interest Earned: | 1.32 |
| Average Available Balance: | 30,019.48 | Days In Period: | 32 |
| Interest Paid This Period: | 1.32 | Annual Percentage Yield Earned: | .05% |
| Interest Paid 2020: | 15.87 | | |

## DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 06/30 | 30,020.80 | | | | |

MGMCSTMTN 200701-21778-0001

THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT. BEFORE YOU START —

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTO-
MATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

OUTSTANDING
CHECKS OR WITHDRAWALS

| NO. | AMOUNT |
|-----|--------|
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
|     |        |
| TOTAL | $     |

YOU SHOULD HAVE ADDED
IF ANY OCCURRED:
1. Loan advances.
2. Credit memos.
3. Other automatic deposits.
4. Interest.

YOU SHOULD HAVE SUBTRACTED
IF ANY OCCURRED:
1. Automatic loan payments.
2. Automatic savings transfers.
3. Service charges.
4. Debit memos.
5. ATM or debit card withdrawals.
6. Other automatic deductions and payments

BALANCE SHOWN
ON THIS STATEMENT    $_____

ADD

DEPOSITS NOT SHOWN
ON THIS STATEMENT
(IF ANY)    $_____

_____

_____

TOTAL    $_____

SUBTRACT –

CHECKS OR WITHDRAWALS
OUTSTANDING    $_____

BALANCE    $_____

SHOULD AGREE WITH YOUR REGISTER
BALANCE AFTER DEDUCTING SERVICE CHARGE
(IF ANY) SHOWN ON THIS STATEMENT.

**IMPORTANT**

Please examine this statement immediately. We will assume that the balances it shows are correct unless you notify us of any disagreement within 60 days.

**How Finance Charge (If Any) Calculated**

If this statement includes billing information regarding a personal line of credit, the finance charge for each statement (loan) period is calculated by applying the applicable daily periodic rate(s) to the daily balances, periodic rates may vary. To get daily balances, we take the beginning balance of your account each day, add any new loans or charges and subtract any payments or credits. Then, we multiply the daily balance each day of the statement period by the applicable daily periodic rate(s). We than add up all of these daily finance charges to get your total finance charge. If there is only one (1) daily periodic rate during the statement period, the finance charge may also be verified by multiplying the average daily balance by the number of days in the statement period and multiplying the result by the applicable daily periodic rate. Payments received during regular banking hours at our office will be credited on the same banking day. Payments received after the regular banking hours will be credited on the next banking day.

**In Case Of Errors Or Questions About Your Personal Line of Credit (This is a Summary of Your Billing Rights)**

If you think your statement is wrong, or you need more information about a transaction on your statement, write us at P.O. Box 1029, Alma, MI 48801-1029 as soon as possible. We must hear from you no later than 60 days after we sent you the first statement on which the error appeared. You can telephone us at (800) 463-8700 but doing so will not preserve your rights.

In your letter, give us the following information:
1. Your name and account number.
2. The dollar amount of suspected error.
3. Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. If you have authorized us to pay your minimum monthly payment automatically by charging your deposit account with us, you can stop the payment on any amount you think is wrong. To stop the payment, your letter must reach us three business days before the automatic payment is scheduled to occur.

**In Case Of Errors Or Questions About Electronic Transfers**

Please telephone us at (800) 463-8700 or write us at P.O. Box 1029, Alma, MI 48801-1029 as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer on this statement or on a receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.

1. Tell us your name and account number.
2. Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and correct any error promptly. If we take more than 10 business days (20 days from point-of-sale or foreign debit card transactions) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**Preauthorized Credits**

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you can call us at (800) 463-8700 during normal business hours to find out whether or not the deposit has been made.





MGMC (Rev. 06/2018)

# Corporate Business Account Statement

 **PNC BANK**

Page 1 of 2
Account Number: ▬▬▬▬▬▬

**For the period**   06/01/2020 to 06/30/2020

BARFLY VENTURES LLC
DEBTOR IN POSSESSION
35 OAKES ST SW STE 400
GRAND RAPIDS MI 49503

Number of enclosures:   0
Tax ID Number: ▬▬▬▬▬
☎ For Client Services:
   Call 1-800-669-1518

🖥 Visit us at PNC.com/treasury

✉ Write to:  Treas Mgmt Client Care
   One Financial Parkway
   Locato▬▬▬▬▬▬
   Kalamazoo MI 49009

## Account Summary Information

### Balance Summary

| Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|
| 9,917.54 | 15,000.00 | 16,139.87 | 8,777.67 |

Cyber Security Awareness

Do you know what to do if you receive a fraudulent email, text or phone call that appears to come from PNC? Forward the message to PNC at abuse@pnc.com. If you responded to a fraudulent text or email, clicked on a link, opened an attachment and/or disclosed personal information, immediately change your online banking password, using another device if possible. Then contact PNC Bank's Online Banking Team at 1-800-762-2035, select 1 for personal account or 2 for a business account, then select option 3.

| Deposits and Other Credits | | | Checks and Other Debits | | |
|---|---|---|---|---|---|
| Description | Items | Amount | Description | Items | Amount |
| Deposits | 0 | .00 | Checks | 0 | .00 |
| National Lockbox | 0 | .00 | Returned Items | 0 | .00 |
| ACH Credits | 2 | 15,000.00 | ACH Debits | 0 | .00 |
| Funds Transfers In | 0 | .00 | Funds Transfers Out | 0 | .00 |
| Trade Services | 0 | .00 | Trade Services | 0 | .00 |
| Investments | 0 | .00 | Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 | Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 | Adjustments | 0 | .00 |
| Other Credits | 0 | .00 | Other Debits | 5 | 16,139.87 |
| Total | 2 | 15,000.00 | Total | 5 | 16,139.87 |

### Ledger Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 06/01 | 9,917.54 | 06/16 | 7,500.00 | 06/29 | 9,000.00 |
| 06/11 | 417.54 | 06/23 | 2,500.00 | 06/30 | 8,777.67 |
| 06/12 | 7,917.54 | 06/26 | 10,000.00 | | |

## Deposits and Other Credits

### ACH Credits                                   2 transactions for a total of $15,000.00

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/12 | 7,500.00 | Corporate ACH Achpayment<br>Barfly Ventures▬▬▬▬ | ▬▬▬▬▬▬▬ |
| 06/26 | 7,500.00 | Corporate ACH Achpayment<br>Barfly Ventures▬▬▬ | ▬▬▬▬▬▬▬ |

# Corporate Business Account Statement

BARFLY VENTURES LLC
DEBTOR IN POSSESSION

**For the period**  06/01/2020 to 06/30/2020
Account number:
Page 2 of 2

## Checks and Other Debits

### Other Debits

**5 transactions for a total of $16,139.87**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/11 | 9,500.00 | Account Transfer To | BARFLY VENTURES |
| 06/16 | 417.54 | Account Transfer To | BARFLY VENTURES |
| 06/23 | 5,000.00 | Withdrawal | |
| 06/29 | 1,000.00 | Withdrawal | |
| 06/30 | 222.33 | Corporate Account Analysis Charge | |

Member FDIC                     Equal Housing Lender

## BarFly Ventures
## Reconciliation Report
### As Of 06/28/2020
**Account: PNC Site Checking**

| | |
|---|---|
| **Statement Ending Balance** | 430.60 |
| **Deposits in Transit** | 0.00 |
| **Outstanding Checks and Charges** | 0.00 |
| **Adjusted Bank Balance** | 430.60 |
| | |
| **Book Balance** | 430.60 |
| **Adjustments\*** | 0.00 |
| **Adjusted Book Balance** | 430.60 |

**Total Checks and Charges Cleared**    0.00 **Total Deposits Cleared**    0.00

## Deposits

| Name  Memo | Date | Doc No | Cleared | In Transit |
|---|---|---|---|---|
| **Total Deposits** | | | 0.00 | 0.00 |

## Checks and Charges

| Name  Memo | Date | Check No | Cleared | Outstanding |
|---|---|---|---|---|
| **Total Checks and Charges** | | | 0.00 | 0.00 |

# Corporate Business Account Statement

 **PNC BANK**

Page 1 of 2
Account Number: 

**For the period**   06/01/2020 to 06/30/2020

BARFLY VENTURES LLC
SITE LEVEL CHECKING
DEBTOR IN POSSESSION
35 OAKES ST SW STE 400
GRAND RAPIDS MI 49503-3137

Number of enclosures:   0
Tax ID Number:
☎ For Client Services:
    Call 1-800-669-1518

✉ Visit us at PNC.com/treasury

✉ Write to: Treas Mgmt Client Care
    One Financial Parkway
    Locator
    Kalamazoo MI 49009

## Account Summary Information

### Balance Summary

| Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|
| 34.94- | 48,034.94 | 34,534.99 | 13,465.01 |

Cyber Security Awareness

Do you know what to do if you receive a fraudulent email, text or phone call that appears to come from PNC? Forward the message to PNC at abuse@pnc.com. If you responded to a fraudulent text or email, clicked on a link, opened an attachment and/or disclosed personal information, immediately change your online banking password, using another device if possible. Then contact PNC Bank's Online Banking Team at 1-800-762-2035, select 1 for personal account or 2 for a business account, then select option 3.

| Deposits and Other Credits | | | Checks and Other Debits | | |
|---|---|---|---|---|---|
| Description | Items | Amount | Description | Items | Amount |
| Deposits | 0 | .00 | Checks | 0 | .00 |
| National Lockbox | 0 | .00 | Returned Items | 0 | .00 |
| ACH Credits | 3 | 38,117.40 | ACH Debits | 0 | .00 |
| Funds Transfers In | 0 | .00 | Funds Transfers Out | 0 | .00 |
| Trade Services | 0 | .00 | Trade Services | 0 | .00 |
| Investments | 0 | .00 | Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 | Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 | Adjustments | 0 | .00 |
| Other Credits | 2 | 9,917.54 | Other Debits | 6 | 34,534.99 |
| Total | 5 | 48,034.94 | Total | 6 | 34,534.99 |

### Ledger Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 06/01 | 34.94- | 06/16 | 882.60 | 06/23 | 15,382.60 |
| 06/11 | 9,465.06 | 06/17 | 6,882.60 | 06/24 | 23,500.00 |
| 06/12 | 465.06 | 06/19 | 21,882.60 | 06/30 | 13,465.01 |

## Deposits and Other Credits

### ACH Credits                    3 transactions for a total of $38,117.40

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/17 | 15,000.00 | Corporate ACH Achpayment Barfly Venture | |
| 06/19 | 15,000.00 | Corporate ACH Achpayment Barfly Ventures | |

ACH Credits continued on next page

# Corporate Business Account Statement

BARFLY VENTURES LLC
SITE LEVEL CHECKING

**For the period**   06/01/2020  to  06/30/2020
Account number:
Page 2 of 2

---

## Deposits and Other Credits - *continued*

### ACH Credits   - *continued*

3 transactions for a total of $38,117.40

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/24 | 8,117.40 | Corporate ACH Achpayment<br>Barfly Venture | |

### Other Credits

2 transactions for a total of $9,917.54

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/11 | 9,500.00 | Account Transfer From | BARFLY VENTURES |
| 06/16 | 417.54 | Account Transfer From | BARFLY VENTURES |

## Checks and Other Debits

### Other Debits

6 transactions for a total of $34,534.99

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/12 | 4,500.00 | Withdrawal | |
| 06/12 | 4,500.00 | Withdrawal | |
| 06/17 | 9,000.00 | Withdrawal | |
| 06/23 | 6,500.00 | Withdrawal | |
| 06/30 | 10,000.00 | Withdrawal | |
| 06/30 | 34.99 | Corporate Account Analysis Charge | |

---

Member FDIC          Equal Housing Lender

## BarFly Ventures
## Reconciliation Report
### As Of 06/28/2020
#### Account: Checking-PNC Bank BF

| | |
|---|---:|
| **Statement Ending Balance** | 43,132.99 |
| **Deposits in Transit** | 20,227.74 |
| **Outstanding Checks and Charges** | -17,651.00 |
| **Adjusted Bank Balance** | 45,709.73 |
| | |
| **Book Balance** | 45,709.73 |
| **Adjustments\*** | 0.00 |
| **Adjusted Book Balance** | 45,709.73 |

| | | |
|---|---|---:|
| **Total Checks and Charges Cleared** | 123,000.00 **Total Deposits Cleared** | 48,117.40 |

## Deposits

| Name | Memo | Date | Doc No | Cleared | In Transit |
|---|---|---|---|---:|---:|
| General Ledger Entry | CASH DEPOSIT HCLOU | 02/23/2020 | | | 283.00 |
| General Ledger Entry | CASH DEPOSIT HCSL | 02/23/2020 | | | 112.24 |
| General Ledger Entry | Cash Deposit - HCDT | 02/26/2020 | | | 69.50 |
| General Ledger Entry | CASH DEPOSIT HCKC | 03/01/2020 | | | 182.00 |
| General Ledger Entry | Reversed -- Negative Deposit - HCPSL In Trans | 03/02/2020 | | | 1,008.00 |
| General Ledger Entry | Reversed -- Missing Deposit | 03/02/2020 | | | 2,432.00 |
| General Ledger Entry | CASH DEPOSIT HCKC | 03/02/2020 | | | 260.00 |
| General Ledger Entry | CASH DEPOSIT HCAA | 03/09/2020 | | | 351.50 |
| General Ledger Entry | CASH DEPOSIT HCSL | 03/09/2020 | | | 104.00 |
| General Ledger Entry | CASH DEPOSIT HCMA | 03/16/2020 | | | 40.50 |
| General Ledger Entry | CASH DEPOSIT HCKC | 03/16/2020 | | | 276.00 |
| General Ledger Entry | CASH DEPOSIT HCKC | 03/17/2020 | | | 50.00 |
| General Ledger Entry | CASH DEPOSIT HCROY | 03/17/2020 | | | 9.25 |
| General Ledger Entry | CASH DEPOSIT HCMA | 03/18/2020 | | | 0.75 |
| General Ledger Entry | CASH DEPOSIT HCLEX | 03/18/2020 | | | 9.00 |
| General Ledger Entry | CASH DEPOSIT HCKC | 03/19/2020 | | | 17.00 |
| General Ledger Entry | PNC and US Bank Transfer | 05/27/2020 | | 10,000.00 | |
| General Ledger Entry | PNC and US Bank Transfer | 06/11/2020 | | | 7,500.00 |
| General Ledger Entry | PNC and US Bank Transfer | 06/16/2020 | | 15,000.00 | |
| General Ledger Entry | PNC and US Bank Transfer | 06/18/2020 | | 15,000.00 | |
| General Ledger Entry | PNC and US Bank Transfer | 06/23/2020 | | 8,117.40 | |
| General Ledger Entry | CASH DEPOSIT HCDE | 06/24/2020 | | | 23.00 |
| General Ledger Entry | PNC and US Bank Transfer | 06/25/2020 | | | 7,500.00 |

**Total Deposits**                                                                48,117.40       20,227.74

## Checks and Charges

| Name          Memo | Date | Check No | Cleared | Outstanding |
|---|---|---|---|---|
| General Ledger Entry Reversed -- Negative Deposit - HCSTL In Trans | 03/02/2020 | | | 2,151.00 |
| General Ledger Entry PNC and US Bank Transfer | 04/07/2020 | | 100,000.00 | |
| General Ledger Entry PNC and US Bank Transfer | 04/08/2020 | | 23,000.00 | |
| General Ledger Entry Negative Deposit - HCAA | 06/16/2020 | | | 5,500.00 |
| General Ledger Entry Negative Deposit - HCDT | 06/16/2020 | | | 3,500.00 |
| General Ledger Entry Negative Deposit - HCDT | 06/23/2020 | | | 2,000.00 |
| General Ledger Entry Negative Deposit - HCAA | 06/24/2020 | | | 4,500.00 |
| **Total Checks and Charges** | | | 123,000.00 | 17,651.00 |

# US bank.

P.O. Box 1800
Saint Paul, Minnesota  55101-0800

8830      IMG          S          Y      ST01

||||lil||ili|l|||l|l|l|||l|il|||i|ili||l||l|l||l
000007901 01 SP 0.560 ░░░░░░░░ Y
HOPCAT LINCOLN LLC
C/O BARFLY VENTURES LLC
35 OAKES ST SW STE 400
GRAND RAPIDS MI 49503-3137

**Business Statement**

Account Number:
░░░░░░░░░░░

Statement Period:
Jun 1, 2020
through
Jun 30, 2020

Page 1 of 3



☎                    **To Contact U.S. Bank**

**Commercial Customer
Service:**                         1-866-822-4506

**U.S. Bank accepts Relay Calls**

**Internet:**                      usbank.com

## NEWS FOR YOU



Scan here with your phone's camera to download the U.S. Bank Mobile App.

## SILVER BUSINESS CHECKING

U.S. Bank National Association

**Account Summary**

**Member FDIC**

Account Number ░░░░░░░░░░░

| | # Items | | |
|---|---|---|---|
| Beginning Balance on Jun 1 | | $ | 203.93 |
| Other Deposits | 2 | | 17,317.02 |
| Other Withdrawals | 2 | | 7,520.95- |
| **Ending Balance on Jun 30, 2020** | | **$** | **10,000.00** |

**Other Deposits**

| Date | Description of Transaction | | Ref Number | | Amount |
|---|---|---|---|---|---|
| Jun 17 | Electronic Deposit | From Barfly Ventures | | $ | 7,500.00 |
| | REF=░░░░░░░░░░ | | | | |
| Jun 26 | Electronic Deposit | From Barfly Ventures | | | 9,817.02 |
| | REF=░░░░░░░░ | | | | |
| | | **Total Other Deposits** | | **$** | **17,317.02** |

**Other Withdrawals**

| Date | Description of Transaction | | Ref Number | | Amount |
|---|---|---|---|---|---|
| Jun 12 | Analysis Service Charge | | ░░░░░░░░░ | $ | 20.95- |
| Jun 24 | Coin/Currency Purchased | | | | 7,500.00- |
| | | **Total Other Withdrawals** | | **$** | **7,520.95-** |

**Balance Summary**

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Jun 12 | 182.98 | Jun 24 | 182.98 | Jun 26 | 10,000.00 |
| Jun 17 | 7,682.98 | | | | |

Balances only appear for days reflecting change.

## ANALYSIS SERVICE CHARGE DETAIL

Account Analysis Activity for: May 2020

| Account Number: |  | $ | 20.95 |
|---|---|---|---|
| Analysis Service Charge assessed to | | $ | 20.95 |


**us bank.**

**BALANCE YOUR ACCOUNT**

To keep track of all your transactions, you should balance your account every month.  Please examine this statement immediately.  We will assume that the balance and transactions shown are correct unless you notify us of an error.

Outstanding Deposits

| DATE | AMOUNT |
|------|--------|
|      |        |
|      |        |
|      |        |
| TOTAL | $ |

Outstanding Withdrawals

| DATE | AMOUNT |
|------|--------|
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
| TOTAL | $ |

1.  List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.

2.  Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement. Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section at the left. Record the total.

3.  Enter the ending balance shown on this statement.                                    $_____

4.  Enter the total deposits recorded in the Outstanding Deposits section.        $_____

5.  Total lines 3 and 4.                                                                                    $_____

6.  Enter the total withdrawals recorded in the Outstanding Withdrawals section.  $_____

7.  Subtract line 6 from line 5.  This is your balance.                                    $_____

8.  Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any)  that appear on your statement but have not been recorded in your register.

9.  Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.

10. The balance in your register should be the same as the balance shown in #7.  If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

**IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS**
**In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers**
If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank, EP-MN-WS5D, 60 Livingston Ave., St. Paul, MN 55107.
• Tell us your name and account number.
• Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
• Tell us the dollar amount of the suspected error.
We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.
    *Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

**IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS**
Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time.  If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

**CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE**
***What To Do If You Think You Find A Mistake on Your Statement***
If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:
• *Account information:* Your name and account number.
• *Dollar Amount:* The dollar amount of the suspected error.
• *Description of problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.
You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors *in writing.* You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:
• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.
**Reserve Line Balance Computation Method:** To determine your **Balance Subject to Interest Rate,** use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your **Balance Subject to Interest Rate.** Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest. The ***INTEREST CHARGE*** begins from the date of each advance.

**REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES**
We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

**CONSUMER REPORT DISPUTES**
We may report information about account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: Consumer Bureau Dispute Handling (CBDH), P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.



EQUAL HOUSING
**LENDER**

Member FDIC



HOPCAT LINCOLN LLC
C/O BARFLY VENTURES LLC
35 OAKES ST SW STE 400
GRAND RAPIDS MI 49503-3137

Account Number:

Statement Period:
Jun 1, 2020
through
Jun 30, 2020

Page 2 of 3



## ANALYSIS SERVICE CHARGE DETAIL (CONTINUED)

### Service Activity Detail for Account Number

| Service | Volume | Avg Unit Price | Total Charge |
|---|---|---|---|
| **Depository Services** | | | |
| Stmt w/Check Ft Images | 1 | 5.00000 | 5.00 |
| Subtotal: Depository Services | | | 5.00 |
| **SinglePoint** | | | |
| SPE Pday Det & Sum Mo Maint | 1 | 15.95000 | 15.95 |
| SPE Previous Day per Item Det | 1 | | No Charge |
| Subtotal: SinglePoint | | | 15.95 |
| Fee Based Service Charges for Account Number | | $ | 20.95 |



**Business Statement**

TOPCAT LINCOLN LLC
C/O BARFLY VENTURES LLC
35 OAKES ST SW STE 400
GRAND RAPIDS MI  49503-3137

Account Number:
▮▮▮▮▮▮▮▮▮▮

Statement Period:
Jun 1, 2020
through
Jun 30, 2020

Page 3 of 3

## IMAGES FOR YOUR SILVER BUSINESS CHECKING ACCOUNT

*Member FDIC*

Account Number ▮▮▮▮▮▮▮▮▮▮



| 0000 | Jun 24 | 7,500.00 |

## BarFly Ventures
## Reconciliation Report
### As Of 06/28/2020
### Account: HC Lincoln US Bank Checking Account

| | |
|---|---|
| **Statement Ending Balance** | 28,837.23 |
| **Deposits in Transit** | 45,817.02 |
| **Outstanding Checks and Charges** | -36,020.95 |
| **Adjusted Bank Balance** | 38,633.30 |
| | |
| **Book Balance** | 38,633.30 |
| **Adjustments\*** | 0.00 |
| **Adjusted Book Balance** | 38,633.30 |

**Total Checks and Charges Cleared** 0.00 **Total Deposits Cleared** 0.00

## Deposits

| Name | Memo | Date | Doc No | Cleared | In Transit |
|---|---|---|---|---|---|
| General Ledger Entry PNC and US Bank Transfer | | 05/06/2020 | | | 28,500.00 |
| General Ledger Entry PNC and US Bank Transfer | | 06/16/2020 | | | 7,500.00 |
| General Ledger Entry PNC and US Bank Transfer | | 06/25/2020 | | | 9,817.02 |
| **Total Deposits** | | | | 0.00 | 45,817.02 |

## Checks and Charges

| Name | Memo | Date | Check No | Cleared | Outstanding |
|---|---|---|---|---|---|
| General Ledger Entry PNC and US Bank Transfer | | 04/08/2020 | | | 28,500.00 |
| General Ledger Entry US Bank Fees - P5 2020 | | 05/14/2020 | | | 20.95 |
| General Ledger Entry Negative Deposit - HCLN | | 06/23/2020 | | | 7,500.00 |
| **Total Checks and Charges** | | | | 0.00 | 36,020.95 |



**CHEMICAL BANK**®

Member FDIC          A Division of TCF National Bank

PO BOX 529 | MIDLAND, MI 48640-0529
800.867.9757

BARFLY VENTURES, LLC
35 OAKES ST SW SUITE 400
GRAND RAPIDS MI 49503-3137

Last statement: May 31, 2020
This statement: June 30, 2020
Total days in statement period: 30

Page 1 of 2

( 0 )

Direct inquiries to:
Customer Care Center,
1-800-867-9757

Chemical Bank
333 Fort Street Suite 100
Detroit MI 48226

*THANK YOU FOR BANKING WITH US!*

## Small Business Checking

| Account number | XXXXXX5015 |
|---|---|
| Low balance | $27,628.87 |
| Average balance | $125,142.43 |

**DAILY ACTIVITY**

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 05-31 | Beginning balance | | | $417,232.70 |
| 06-01 | ACH Debit<br>CITIZENS ENERGY PAYMENT | | -377.79 | 416,854.91 |
| 06-01 | ACH Debit<br>BARFLY VENTURES TRANSFER | | -142,222.00 | 274,632.91 |
| 06-02 | Outgoing Wire-Beb ⬛⬛LC<br>PAYROLL | | -24,807.00 | 249,825.91 |
| 06-03 | Outgoing Wire-Beb ⬛⬛ ADP, LLC<br>PAYROLL | | -76,345.00 | 173,480.91 |
| 06-04 | Service Charge<br>STOP PAY CHARGE | | -32.00 | 173,448.91 |
| 06-04 | Service Charge<br>STOP PAY CHARGE | | -32.00 | 173,416.91 |

**BARFLY VENTURES, LLC**
June 30, 2020

Page 2 of 2
XXXXXX5015

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 06-16 | ' ACH Debit | | -35,140.45 | 138,276.46 |
| | ADP WAGE PAY WAGE PAY | | | |
| 06-19 | ' Outgoing Wire | | -100,000.00 | 38,276.46 |
| | BARFLY VENTURES LL | | | |
| 06-24 | ' Cash Mgmt Trsfr Cr | 24,500.00 | | 62,776.46 |
| | REF         FUNDS TRANSFER FRM | | | |
| | DEP XXXXXX7488 FROM | | | |
| 06-26 | ' ACH Debit | | -7.14 | 62,769.32 |
| | DTE Energy | | | |
| 06-29 | ' ACH Debit | | -35,140.45 | 27,628.87 |
| | ADP WAGE PAY WAGE PAY | | | |
| 06-30 | **Ending totals** | **24,500.00** | **-414,103.83** | **$27,628.87** |

**OVERDRAFT/RETURN ITEM FEES**

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with Chemical Bank*

## A SUGGESTED METHOD OF RECONCILING YOUR CHECKING ACCOUNT OUTSTANDING BALANCE

FOLLOW THESE STEPS:

1. Check off the amounts of all check register entries against your statement. Also confirm that the deposits entered in your checkbook agree with the deposits shown on the bank statement.

2. Subtract from your checkbook balance any charges made by the bank.

3. List in the space provided any outstanding checks which appear in your checkbook but were not paid.

| CHECK# OR DATE | AMOUNT | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | |

4. **Complete the reconcilement below:**

| | | |
|---|---|---|
| BALANCE ON THIS STATEMENT | | |
| ADD DEPOSITS LISTED IN CHECKBOOK WHICH DO NOT APPEAR ON THIS STATEMENT | | |
| | | |
| TOTAL | | |
| DEDUCT TOTAL OF CHECKS OUTSTANDING | | |
| YOUR CHECKBOOK BALANCE SHOULD BE | | |

5. If the final balances do not agree;
   (a) Check additions and subtractions in your checkbook.
   (b) Compare check register entries with bank statement to ensure that all items are correctly listed. Notify bank of any discrepancies immediately.

6. For easier check reconcilement, please register for our electronic banking service. More information is available at www.chemicalbank.com.

---

**IN CASE OF ERRORS OR QUESTIONS ABOUT ELECTRONIC TRANSFER TO/FROM YOUR ACCOUNT:**

Telephone Chemical Bank at the phone number listed on the front of your statement or write to Chemical Bank at the address on the front of your statement, as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer on the statement or receipt. The Bank must hear from you no later than 60 days after it sent you the first statement on which the error or problem appeared.

1) State your name and account number (if any).
2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3) State the dollar amount of the suspected error.

The Bank will investigate your complaint and will correct any error promptly. If the Bank takes more than ten business days to do this, or twenty business days for new accounts that have been open for thirty days or less, your account will be re-credited for the amount you think is in error, so that you will have the use of the money during the time it takes the Bank to complete its investigation.

---

0142JD

# BarFly Ventures
# Reconciliation Report
### As Of 06/28/2020
### Account: Chemical Bank - *5015 Small Business Checking

| | |
|---|---:|
| **Statement Ending Balance** | 62,769.32 |
| **Deposits in Transit** | 0.00 |
| **Outstanding Checks and Charges** | 0.00 |
| **Adjusted Bank Balance** | 62,769.32 |
| | |
| **Book Balance** | 62,769.32 |
| **Adjustments*** | 0.00 |
| **Adjusted Book Balance** | 62,769.32 |

| **Total Checks and Charges Cleared** | 386,730.68 | **Total Deposits Cleared** | 449,500.00 |
|---|---:|---|---:|

## Deposits

| Name | Memo | Date | Doc No | Cleared | In Transit |
|---|---|---|---|---:|---:|
| General Ledger Entry | Chemical Bank Transfer | 06/01/2020 | | 100,000.00 | |
| General Ledger Entry | Chemical Bank Transfer | 06/01/2020 | | 325,000.00 | |
| General Ledger Entry | Chemical Bank Transfer | 06/24/2020 | | 24,500.00 | |
| **Total Deposits** | | | | 449,500.00 | 0.00 |

## Checks and Charges

| Name | Memo | Date | Check No | Cleared | Outstanding |
|---|---|---|---|---:|---:|
| DTE Energy | | 05/22/2020 | ef | 2,403.37 | |
| DTE Energy | | 05/22/2020 | eft | 395.72 | |
| DTE Energy | | 05/22/2020 | eft | 555.43 | |
| DTE Energy | | 05/22/2020 | eft | 3,407.50 | |
| DTE Energy | | 05/22/2020 | eft | 1,005.28 | |
| Citizens Energy Group | | 05/28/2020 | eft | 377.79 | |
| General Ledger Entry | PPP Fund Transfer | 06/01/2020 | | 142,222.00 | |
| General Ledger Entry | ADP Payroll Wire - Chemical Bank | 06/02/2020 | | 24,807.00 | |
| General Ledger Entry | ADP Payroll Wire - Chemical Bank | 06/03/2020 | | 76,345.00 | |
| General Ledger Entry | Stop Pay Charge - Chemical | 06/04/2020 | | 32.00 | |
| General Ledger Entry | Stop Pay Charge - Chemical | 06/04/2020 | | 32.00 | |
| General Ledger Entry | ADP Payroll Wire - Chemical Bank | 06/16/2020 | | 35,140.45 | |
| General Ledger Entry | Incoming Wire██████ BARFLY VENTURES, LLC██████ | 06/19/2020 | | 100,000.00 | |
| DTE Energy | | 06/24/2020 | eft | 7.14 | |
| **Total Checks and Charges** | | | | 386,730.68 | 0.00 |



**CHEMICAL BANK**
A Division of TCF National Bank

Member FDIC

PO BOX 529 | MIDLAND, MI 48640-0529
800.867.9757

BARFLY VENTURES, LLC
35 OAKES ST SW SUITE 400
GRAND RAPIDS MI 49503-3137

Last statement: May 31, 2020
This statement: June 30, 2020
Total days in statement period: 30

Page 1 of 2
XXXXXX7488
( 0 )

Direct inquiries to:
Customer Care Center,
1-800-867-9757

Chemical Bank
333 Fort Street Suite 100
Detroit MI 48226

---

*THANK YOU FOR BANKING WITH US!*

---

## Business Money Fund

| | |
|---|---|
| Account number | XXXXXX7488 |
| Low balance | $5,692,095.94 |
| Average balance | $5,726,348.42 |
| Interest paid year to date | $6,629.49 |

**DAILY ACTIVITY**

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 05-31 | Beginning balance | | | $6,180,702.34 |
| 06-02 | ' Outgoing Wire | | -464,106.40 | 5,716,595.94 |
| | ████████ Hni Risk Services | | | |
| | Barfly Ventures | | | |
| 06-04 | ' Service Charge | | -32.00 | 5,716,563.94 |
| | Stop Pay Charge | | | |
| 06-05 | ' Stop Pay Fee Refund | 32.00 | | 5,716,595.94 |
| | Stop Payment Fee Refund | | | |
| 06-24 | ' Cash Mgmt Trsfr Dr | | -24,500.00 | 5,692,095.94 |
| | Ref ████ Funds Transfer To | | | |
| | Dep XXXXXX5015 From | | | |
| 06-30 | ' Interest Payment | 3,327.15 | | 5,695,423.09 |
| 06-30 | **Ending totals** | **3,359.15** | **-488,638.40** | **$5,695,423.09** |

BARFLY VENTURES, LLC
June 30, 2020

**INTEREST INFORMATION**

| | |
|---|---|
| Annual percentage yield earned | 0.71% |
| Interest-bearing days | 30 |
| Average balance for APY | $5,726,348.42 |
| Interest earned | $3,327.15 |

**OVERDRAFT/RETURN ITEM FEES**

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with Chemical Bank*

## A SUGGESTED METHOD OF RECONCILING YOUR CHECKING ACCOUNT OUTSTANDING BALANCE

FOLLOW THESE STEPS:

1. Check off the amounts of all check register entries against your statement. Also confirm that the deposits entered in your checkbook agree with the deposits shown on the bank statement.

2. Subtract from your checkbook balance any charges made by the bank.

3. List in the space provided any outstanding checks which appear in your checkbook but were not paid.

| CHECK# OR DATE | AMOUNT | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | |

4. **Complete the reconcilement below:**

| | | | |
|---|---|---|---|
| BALANCE ON THIS STATEMENT | | | |
| ADD DEPOSITS LISTED IN CHECKBOOK WHICH DO NOT APPEAR ON THIS STATEMENT | | | |
| | | | |
| TOTAL | | | |
| DEDUCT TOTAL OF CHECKS OUTSTANDING | | | |
| YOUR CHECKBOOK BALANCE SHOULD BE | | | |

5. If the final balances do not agree;
   (a) Check additions and subtractions in your checkbook.
   (b) Compare check register entries with bank statement to ensure that all items are correctly listed. Notify bank of any discrepancies immediately.

6. For easier check reconcilement, please register for our electronic banking service. More information is available at www.chemicalbank.com.

**IN CASE OF ERRORS OR QUESTIONS ABOUT ELECTRONIC TRANSFER TO/FROM YOUR ACCOUNT:**

Telephone Chemical Bank at the phone number listed on the front of your statement or write to Chemical Bank at the address on the front of your statement, as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer on the statement or receipt. The Bank must hear from you no later than 60 days after it sent you the first statement on which the error or problem appeared.

1) State your name and account number (if any).
2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3) State the dollar amount of the suspected error.

The Bank will investigate your complaint and will correct any error promptly. If the Bank takes more than ten business days to do this, or twenty business days for new accounts that have been open for thirty days or less, your account will be re-credited for the amount you think is in error, so that you will have the use of the money during the time it takes the Bank to complete its investigation.

0142JD

# BarFly Ventures
# Reconciliation Report
### As Of 06/28/2020
### Account: Chemical Bank - *7488 Money Market

| | |
|---|---:|
| Statement Ending Balance | 5,692,095.94 |
| Deposits in Transit | 0.00 |
| Outstanding Checks and Charges | 0.00 |
| Adjusted Bank Balance | 5,692,095.94 |
| | |
| Book Balance | 5,692,095.94 |
| Adjustments* | 0.00 |
| Adjusted Book Balance | 5,692,095.94 |

| | Total Checks and Charges Cleared | 913,606.40 | Total Deposits Cleared | 6,605,702.34 |
|---|---|---:|---|---:|

# Deposits

| Name | Memo | Date | Doc No | Cleared | In Transit |
|---|---|---|---|---:|---:|
| General Ledger Entry | Outgoing Wire ▆▆▆▆ BarFly Ventures, LLC | 05/11/2020 | eft | 6,602,400.00 | |
| General Ledger Entry | Chemical Interest | 06/01/2020 | | 3,302.34 | |
| Total Deposits | | | | 6,605,702.34 | 0.00 |

# Checks and Charges

| Name | Memo | Date | Check No | Cleared | Outstanding |
|---|---|---|---|---:|---:|
| General Ledger Entry | Chemical Bank Transfer | 06/01/2020 | | 100,000.00 | |
| General Ledger Entry | Chemical Bank Transfer | 06/01/2020 | | 325,000.00 | |
| General Ledger Entry | Chemical Bank Transfer | 06/24/2020 | | 24,500.00 | |
| General Ledger Entry | Correct HNI Payment made from Chemical posted in Mercantile | 06/28/2020 | | 464,106.40 | |
| Total Checks and Charges | | | | 913,606.40 | 0.00 |

# BarFly Ventures
# Reconciliation Report
## As Of 06/28/2020
### Account: Chemical Bank - *5554 Commercial Checking

| | |
|---|---|
| **Statement Ending Balance** | 0.00 |
| **Deposits in Transit** | 1,000.00 |
| **Outstanding Checks and Charges** | 0.00 |
| **Adjusted Bank Balance** | 1,000.00 |
| | |
| **Book Balance** | 1,000.00 |
| **Adjustments*** | 0.00 |
| **Adjusted Book Balance** | 1,000.00 |

| Total Checks and Charges Cleared | 0.00 | Total Deposits Cleared | 0.00 |
|---|---|---|---|

## Deposits

| Name | Memo | Date | Doc No | Cleared | In Transit |
|---|---|---|---|---|---|
| General Ledger Entry | PNC, Chemical and US Bank Transfer | 06/26/2020 | | | 1,000.00 |
| **Total Deposits** | | | | 0.00 | 1,000.00 |

## Checks and Charges

| Name | Memo | Date | Check No | Cleared | Outstanding |
|---|---|---|---|---|---|
| **Total Checks and Charges** | | | | 0.00 | 0.00 |