

5610 Byron Center Ave. SW
Wyoming, MI 49519

**Mercantile**
Bank of Michigan

Return Service Requested

   07001

| | |
|---|---|
| Page: | **1 of 4** |
| Statement Date: | **07/31/2020** |
| Primary Account: | **XXXXXX8171** |
| Documents: | **0** |

Period: 06/30/20 to 07/31/20

EL BREWPUB, LLC
DBA HOPCAT EAST LANSING
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

E
<T> 30-0
0
0

## COMMERCIAL ANALYSIS CHECKING ACCOUNT — Account: XXXXXX8171

| Last Statement | Previous Balance | This Statement | Current Balance | Total Credits | Total Debits |
|---|---|---|---|---|---|
| 06/30/20 | 0.00 | 07/31/20 | 0.00 | 117,342.17 (126) | 117,342.17 (46) |

### CREDITS

| Date | Description | Amount |
|---|---|---|
| 07/01 | American Express Settlement XXXXXX6999 | 287.62 |
| 07/01 | Doordash, Inc. Grove St-Z1u0m1j3y6j2 | 431.64 |
| 07/01 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 498.76 |
| 07/01 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,611.88 |
| 07/02 | American Express Settlement XXXXXX6999 | 112.20 |
| 07/02 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 259.45 |
| 07/02 | Doordash, Inc. Grove St-J3d3b3m0b2l5 | 735.16 |
| 07/02 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,293.67 |
| 07/03 | American Express Settlement XXXXXX6999 | 72.90 |
| 07/03 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 334.72 |
| 07/03 | Doordash, Inc. Grove St-D9y6d3g8t1k5 | 416.95 |
| 07/03 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,962.93 |
| 07/06 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 157.96 |
| 07/06 | American Express Settlement XXXXXX6999 | 207.53 |
| 07/06 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 345.67 |
| 07/06 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 368.37 |
| 07/06 | Doordash, Inc. Grove St-K2e4j7x2e2o1 | 381.69 |
| 07/06 | American Express Settlement XXXXXX6999 | 482.77 |
| 07/06 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 1,656.90 |
| 07/06 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,194.52 |
| 07/06 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,847.28 |
| 07/07 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 139.32 |
| 07/07 | American Express Settlement XXXXXX6999 | 170.41 |
| 07/07 | Doordash, Inc. Grove St-D6o8j8f3a1w0 | 885.12 |
| 07/07 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,452.75 |
| 07/08 | Postmates Inc. 1050 Jul 6 St-Z6s4k4w8h4r2 | 23.74 |
| 07/08 | American Express Settlement XXXXXX6999 | 110.47 |
| 07/08 | Doordash, Inc. Grove St-D2t5g0q9y1b7 | 317.20 |
| 07/08 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 321.72 |
| 07/08 | Postmates Inc. 1050 Jun 2 St-F8z6k3l3l5j4 | 492.47 |
| 07/08 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,168.44 |
| 07/09 | Postmates Inc. 1050 Jul 7 St-A6y6b8g4p1h1 | 93.90 |
| 07/09 | American Express Settlement XXXXXX6999 | 98.25 |

MGMCSTMTN 200601-10038-0001



**Mercantile**
Bank of Michigan

EL BREWPUB, LLC
DBA HOPCAT EAST LANS NG
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

| Page: | 2 of 4 |
|---|---|
| Statement Date: | 07/31/2020 |
| Primary Account: | XXXXXX8171 |

MGMCSTMTN 200801-10038-0002

## CREDITS (Continued)

| Date | Description | Amount |
|---|---|---|
| 07/09 | Doordash, Inc. Grove St-N4r7k9d4p8u3 | 245.75 |
| 07/09 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 291.78 |
| 07/09 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,148.36 |
| 07/10 | Postmates Inc. 1050 Jul 8 St-U3s0o4n6r8u5 | 48.80 |
| 07/10 | American Express Settlement XXXXXX6999 | 58.13 |
| 07/10 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 138.34 |
| 07/10 | Doordash, Inc. Grove St-K7u0o5s0n7a4 | 160.68 |
| 07/10 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,087.76 |
| 07/13 | Postmates Inc. 1050 Jul 9 St-G2i5a7p2y1y6 | 43.07 |
| 07/13 | Postmates Inc. 1050 Jul 1 St-A1d1y8k1b9n1 | 90.55 |
| 07/13 | Postmates Inc. 1050 Jul 1 St-O3f1z1a8b0g5 | 102.33 |
| 07/13 | American Express Settlement XXXXXX6999 | 128.90 |
| 07/13 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 261.03 |
| 07/13 | American Express Settlement XXXXXX6999 | 261.56 |
| 07/13 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 298.91 |
| 07/13 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 483.33 |
| 07/13 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,601.38 |
| 07/13 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 4,031.19 |
| 07/13 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 5,676.14 |
| 07/14 | Doordash, Inc. Grove St-V7z2i9x4k6i3 | 238.83 |
| 07/14 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 336.15 |
| 07/14 | American Express Settlement XXXXXX6999 | 609.60 |
| 07/14 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 1,187.81 |
| 07/14 | West Side Beer D Fintecheft XX-XXX5334 | 1,520.00 |
| 07/15 | Postmates Inc. 1050 Jul 1 St-L5n2g7k7z9f1 | 110.29 |
| 07/15 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 180.16 |
| 07/15 | Doordash, Inc. Grove St-P2i0q9q0m2j6 | 449.29 |
| 07/16 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 102.04 |
| 07/16 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 111.61 |
| 07/16 | Doordash, Inc. Grove St-O0s3u6k7x1s3 | 548.87 |
| 07/17 | Postmates Inc. 1050 Jul 1 St-L4n3l6s0k6z6 | 25.44 |
| 07/17 | American Express Settlement XXXXXX6999 | 91.93 |
| 07/17 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 327.19 |
| 07/17 | Doordash, Inc. Grove St-N8w7s5m0z1p3 | 670.76 |
| 07/17 | Transfer From Coml Analysis Ck Account 4777 | 684.68 |
| 07/20 | Postmates Inc. 1050 Jul 1 St-C0f9h8n8c6e6- | 17.03 |
| 07/20 | Doordash, Inc. Grove St-D1e0n6t6q3s1 | 59.91 |
| 07/20 | Postmates Inc. 1050 Jul 1 St-S6i1l8y1w3z0 | 81.92 |
| 07/20 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 154.98 |
| 07/20 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 186.38 |
| 07/20 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 329.26 |
| 07/20 | American Express Settlement XXXXXX6999 | 461.69 |
| 07/20 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,918.97 |
| 07/20 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,149.20 |
| 07/21 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 168.40 |
| 07/21 | Doordash, Inc. Grove St-X3p6x6a2a3m2 | 497.74 |
| 07/21 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,241.36 |
| 07/21 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,496.52 |
| 07/22 | Postmates Inc. 1050 Jul 2 St-Y3x7k9j8u6x7 | 75.17 |
| 07/22 | Doordash, Inc. Grove St-E7c2i3u0k6o5 | 286.97 |
| 07/22 | American Express Settlement XXXXXX6999 | 640.33 |
| 07/22 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,208.13 |
| 07/23 | Postmates Inc. 1050 Jul 2 St-V1k8h8i6p4s7 | 16.41 |
| 07/23 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 253.62 |
| 07/23 | Doordash, Inc. Grove St-Y3f9d4i8s7m0 | 396.49 |
| 07/23 | American Express Settlement XXXXXX6999 | 401.00 |
| 07/23 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,928.10 |
| 07/24 | Postmates Inc. 1050 Jul 2 St-E0x6m8o0w1b9 | 37.24 |
| 07/24 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 96.04 |



**Mercantile**
Bank of Michigan

EL BREWPUB, LLC
DBA HOPCAT EAST LANS NG
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

Page: **3 of 4**
Statement Date: **07/31/2020**
Primary Account: **XXXXXX8171**

## CREDITS (Continued)

| Date | Description | Amount |
|------|-------------|--------|
| 07/24 | American Express Settlement XXXXXX6999 | 256.30 |
| 07/24 | Grubhub Inc Jul Actvty 20072422tezfwn9 | 1,153.84 |
| 07/27 | Postmates Inc. 1050 Jul 2 St-K0b2a9y1e5p7 | 133.70 |
| 07/27 | American Express Settlement XXXXXX6999 | 146.33 |
| 07/27 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 271.22 |
| 07/27 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 278.32 |
| 07/27 | Doordash, Inc. Grove St-K2w9w3s9m9n8 | 365.87 |
| 07/27 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term 45033941337 | 504.11 |
| 07/27 | American Express Settlement XXXXXX6999 | 848.53 |
| 07/27 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,874.82 |
| 07/27 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 4,307.89 |
| 07/27 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 4,657.60 |
| 07/27 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 4,758.22 |
| 07/28 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 277.03 |
| 07/28 | American Express Settlement XXXXXX6999 | 759.88 |
| 07/28 | Doordash, Inc. Grove St-Y5v9t9f2v3t2 | 1,897.58 |
| 07/28 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,055.98 |
| 07/29 | Postmates Inc. 1050 Jul 2 St-L1l7w0r2v6u0 | 19.10 |
| 07/29 | Postmates Inc. 1050 Jul 2 St-K6m5l0j9t2s7 | 27.26 |
| 07/29 | American Express Settlement XXXXXX6999 | 79.18 |
| 07/29 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 491.41 |
| 07/29 | Doordash, Inc. Grove St-D2n3o7x5t0b9 | 737.06 |
| 07/29 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,269.86 |
| 07/30 | Postmates Inc. 1050 Jul 2 St-Z9y1y7q9t4i5 | 103.25 |
| 07/30 | American Express Settlement XXXXXX6999 | 113.83 |
| 07/30 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 219.42 |
| 07/30 | Doordash, Inc. Grove St-W3c1u4c7q4c0 | 511.76 |
| 07/30 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,022.04 |
| 07/31 | Postmates Inc. 1050 Jul 2 St-C4k0w5g8b6n2 | 101.10 |
| 07/31 | American Express Settlement XXXXXX6999 | 280.46 |
| 07/31 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 483.36 |
| 07/31 | Doordash, Inc. Grove St-M1j8r0n1i6s3 | 503.85 |
| 07/31 | Grubhub Inc Jul Actvty 20073129tezfwn9 | 592.65 |
| 07/31 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,849.60 |

## DEBITS

| Date | Description | Amount |
|------|-------------|--------|
| 07/01 | Transfer To Coml Analysis Ck Account 4777 | 3,829.90 |
| 07/02 | Transfer To Coml Analysis Ck Account 4777 | 3,400.48 |
| 07/03 | Alliance Beverag Fintecheft XX-XXX5334 | 59.00 |
| 07/03 | Transfer To Coml Analysis Ck Account 4777 | 3,728.50 |
| 07/06 | Mthchgs Worldpay Merch Bankcard Hopcat-East Lansing | 1,981.84 |
| 07/06 | Transfer To Coml Analysis Ck Account 4777 | 7,660.75 |
| 07/07 | Billng Vantiv_intg_pymt Merch Bankcard Hopcat East Lansing - Ecomm | 268.39 |
| 07/07 | Transfer To Coml Analysis Ck Account 4777 | 3,379.21 |
| 07/08 | Imperial Beverag Fintecheft XX-XXX5334 | 855.00 |
| 07/08 | Transfer To Coml Analysis Ck Account 4777 | 2,579.04 |
| 07/09 | Fintech.net Fintecheft XX-XXX5334 | 37.32 |
| 07/09 | Alliance Beverag Fintecheft XX-XXX5334 | 69.00 |
| 07/09 | Olo - Help@olo.c Purchase Denise Willison | 230.00 |
| 07/09 | Imperial Beverag Fintecheft XX-XXX5334 | 283.35 |
| 07/09 | Transfer To Coml Analysis Ck Account 4777 | 2,258.37 |
| 07/10 | Transfer To Coml Analysis Ck Account 4777 | 3,493.71 |
| 07/13 | Capitol Beverage Fintecheft XX-XXX5334 | 401.90 |
| 07/13 | Transfer To Coml Analysis Ck Account 4777 | 14,576.49 |
| 07/14 | Transfer To Coml Analysis Ck Account 4777 | 3,892.39 |
| 07/15 | Commercial Service Charge | 80.67 |
| 07/15 | Transfer To Coml Analysis Ck Account 4777 | 659.07 |

MGMCSTMTN 200801-10338-0003



EL BREWPUB, LLC
DBA HOPCAT EAST LANS NG
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

Page:              4 of 4
Statement Date:    07/31/2020
Primary Account:   XXXXXX8171

MGMCSTMTN 200801-10338-0004

## DEBITS (Continued)

| Date | Description | Amount |
|------|-------------|--------|
| 07/16 | Alliance Beverag Fintecheft XX-XXX5334 | 182.15 |
| 07/16 | Imperial Beverag Fintecheft XX-XXX5334 | 279.00 |
| 07/16 | Transfer To Coml Analysis Ck Account ████4777 | 301.37 |
| 07/17 | Red Tap Draught Sale | 1,800.00 |
| 07/20 | Support Positive Solutio $1596.29 X 1 & $442.61 X 11 | 623.00 |
| 07/20 | Restaurant Techn Cash Conc 220597 | 1,093.33 |
| 07/20 | Transfer To Coml Analysis Ck Account ████4777 | 5,643.01 |
| 07/21 | Transfer To Coml Analysis Ck Account ████4777 | 6,404.02 |
| 07/22 | Comcast Cable Svc ████ | 39.95 |
| 07/22 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term ████████ | 44.52 |
| 07/22 | Transfer To Coml Analysis Ck Account ████4777 | 3,126.13 |
| 07/23 | Henry A. Fox Sal Fintecheft XX-XXX5334 | 47.40 |
| 07/23 | Imperial Beverag Fintecheft XX-XXX5334 | 54.05 |
| 07/23 | Alliance Beverag Fintecheft XX-XXX5334 | 55.80 |
| 07/23 | West Side Beer D Fintecheft XX-XXX5334 | 179.00 |
| 07/23 | Transfer To Coml Analysis Ck Account ████4777 | 3,659.37 |
| 07/24 | Transfer To Coml Analysis Ck Account ████4777 | 1,543.42 |
| 07/27 | Transfer To Coml Analysis Ck Account ████4777 | 19,146.61 |
| 07/28 | Transfer To Coml Analysis Ck Account ████4777 | 5,990.47 |
| 07/29 | Transfer To Coml Analysis Ck Account ████4777 | 4,623.87 |
| 07/30 | Alliance Beverag Fintecheft XX-XXX5334 | 489.85 |
| 07/30 | Red Tap Draught Sale | 900.00 |
| 07/30 | Transfer To Coml Analysis Ck Account ████4777 | 2,580.45 |
| 07/31 | Imperial Beverag Fintecheft XX-XXX5334 | 376.80 |
| 07/31 | Transfer To Coml Analysis Ck Account ████4777 | 4,434.22 |

## DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 07/01 | | 07/13 | | 07/23 | |
| 07/02 | | 07/14 | | 07/24 | |
| 07/03 | | 07/15 | | 07/27 | |
| 07/06 | | 07/16 | | 07/28 | |
| 07/07 | | 07/17 | | 07/29 | |
| 07/08 | | 07/20 | | 07/30 | |
| 07/09 | | 07/21 | | 07/31 | |
| 07/10 | | 07/22 | | | |

## BarFly Ventures
## Reconciliation Report
### As Of 08/02/2020
**Account: Checking - EL Brewpub Operating**

| | |
|---|---:|
| **Statement Ending Balance** | 0.00 |
| **Deposits in Transit** | 22,773.74 |
| **Outstanding Checks and Charges** | -6,302.81 |
| **Adjusted Bank Balance** | 16,470.93 |
| | |
| **Book Balance** | 16,470.93 |
| **Adjustments\*** | 0.00 |
| **Adjusted Book Balance** | 16,470.93 |

| | | | |
|---|---:|---|---:|
| **Total Checks and Charges Cleared** | 139,216.41 | **Total Deposits Cleared** | 139,216.41 |

## Deposits

| Name | Memo | Date | Doc No | Cleared | In Transit |
|---|---|---|---|---:|---:|
| General Ledger Entry | HCEL RETURNED ITEM, UNCOLLECTED FUNDS, ACCIDENT FUND · | 06/18/2020 | | | 27.95 |
| General Ledger Entry | AMEX | 06/19/2020 | | 630.13 | |
| General Ledger Entry | AMEX | 06/20/2020 | | | 531.80 |
| General Ledger Entry | AMEX | 06/25/2020 | | 212.79 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/25/2020 | | 491.36 | |
| General Ledger Entry | WORLDPAY | 06/26/2020 | | 4,782.67 | |
| General Ledger Entry | AMEX | 06/26/2020 | | 112.91 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/26/2020 | | 877.46 | |
| General Ledger Entry | WORLDPAY | 06/27/2020 | | 6,961.94 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/27/2020 | | 452.91 | |
| General Ledger Entry | AMEX | 06/27/2020 | | 197.41 | |
| General Ledger Entry | AMEX | 06/28/2020 | | 418.77 | |
| General Ledger Entry | WORLDPAY | 06/28/2020 | | 3,402.51 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/28/2020 | | | 514.13 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/29/2020 | | 275.88 | |
| General Ledger Entry | DoorDash Sales HCEL 6.29.20 | 06/29/2020 | | 194.31 | |
| General Ledger Entry | WORLDPAY | 06/29/2020 | | 2,075.60 | |
| General Ledger Entry | AMEX | 06/29/2020 | | 297.42 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCEL | 06/30/2020 | eft | 0.13 | |
| General Ledger Entry | Unknown AMEX Variance HCEL | 06/30/2020 | eft | 0.75 | |
| General Ledger Entry | DoorDash Sales HCEL 6.30.20 | 06/30/2020 | | 566.96 | |
| General Ledger Entry | WORLDPAY | 06/30/2020 | | 2,611.88 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/30/2020 | | 348.50 | |

| | | | | |
|---|---|---|---|---|
| General Ledger Entry | Postmates Sales HCEL 6.30.20 | 06/30/2020 | | 309.84 |
| General Ledger Entry | AMEX | 06/30/2020 | | 102.37 |
| General Ledger Entry | Unknown AMEX Variance HCEL | 07/01/2020 | eft | 7.03 |
| General Ledger Entry | Unknown AMEX Variance HCEL | 07/01/2020 | eft | 4.38 |
| General Ledger Entry | AMEX | 07/01/2020 | | 75.51 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/01/2020 | | 157.96 |
| General Ledger Entry | DoorDash Sales HCEL 7.01.20 | 07/01/2020 | | 431.64 |
| General Ledger Entry | WORLDPAY | 07/01/2020 | | 2,293.67 |
| General Ledger Entry | Unknown WORLDPAY Variance HCEL | 07/02/2020 | eft | 7.40 |
| General Ledger Entry | Unknown AMEX Variance HCEL | 07/02/2020 | eft | 9.83 |
| General Ledger Entry | DoorDash Sales HCEL 7.02.20 | 07/02/2020 | | 735.16 |
| General Ledger Entry | WORLDPAY | 07/02/2020 | | 2,962.93 |
| General Ledger Entry | AMEX | 07/02/2020 | | 183.52 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/02/2020 | | 376.58 |
| General Ledger Entry | DoorDash Sales HCEL 7.03.20 | 07/03/2020 | | 416.95 |
| General Ledger Entry | WORLDPAY | 07/03/2020 | | 2,194.52 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/03/2020 | | 368.37 |
| General Ledger Entry | AMEX | 07/03/2020 | | 216.22 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/04/2020 | | 139.32 |
| General Ledger Entry | WORLDPAY | 07/04/2020 | | 1,656.90 |
| General Ledger Entry | AMEX | 07/04/2020 | | 283.24 |
| General Ledger Entry | AMEX | 07/05/2020 | | 176.27 |
| General Ledger Entry | WORLDPAY | 07/05/2020 | | 3,847.28 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/05/2020 | | 321.72 |
| General Ledger Entry | Unknown WORLDPAY Variance HCEL | 07/06/2020 | eft | 12.98 |
| General Ledger Entry | Unknown AMEX Variance HCEL | 07/06/2020 | eft | 4.35 |
| General Ledger Entry | AMEX | 07/06/2020 | | 73.84 |
| General Ledger Entry | WORLDPAY | 07/06/2020 | | 2,452.75 |
| General Ledger Entry | DoorDash Sales HCEL 7.06.20 | 07/06/2020 | | 381.69 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/06/2020 | | 332.59 |
| General Ledger Entry | WORLDPAY | 07/07/2020 | | 2,168.44 |
| General Ledger Entry | DoorDash Sales HCEL 7.07.20 | 07/07/2020 | | 885.12 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/07/2020 | | 138.34 |
| General Ledger Entry | AMEX | 07/07/2020 | | 101.84 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/08/2020 | | 298.91 |
| General Ledger Entry | Postmates Sales HCEL 7.08.20 | 07/08/2020 | | 492.47 |
| General Ledger Entry | Postmates Sales HCEL 7.08.20 | 07/08/2020 | | 23.74 |
| General Ledger Entry | DoorDash Sales HCEL 7.08.20 | 07/08/2020 | | 317.20 |
| General Ledger Entry | WORLDPAY | 07/08/2020 | | 2,148.36 |
| General Ledger Entry | AMEX | 07/08/2020 | | 59.94 |
| General Ledger Entry | WORLDPAY | 07/09/2020 | | 3,087.76 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/09/2020 | | 261.03 |
| General Ledger Entry | Postmates Sales HCEL 7.09.20 | 07/09/2020 | | 93.90 |
| General Ledger Entry | AMEX | 07/09/2020 | | 133.72 |

| | | | | | |
|---|---|---|---|---|---|
| General Ledger Entry | DoorDash Sales HCEL 7.09.20 | 07/09/2020 | | 245.75 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/10/2020 | | | 523.71 |
| General Ledger Entry | AMEX | 07/10/2020 | | 81.31 | |
| General Ledger Entry | DoorDash Sales HCEL 7.10.20 | 07/10/2020 | | 160.68 | |
| General Ledger Entry | Postmates Sales HCEL 7.10.20 | 07/10/2020 | | 48.80 | |
| General Ledger Entry | WORLDPAY | 07/10/2020 | | 3,601.38 | |
| General Ledger Entry | AMEX | 07/11/2020 | | 111.25 | |
| General Ledger Entry | WORLDPAY | 07/11/2020 | | 5,676.14 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/11/2020 | | | 374.31 |
| General Ledger Entry | AMEX | 07/12/2020 | | | 502.20 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/12/2020 | | 308.63 | |
| General Ledger Entry | WORLDPAY | 07/12/2020 | | 4,031.19 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCEL | 07/13/2020 | eft | 4.26 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/13/2020 | | 102.04 | |
| General Ledger Entry | .WORLDPAY | 07/13/2020 | | 1,187.81 | |
| General Ledger Entry | Postmates Sales HCEL 7.13.20 | 07/13/2020 | | 43.07 | |
| General Ledger Entry | Postmates Sales HCEL 7.13.20 | 07/13/2020 | | 102.33 | |
| General Ledger Entry | Postmates Sales HCEL 7.13.20 | 07/13/2020 | | 90.55 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCEL | 07/14/2020 | eft | 16.33 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCEL | 07/14/2020 | eft | 1.76 | |
| General Ledger Entry | DoorDash Sales HCEL 7.14.20 | 07/14/2020 | | 238.83 | |
| General Ledger Entry | West Side 427000691 HCEL | 07/14/2020 | | 1,520.00 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCEL | 07/15/2020 | eft | 6.20 | |
| General Ledger Entry | DoorDash Sales HCEL 7.15.20 | 07/15/2020 | | 449.29 | |
| General Ledger Entry | Postmates Sales HCEL 7.15.20 | 07/15/2020 | | 110.29 | |
| General Ledger Entry | AMEX | 07/15/2020 | | 40.55 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/15/2020 | | 209.84 | |
| General Ledger Entry | WORLDPAY | 07/15/2020 | | 111.61 | |
| General Ledger Entry | CASH DEPOSIT | 07/16/2020 | | | 43.00 |
| General Ledger Entry | WORLDPAY | 07/16/2020 | | 327.19 | |
| General Ledger Entry | DoorDash Sales HCEL 7.16.20 | 07/16/2020 | | 548.87 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/16/2020 | | 329.26 | |
| General Ledger Entry | Interco CASH | 07/17/2020 | eft | 684.68 | |
| General Ledger Entry | DoorDash Sales HCEL 7.17.20 | 07/17/2020 | | 670.76 | |
| General Ledger Entry | WORLDPAY | 07/17/2020 | | 3,149.20 | |
| General Ledger Entry | AMEX | 07/17/2020 | | 180.26 | |
| General Ledger Entry | Postmates Sales HCEL 7.17.20 | 07/17/2020 | | 25.44 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/17/2020 | | 256.87 | |
| General Ledger Entry | AMEX | 07/18/2020 | | 173.96 | |
| General Ledger Entry | WORLDPAY | 07/18/2020 | | 2,918.97 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/18/2020 | | 222.20 | |
| General Ledger Entry | AMEX | 07/19/2020 | | | 382.64 |
| General Ledger Entry | WORLDPAY | 07/19/2020 | | 3,586.60 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCEL | 07/20/2020 | eft | 68.59 | |

| | | | | | |
|---|---|---|---|---|---|
| General Ledger Entry | Unknown WORLDPAY Variance HCEL | 07/20/2020 | eft | 3.40 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/20/2020 | | | 398.58 |
| General Ledger Entry | AMEX | 07/20/2020 | | 135.01 | |
| General Ledger Entry | WORLDPAY | 07/20/2020 | | 2,241.36 | |
| General Ledger Entry | Postmates Sales HCEL 7.20.20 | 07/20/2020 | | 81.92 | |
| General Ledger Entry | DoorDash Sales HCEL 7.20.20 | 07/20/2020 | | 59.91 | |
| General Ledger Entry | Postmates Sales HCEL 7.20.20 | 07/20/2020 | | 17.03 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCEL | 07/21/2020 | eft | 46.52 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/21/2020 | | 96.04 | |
| General Ledger Entry | AMEX | 07/21/2020 | | 414.57 | |
| General Ledger Entry | WORLDPAY | 07/21/2020 | | 2,208.13 | |
| General Ledger Entry | DoorDash Sales HCEL 7.21.20 | 07/21/2020 | | 497.74 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/22/2020 | | 271.22 | |
| General Ledger Entry | AMEX | 07/22/2020 | | 265.02 | |
| General Ledger Entry | WORLDPAY | 07/22/2020 | | 2,928.10 | |
| General Ledger Entry | Postmates Sales HCEL 7.22.20 | 07/22/2020 | | 75.17 | |
| General Ledger Entry | DoorDash Sales HCEL 7.22.20 | 07/22/2020 | | 286.97 | |
| General Ledger Entry | Unknown AMEX Variance HCEL | 07/23/2020 | eft | 16.30 | |
| General Ledger Entry | WORLDPAY | 07/23/2020 | | 2,874.82 | |
| General Ledger Entry | DoorDash Sales HCEL 7.23.20 | 07/23/2020 | | 396.49 | |
| General Ledger Entry | Postmates Sales HCEL 7.23.20 | 07/23/2020 | | 16.41 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/23/2020 | | 278.32 | |
| General Ledger Entry | AMEX | 07/23/2020 | | 151.58 | |
| General Ledger Entry | WORLDPAY | 07/24/2020 | | 4,307.89 | |
| General Ledger Entry | Postmates Sales HCEL 7.24.20 | 07/24/2020 | | 37.24 | |
| General Ledger Entry | GRUBHUB Sales HCEL 7.24.20 | 07/24/2020 | | 1,153.84 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/24/2020 | | | 536.97 |
| General Ledger Entry | AMEX | 07/24/2020 | | | 362.94 |
| General Ledger Entry | WORLDPAY | 07/25/2020 | | 4,758.22 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/25/2020 | | 290.02 | |
| General Ledger Entry | AMEX | 07/25/2020 | | 467.79 | |
| General Ledger Entry | AMEX | 07/26/2020 | | 785.78 | |
| General Ledger Entry | WORLDPAY | 07/26/2020 | | 4,657.60 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/26/2020 | | 491.41 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCEL | 07/27/2020 | eft | 4.26 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCEL | 07/27/2020 | eft | 21.61 | |
| General Ledger Entry | AMEX | 07/27/2020 | | 46.16 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/27/2020 | | 255.42 | |
| General Ledger Entry | WORLDPAY | 07/27/2020 | | 3,055.98 | |
| General Ledger Entry | DoorDash Sales HCEL 7.27.20 | 07/27/2020 | | 365.87 | |
| General Ledger Entry | Postmates Sales HCEL 7.27.20 | 07/27/2020 | | 133.70 | |
| General Ledger Entry | WORLDPAY | 07/28/2020 | | 3,269.86 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/28/2020 | | 483.36 | |
| General Ledger Entry | Postmates Sales HCEL 7.28.20 | 07/28/2020 | | 27.26 | |

| | | | | | |
|---|---|---|---|---|---|
| General Ledger Entry | DoorDash Sales HCEL 7.28.20 | 07/28/2020 | | 1,897.58 | |
| General Ledger Entry | AMEX | 07/28/2020 | | 117.79 | |
| General Ledger Entry | Unknown AMEX Variance HCEL | 07/29/2020 | eft | 79.18 | |
| General Ledger Entry | WORLDPAY | 07/29/2020 | | 3,022.04 | |
| General Ledger Entry | DoorDash Sales HCEL 7.29.20 | 07/29/2020 | | 737.06 | |
| General Ledger Entry | AMEX | 07/29/2020 | | 254.67 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/29/2020 | | 319.82 | |
| General Ledger Entry | Postmates Sales HCEL 7.29.20 | 07/29/2020 | | 19.10 | |
| General Ledger Entry | Unknown AMEX Variance HCEL | 07/30/2020 | eft | 113.83 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCEL | 07/30/2020 | eft | 4.11 | |
| General Ledger Entry | WORLDPAY | 07/30/2020 | | 2,849.60 | |
| General Ledger Entry | DoorDash Sales HCEL 7.30.20 | 07/30/2020 | | 511.76 | |
| General Ledger Entry | Postmates Sales HCEL 7.30.20 | 07/30/2020 | | 103.25 | |
| General Ledger Entry | AMEX | 07/30/2020 | | 121.88 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/30/2020 | | | 428.20 |
| General Ledger Entry | AMEX | 07/31/2020 | | 215.31 | |
| General Ledger Entry | DoorDash Sales HCEL 7.31.20 | 07/31/2020 | | 503.85 | |
| General Ledger Entry | GRUBHUB Sales HCEL 7.31.20 | 07/31/2020 | | 592.65 | |
| General Ledger Entry | WORLDPAY | 07/31/2020 | | | 5,973.76 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/31/2020 | | 453.69 | |
| General Ledger Entry | Postmates Sales HCEL 7.31.20 | 07/31/2020 | | 101.10 | |
| General Ledger Entry | WORLDPAY | 08/01/2020 | | | 7,243.82 |
| General Ledger Entry | AMEX | 08/01/2020 | | 327.81 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/01/2020 | | 832.23 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/02/2020 | | 491.37 | |
| General Ledger Entry | AMEX | 08/02/2020 | | 268.82 | |
| General Ledger Entry | WORLDPAY | 08/02/2020 | | | 4,929.73 |
| **Total Deposits** | | | | **139,216.41** | **22,773.74** |

## Checks and Charges

| Name | Memo | Date | Check No | Cleared | Outstanding |
|---|---|---|---|---|---|
| General Ledger Entry | HCEL RETURNED ITEM, UNCOLLECTED FUNDS, ACCIDENT FUND · | 06/16/2020 | | | 27.95 |
| General Ledger Entry | Interco CASH | 06/29/2020 | eft | 17,521.24 | |
| Henry A. Fox Sales Co. | | 06/30/2020 | eft | 77.40 | |
| Alliance Beverage Distributing LLC | | 06/30/2020 | eft | 113.80 | |
| General Ledger Entry | Interco CASH | 06/30/2020 | eft | 3,634.77 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCEL | 06/30/2020 | eft | 90.08 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCEL | 06/30/2020 | eft | 1.61 | |
| General Ledger Entry | Unknown AMEX Variance HCEL | 06/30/2020 | eft | 19.88 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCEL | 07/01/2020 | eft | 27.56 | |
| General Ledger Entry | Interco CASH | 07/01/2020 | eft | 3,829.90 | |
| General Ledger Entry | Interco CASH | 07/02/2020 | eft | 3,400.48 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCEL | 07/02/2020 | eft | 16.43 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCEL | 07/03/2020 | eft | 13.78 | |

| | | | | | |
|---|---|---|---|---|---|
| General Ledger Entry | Interco CASH | 07/03/2020 | eft | 3,728.50 | |
| General Ledger Entry | Unknown AMEX Variance HCEL | 07/03/2020 | eft | 2.61 | |
| Alliance Beverage Distributing LLC | | 07/03/2020 | EFT | 59.00 | |
| General Ledger Entry | Unknown AMEX Variance HCEL | 07/04/2020 | eft | 0.03 | |
| General Ledger Entry | Interco CASH | 07/06/2020 | eft | 7,660.75 | |
| General Ledger Entry | Unknown AMEX Variance HCEL | 07/07/2020 | eft | 5.86 | |
| General Ledger Entry | WorldPay Monthly Charges - P7 2020 | 07/07/2020 | eft | 1,981.84 | |
| General Ledger Entry | Interco CASH | 07/07/2020 | eft | 3,379.21 | |
| General Ledger Entry | Vantiv Monthly Charges - P7 2020 | 07/07/2020 | eft | 268.39 | |
| General Ledger Entry | Unknown AMEX Variance HCEL | 07/08/2020 | eft | 0.78 | |
| General Ledger Entry | Interco CASH | 07/08/2020 | eft | 2,579.04 | |
| Imperial Beverage | | 07/08/2020 | EFT | 855.00 | |
| OLO | | 07/09/2020 | eft | 230.00 | |
| Alliance Beverage Distributing LLC | | 07/09/2020 | EFT | 69.00 | |
| fintech | | 07/09/2020 | eft | 37.32 | |
| Imperial Beverage | | 07/09/2020 | EFT | 283.35 | |
| General Ledger Entry | Interco CASH | 07/09/2020 | eft | 2,258.37 | |
| General Ledger Entry | Unknown AMEX Variance HCEL | 07/10/2020 | eft | 23.18 | |
| General Ledger Entry | Interco CASH | 07/10/2020 | eft | 3,493.71 | |
| General Ledger Entry | Interco CASH | 07/13/2020 | eft | 14,576.49 | |
| General Ledger Entry | Unknown AMEX Variance HCEL | 07/13/2020 | eft | 3.46 | |
| Dan Henry | | 07/13/2020 | EFT | 401.90 | |
| General Ledger Entry | Interco CASH | 07/14/2020 | eft | 3,892.39 | |
| General Ledger Entry | Unknown AMEX Variance HCEL | 07/14/2020 | eft | 54.62 | |
| General Ledger Entry | Interco CASH | 07/15/2020 | eft | 659.07 | |
| General Ledger Entry | Unknown AMEX Variance HCEL | 07/15/2020 | eft | 2.24 | |
| General Ledger Entry | Unknown AMEX Variance HCEL | 07/15/2020 | eft | 20.53 | |
| General Ledger Entry | Mercantile Monthly Bank Charges - P7 2020 | 07/15/2020 | eft | 80.67 | |
| Alliance Beverage Distributing LLC | | 07/16/2020 | EFT | 182.15 | |
| Imperial Beverage | | 07/16/2020 | EFT | 279.00 | |
| General Ledger Entry | Interco CASH | 07/16/2020 | eft | 301.37 | |
| Michigan Dept of Treasury | | 07/16/2020 | 4265 | | 6,274.86 |
| General Ledger Entry | Unknown AMEX Variance HCEL | 07/17/2020 | eft | 43.08 | |
| Red Tap Solutions | | 07/17/2020 | eft | 1,800.00 | |
| Comcast | | 07/20/2020 | eft | 39.95 | |
| Restaurant Technologies, Inc | | 07/20/2020 | EFT | 1,093.33 | |
| General Ledger Entry | Unknown AMEX Variance HCEL | 07/20/2020 | eft | 6.10 | |
| General Ledger Entry | Interco CASH | 07/20/2020 | eft | 5,643.01 | |
| General Ledger Entry | Interco CASH | 07/21/2020 | eft | 6,404.02 | |
| General Ledger Entry | Positive Solutions Support - Monthly Transact on P7 | 07/21/2020 | eft | 623.00 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCEL | 07/22/2020 | eft | 44.52 | |
| General Ledger Entry | Interco CASH | 07/22/2020 | eft | 3,126.13 | |
| Henry A. Fox Sales Co. | | 07/23/2020 | EFT | 47.40 | |
| Alliance Beverage Distributing LLC | | 07/23/2020 | EFT | 55.80 | |

| | | | | | |
|---|---|---|---|---|---|
| Imperial Beverage | | 07/23/2020 | eft | 54.05 | |
| West Side Beer Distributing | | 07/23/2020 | EFT | 179.00 | |
| Imperial Beverage | | 07/23/2020 | EFT | | 128.00 |
| General Ledger Entry | Unknown AMEX Variance HCEL | 07/23/2020 | eft | 31.30 | |
| General Ledger Entry | Unknown AMEX Variance HCEL | 07/23/2020 | eft | 13.57 | |
| General Ledger Entry | Interco CASH | 07/23/2020 | eft | 3,659.37 | |
| Imperial Beverage | | 07/23/2020 | Voided - EFT | | -128.00 |
| General Ledger Entry | Unknown AMEX Variance HCEL | 07/24/2020 | eft | 12.52 | |
| General Ledger Entry | Interco CASH | 07/24/2020 | eft | 1,543.42 | |
| General Ledger Entry | Unknown AMEX Variance HCEL | 07/25/2020 | eft | 63.51 | |
| General Ledger Entry | Unknown AMEX Variance HCEL | 07/26/2020 | eft | 25.90 | |
| General Ledger Entry | Interco CASH | 07/27/2020 | eft | 19,146.61 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCEL | 07/27/2020 | eft | 1.05 | |
| General Ledger Entry | Interco CASH | 07/28/2020 | eft | 5,990.47 | |
| General Ledger Entry | Interco CASH | 07/29/2020 | eft | 4,623.87 | |
| General Ledger Entry | Unknown AMEX Variance HCEL | 07/30/2020 | eft | 47.35 | |
| General Ledger Entry | Interco CASH | 07/30/2020 | eft | 2,580.45 | |
| Alliance Beverage Distributing LLC | | 07/30/2020 | EFT | 489.85 | |
| Red Tap Solutions | | 07/30/2020 | eft | 900.00 | |
| Imperial Beverage | | 07/31/2020 | EFT | 376.80 | |
| General Ledger Entry | Interco CASH | 07/31/2020 | eft | 4,434.22 | |
| **Total Checks and Charges** | | | | 139,216.41 | 6,302.81 |



5610 Byron Center Ave. SW
Wyoming, MI 49519

Return Service Requested

**Mercantile**
Bank of Michigan

   07001

| | |
|---|---|
| Page: | **1 of 4** |
| Statement Date: | **07/31/2020** |
| Primary Account: | **XXXXXX3840** |
| Documents: | **0** |

Period: 06/30/20 to 07/31/20

HOPCAT- INDIANAPOLIS, LLC
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

E
<T> 30-0
0
0

| COMMERCIAL ANALYSIS CHECKING ACCOUNT | | | | Account: XXXXXX3840 | |
|---|---|---|---|---|---|
| **Last Statement** | **Previous Balance** | **This Statement** | **Current Balance** | **Total Credits** | **Total Debits** |
| 06/30/20 | 0.00 | 07/31/20 | 0.00 | 104,753.08 (129) | 104,753.08 (45) |

### CREDITS

| Date | Description | Amount |
|---|---|---|
| 07/01 | American Express Settlement XXXXXX8409 | 53.58 |
| 07/01 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 130.27 |
| 07/01 | Doordash, Inc. 6280 North St-O8b3q3y4f6b8 | 842.26 |
| 07/01 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,270.40 |
| 07/02 | American Express Settlement XXXXXX8409 | 45.02 |
| 07/02 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 200.85 |
| 07/02 | Zink Distributin Fintecheft XX-XXX7970 | 401.00 |
| 07/02 | Doordash, Inc. 6280 North St-Y9x5y9f1z2k3 | 1,338.17 |
| 07/02 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,250.83 |
| 07/03 | American Express Settlement XXXXXX8409 | 85.95 |
| 07/03 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 140.08 |
| 07/03 | Doordash, Inc. 6280 North St-E1I4q5l9c5x8 | 964.68 |
| 07/03 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,195.05 |
| 07/06 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 91.30 |
| 07/06 | American Express Settlement XXXXXX8409 | 133.49 |
| 07/06 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 201.39 |
| 07/06 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 272.54 |
| 07/06 | Doordash, Inc. 6280 North St-J5r6c9i0l1a9 | 636.17 |
| 07/06 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 1,820.72 |
| 07/06 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,191.09 |
| 07/06 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,784.39 |
| 07/07 | American Express Settlement XXXXXX8409 | 207.52 |
| 07/07 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 322.66 |
| 07/07 | Postmates Inc. 1060 Jun 2 St-S3d6k0q4w7w0 | 617.54 |
| 07/07 | Doordash, Inc. 6280 North St-E1w3s2t4x6e0 | 1,582.57 |
| 07/07 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,031.20 |
| 07/08 | Postmates Inc. 1060 Jul 6 St-U4z9o9k7I9e6 | 69.20 |
| 07/08 | American Express Settlement XXXXXX8409 | 73.84 |
| 07/08 | Doordash, Inc. 6280 North St-E3y1m4r0o5e8 | 592.32 |
| 07/08 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 1,080.88 |
| 07/09 | Postmates Inc. 1060 Jul 7 St-X0y6I3m1x7t8 | 48.10 |
| 07/09 | American Express Settlement XXXXXX8409 | 54.70 |
| 07/09 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 85.84 |



HOPCAT- NDIANAPOLIS, LLC
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

**Mercantile**
Bank of Michigan

Page:             **2 of 4**
Statement Date:   **07/31/2020**
Primary Account:  **XXXXXX3840**

MGMCSTMTN 200801-16968-0002

## CREDITS (Continued)

| Date | Description | Amount |
|------|-------------|-------:|
| 07/09 | Doordash, Inc. 6280 North St-E8x9g1x9c4r9 | 922.80 |
| 07/09 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 1,739.59 |
| 07/10 | American Express Settlement XXXXXX8409 | 30.93 |
| 07/10 | Postmates Inc. 1060 Jul 8 St-J0o7d4k9i1f0 | 53.41 |
| 07/10 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 138.18 |
| 07/10 | Doordash, Inc. 6280 North St-W2i9o6c5s4d8 | 786.94 |
| 07/10 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,289.54 |
| 07/13 | American Express Settlement XXXXXX8409 | 28.13 |
| 07/13 | Postmates Inc. 1060 Jul 9 St-A2u9x2y1c9c8 | 58.81 |
| 07/13 | Postmates Inc. 1060 Jul 1 St-D6r8b8b9u4h8 | 83.35 |
| 07/13 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 92.67 |
| 07/13 | American Express Settlement XXXXXX8409 | 122.56 |
| 07/13 | Postmates Inc. 1060 Jul 1 St-E0d3v5z4b6z7 | 141.26 |
| 07/13 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 179.06 |
| 07/13 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 260.17 |
| 07/13 | Doordash, Inc. 6280 North St-L4u6t3c9k3I9 | 367.26 |
| 07/13 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 1,977.13 |
| 07/13 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,570.36 |
| 07/13 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,692.35 |
| 07/14 | American Express Settlement XXXXXX8409 | 44.37 |
| 07/14 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 52.60 |
| 07/14 | Doordash, Inc. 6280 North St-W1b5f7u7n0t2 | 1,709.15 |
| 07/14 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 1,715.15 |
| 07/15 | American Express Settlement XXXXXX8409 | 79.82 |
| 07/15 | Postmates Inc. 1060 Jul 1 St-G3h4d9x8e3x6 | 90.08 |
| 07/15 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 197.86 |
| 07/15 | Postmates Inc. 1060 Jul 1 St-O8t6e9i4x4z2 | 244.41 |
| 07/15 | Doordash, Inc. 6280 North St-A0b1t9h5l5i1 | 688.64 |
| 07/15 | Transfer From Coml Analysis Ck Account 4777 | 1,520.84 |
| 07/15 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 1,673.59 |
| 07/16 | American Express Settlement XXXXXX8409 | 16.08 |
| 07/16 | Postmates Inc. 1060 Jul 1 St-W6h9I1e3k8k9 | 36.27 |
| 07/16 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term 1 | 61.05 |
| 07/16 | Doordash, Inc. 6280 North St-Q4y6g8t9x3p7 | 443.23 |
| 07/16 | Cavalier Distrib Fintecheft XX-XXX7970 | 455.01 |
| 07/16 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 1,836.16 |
| 07/17 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 75.22 |
| 07/17 | American Express Settlement XXXXXX8409 | 105.29 |
| 07/17 | Postmates Inc. 1060 Jul 1 St-F2b6g3h8d5I0 | 121.58 |
| 07/17 | Doordash, Inc. 6280 North St-U2q0b9x0h7z0 | 898.42 |
| 07/17 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,166.27 |
| 07/20 | American Express Settlement XXXXXX8409 | 46.09 |
| 07/20 | Postmates Inc. 1060 Jul 1 St-P1f9x9d6j1j3 | 59.06 |
| 07/20 | Postmates Inc. 1060 Jul 1 St-O9d8i1I1c5y5 | 165.89 |
| 07/20 | American Express Settlement XXXXXX8409 | 166.53 |
| 07/20 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 190.62 |
| 07/20 | Doordash, Inc. 6280 North St-G0z5e5r4r4c2 | 488.53 |
| 07/20 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 576.66 |
| 07/21 | Craftroads Bever Fintecheft XX-XXX7970 | 55.00 |
| 07/21 | Doordash, Inc. 6280 North St-I8e7y8w2b8x1 | 1,464.30 |
| 07/22 | Doordash, Inc. 6280 North St-J5p0a9t7q1f1 | 501.01 |
| 07/22 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,012.22 |
| 07/22 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,441.55 |
| 07/22 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 9,706.47 |
| 07/23 | Postmates Inc. 1060 Jul 2 St-E1I1I6q2f6f4 | 28.93 |
| 07/23 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 171.80 |
| 07/23 | Doordash, Inc. 6280 North St-L9b9o8n1y1h1 | 338.47 |
| 07/23 | American Express Settlement XXXXXX8409 | 778.98 |
| 07/23 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 1,583.72 |



HOPCAT- INDIANAPOLIS, LLC
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

Page:                 **3 of 4**
Statement Date:   **07/31/2020**
Primary Account:  **XXXXXX3840**

**Mercantile**
Bank of Michigan

## CREDITS (Continued)

| Date | Description | Amount |
|------|-------------|--------|
| 07/24 | Doordash, Inc. 6280 North St-S6u1e0c9p3i5 | 13.75 |
| 07/24 | American Express Settlement XXXXXX8409 | 73.53 |
| 07/24 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 123.66 |
| 07/24 | Postmates Inc. 1060 Jul 2 St-G5t9p9o3i4f8 | 142.48 |
| 07/24 | Grubhub Inc Jul Actvty 20072422hbidbfj | 817.16 |
| 07/24 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,608.13 |
| 07/27 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 27.53 |
| 07/27 | American Express Settlement XXXXXX8409 | 65.65 |
| 07/27 | Postmates Inc. 1060 Jul 2 St-F1q8k5b8f4a7 | 124.51 |
| 07/27 | Postmates Inc. 1060 Jul 2 St-V4o7t5z4n9n2 | 124.74 |
| 07/27 | Postmates Inc. 1060 Jul 2 St-F3p5z5g9d3d6 | 137.60 |
| 07/27 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 179.34 |
| 07/27 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 185.17 |
| 07/27 | American Express Settlement XXXXXX8409 | 407.30 |
| 07/27 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,062.53 |
| 07/27 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,394.39 |
| 07/27 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 4,079.17 |
| 07/28 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 89.40 |
| 07/28 | American Express Settlement XXXXXX8409 | 133.37 |
| 07/28 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 1,803.94 |
| 07/28 | Doordash, Inc. 6280 North St-M2i9z0k2g1b1 | 1,817.43 |
| 07/29 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 14.45 |
| 07/29 | American Express Settlement XXXXXX8409 | 43.54 |
| 07/29 | Postmates Inc. 1060 Jul 2 St-P8o5c1b9e0w2 | 123.22 |
| 07/29 | Postmates Inc. 1060 Jul 2 St-C4s0c3m6s4t5 | 170.16 |
| 07/29 | Doordash, Inc. 6280 North St-E8l3p8c8f5w1 | 715.84 |
| 07/29 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 1,713.38 |
| 07/30 | American Express Settlement XXXXXX8409 | 47.06 |
| 07/30 | Postmates Inc. 1060 Jul 2 St-G5r2l4u0p1l5 | 77.21 |
| 07/30 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 154.31 |
| 07/30 | Doordash, Inc. 6280 North St-Q2t2a6c9e2d5 | 797.86 |
| 07/30 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 1,568.84 |
| 07/31 | American Express Settlement XXXXXX8409 | 14.92 |
| 07/31 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 97.65 |
| 07/31 | Grubhub Inc Jul Actvty 20073129nhbidbfj | 246.48 |
| 07/31 | Doordash, Inc. 6280 North St-Z1v5e7i0r9l2 | 983.34 |
| 07/31 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,217.02 |

## DEBITS

| Date | Description | | Amount |
|------|-------------|--|--------|
| 07/01 | Transfer To Coml Analysis Ck Account | 4777 | 3,296.51 |
| 07/02 | Transfer To Coml Analysis Ck Account | 4777 | 4,235.87 |
| 07/03 | Transfer To Coml Analysis Ck Account | 4777 | 3,385.76 |
| 07/06 | Restaurant Techn Cash Conc | | 402.93 |
| 07/06 | Mthchgs Worldpay Merch Bankcard | Hopcat Indianapolis | 840.79 |
| 07/06 | Transfer To Coml Analysis Ck Account | 4777 | 7,887.37 |
| 07/07 | Billng Vantiv_intg_pymt Merch Bankcard | Hopcat Indianapolis - Ecomm | 109.00 |
| 07/07 | Transfer To Coml Analysis Ck Account | 4777 | 4,652.49 |
| 07/08 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | | 11.99 |
| 07/08 | South Broad Ripp Fintecheft XX-XXX7970 | | 165.00 |
| 07/08 | Transfer To Coml Analysis Ck Account | 4777 | 1,639.25 |
| 07/09 | Fintech.net Fintecheft XX-XXX7970 | | 37.32 |
| 07/09 | Olo - Help@olo.c Purchase Denise Willison | | 186.00 |
| 07/09 | Zink Distributin Fintecheft XX-XXX7970 | | 199.00 |
| 07/09 | Indiana City Bre Fintecheft XX-XXX7970 | | 200.00 |
| 07/09 | Transfer To Coml Analysis Ck Account | 4777 | 2,228.71 |
| 07/10 | Pax Verum Brewin Fintecheft XX-XXX7970 | | 159.00 |
| 07/10 | Transfer To Coml Analysis Ck Account | 4777 | 3,140.00 |

MGMCSTMTN 200601-16658-0003



HOPCAT- NDIANAPOLIS, LLC
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

Page:                4 of 4
Statement Date:      07/31/2020
Primary Account:     XXXXXX3840

MGMCSTMTN 200601-16658-0004

## DEBITS (Continued)

| Date | Description | Amount |
|------|-------------|--------|
| 07/13 | Transfer To Coml Analysis Ck Account ▮4777 | 8,573.11 |
| 07/14 | Transfer To Coml Analysis Ck Account ▮4777 | 3,521.27 |
| 07/15 | Commercial Service Charge | 76.17 |
| 07/15 | Monarch Beverage Fintecheft XX-XXX7970 | 192.00 |
| 07/15 | Intax In Fab Tax▮ | 927.71 |
| 07/15 | Intax In Sales/Use Tax▮ | 3,299.36 |
| 07/16 | Monarch Beverage Fintecheft XX-XXX7970 | 289.00 |
| 07/16 | Transfer To Coml Analysis Ck Account ▮4777 | 2,558.80 |
| 07/17 | Monarch Beverage Fintecheft XX-XXX7970 | 1,105.00 |
| 07/17 | Transfer To Coml Analysis Ck Account ▮4777 | 2,261.78 |
| 07/20 | The Guardian Bre Fintecheft XX-XXX7970 | 200.00 |
| 07/20 | Positive Solutio Support | 553.00 |
| 07/20 | Transfer To Coml Analysis Ck Account ▮4777 | 940.38 |
| 07/21 | Indiana City Bre Fintecheft XX-XXX7970 | 200.00 |
| 07/21 | Transfer To Coml Analysis Ck Account ▮4777 | 1,319.30 |
| 07/22 | Transfer To Coml Analysis Ck Account ▮4777 | 14,661.25 |
| 07/23 | Bright House Net Cable Tv▮ | 138.01 |
| 07/23 | Transfer To Coml Analysis Ck Account ▮4777 | 2,763.89 |
| 07/24 | Transfer To Coml Analysis Ck Account ▮4777 | 4,778.71 |
| 07/27 | Transfer To Coml Analysis Ck Account ▮4777 | 10,787.93 |
| 07/28 | Transfer To Coml Analysis Ck Account ▮4777 | 3,844.14 |
| 07/29 | Transfer To Coml Analysis Ck Account ▮4777 | 2,780.59 |
| 07/30 | Zink Distributin Fintecheft XX-XXX7970 | 109.00 |
| 07/30 | Monarch Beverage Fintecheft XX-XXX7970 | 169.00 |
| 07/30 | Barfly Ven Wildman Business Wul Acct#4236 | 547.54 |
| 07/30 | Transfer To Coml Analysis Ck Account ▮4777 | 1,819.74 |
| 07/31 | Transfer To Coml Analysis Ck Account ▮4777 | 3,559.41 |

## DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 07/01 | | 07/13 | | 07/23 | |
| 07/02 | | 07/14 | | 07/24 | |
| 07/03 | | 07/15 | | 07/27 | |
| 07/06 | | 07/16 | | 07/28 | |
| 07/07 | | 07/17 | | 07/29 | |
| 07/08 | | 07/20 | | 07/30 | |
| 07/09 | | 07/21 | | 07/31 | |
| 07/10 | | 07/22 | | | |

## BarFly Ventures
## Reconciliation Report
### As Of 08/02/2020
### Account: Checking-Mercantile HC-Indy

| | |
|---|---:|
| **Statement Ending Balance** | 45.45 |
| **Deposits in Transit** | 11,082.48 |
| **Outstanding Checks and Charges** | -55.90 |
| **Adjusted Bank Balance** | 11,072.03 |
| | |
| **Book Balance** | 11,072.03 |
| **Adjustments*** | 0.00 |
| **Adjusted Book Balance** | 11,072.03 |

**Total Checks and Charges Cleared**     143,640.71 **Total Deposits Cleared**     143,686.16

## Deposits

| Name | Memo | Date | Doc No | Cleared | In Transit |
|---|---|---|---|---:|---:|
| General Ledger Entry | WORLDPAY | 06/15/2020 | | 11.72 | |
| General Ledger Entry | WORLDPAY | 06/16/2020 | | 32.70 | |
| General Ledger Entry | WORLDPAY | 06/17/2020 | | 45.78 | |
| General Ledger Entry | WORLDPAY | 06/19/2020 | | 40.54 | |
| General Ledger Entry | WORLDPAY | 06/20/2020 | | 3,651.57 | |
| General Ledger Entry | AMEX | 06/20/2020 | | 122.01 | |
| General Ledger Entry | WORLDPAY | 06/21/2020 | | 2,383.52 | |
| General Ledger Entry | AMEX | 06/21/2020 | | 32.63 | |
| General Ledger Entry | WORLDPAY | 06/22/2020 | | 3,041.17 | |
| General Ledger Entry | AMEX | 06/22/2020 | | 49.52 | |
| General Ledger Entry | AMEX | 06/23/2020 | | 254.48 | |
| General Ledger Entry | WORLDPAY | 06/23/2020 | | 2,368.45 | |
| General Ledger Entry | WORLDPAY | 06/24/2020 | | 2,861.45 | |
| General Ledger Entry | AMEX | 06/24/2020 | | 25.62 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/25/2020 | | 189.13 | |
| General Ledger Entry | WORLDPAY | 06/25/2020 | | 2,276.99 | |
| General Ledger Entry | AMEX | 06/25/2020 | | 237.66 | |
| General Ledger Entry | WORLDPAY | 06/26/2020 | | 4,034.21 | |
| General Ledger Entry | AMEX | 06/26/2020 | | 195.50 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/26/2020 | | 416.73 | |
| General Ledger Entry | AMEX | 06/27/2020 | | 184.58 | |
| General Ledger Entry | WORLDPAY | 06/27/2020 | | 5,187.63 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/27/2020 | | 344.73 | |

| General Ledger Entry | AMEX | 06/28/2020 | | 91.04 |
| General Ledger Entry | WORLDPAY | 06/28/2020 | | 3,484.24 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/28/2020 | | 298.15 |
| General Ledger Entry | DoorDash Sales HCBR 6.29.20 | 06/29/2020 | | 417.47 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/29/2020 | | 130.27 |
| General Ledger Entry | AMEX | 06/29/2020 | | 54.78 |
| General Ledger Entry | WORLDPAY | 06/29/2020 | | 1,567.53 |
| General Ledger Entry | Unknown WORLDPAY Variance HCBR | 06/30/2020 | eft | 7.67 |
| General Ledger Entry | Unknown AMEX Variance HCBR | 06/30/2020 | eft | 0.64 |
| General Ledger Entry | Postmates Sales 6.30.20 HCBR | 06/30/2020 | | 921.25 |
| General Ledger Entry | WORLDPAY | 06/30/2020 | | 2,270.40 |
| General Ledger Entry | AMEX | 06/30/2020 | | 46.52 |
| General Ledger Entry | DoorDash Sales HCBR 6.30.20 | 06/30/2020 | | 1,455.23 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/30/2020 | | 200.85 |
| General Ledger Entry | WORLDPAY | 07/01/2020 | | 2,250.83 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/01/2020 | | 140.08 |
| General Ledger Entry | AMEX | 07/01/2020 | | 89.05 |
| General Ledger Entry | DoorDash Sales HCBR 7.01.20 | 07/01/2020 | | 842.26 |
| General Ledger Entry | HCBR RETURNED ITEM, UNCOLLECTED FUNDS, ACCIDENT FUND | 07/02/2020 | eft | 27.95 |
| General Ledger Entry | DoorDash Sales HCBR 7.02.20 | 07/02/2020 | | 1,338.17 |
| General Ledger Entry | HCBR RETURNED ITEM, UNCOLLECTED FUNDS, ACCIDENT FUND | 07/02/2020 | | 17.50 |
| General Ledger Entry | WORLDPAY | 07/02/2020 | | 2,195.05 |
| General Ledger Entry | Zink 311098 HCIN | 07/02/2020 | | 401.00 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/02/2020 | | 91.30 |
| General Ledger Entry | Unknown AMEX Variance HCBR | 07/03/2020 | eft | 9.45 |
| General Ledger Entry | AMEX | 07/03/2020 | | 138.20 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/03/2020 | | 201.39 |
| General Ledger Entry | WORLDPAY | 07/03/2020 | | 2,191.09 |
| General Ledger Entry | DoorDash Sales HCBR 7.03.20 | 07/03/2020 | | 964.68 |
| General Ledger Entry | Unknown AMEX Variance HCBR | 07/04/2020 | eft | 3.01 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/04/2020 | | 272.54 |
| General Ledger Entry | WORLDPAY | 07/04/2020 | | 1,820.72 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/05/2020 | | 322.66 |
| General Ledger Entry | WORLDPAY | 07/05/2020 | | 3,784.39 |
| General Ledger Entry | AMEX | 07/05/2020 | | 214.37 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/06/2020 | | 56.14 |
| General Ledger Entry | AMEX | 07/06/2020 | | 76.50 |
| General Ledger Entry | WORLDPAY | 07/06/2020 | | 2,031.20 |
| General Ledger Entry | DoorDash Sales HCBR 7.06.20 | 07/06/2020 | | 636.17 |
| General Ledger Entry | Postmates Sales 7.07.20 HCBR | 07/07/2020 | | 617.54 |
| General Ledger Entry | DoorDash Sales HCBR 7.07.20 | 07/07/2020 | | 1,582.57 |
| General Ledger Entry | AMEX | 07/07/2020 | | 21.90 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/07/2020 | | 85.84 |
| General Ledger Entry | WORLD PAY - OLO AMEX | 07/07/2020 | | 34.88 |

| | | | | |
|---|---|---|---|---|
| General Ledger Entry | WORLDPAY | 07/07/2020 | | 1,080.88 |
| General Ledger Entry | AMEX | 07/08/2020 | | 32.00 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/08/2020 | | 138.18 |
| General Ledger Entry | DoorDash Sales HCBR 7.08.20 | 07/08/2020 | | 592.32 |
| General Ledger Entry | Postmates Sales 7.08.20 HCBR | 07/08/2020 | | 69.20 |
| General Ledger Entry | WORLDPAY | 07/08/2020 | | 1,739.59 |
| General Ledger Entry | Postmates Sales 7.09.20 HCBR | 07/09/2020 | | 48.10 |
| General Ledger Entry | DoorDash Sales HCBR 7.09.20 | 07/09/2020 | | 922.80 |
| General Ledger Entry | AMEX | 07/09/2020 | | 28.98 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/09/2020 | | 92.67 |
| General Ledger Entry | WORLDPAY | 07/09/2020 | | 2,289.54 |
| General Ledger Entry | Unknown AMEX Variance HCBR | 07/10/2020 | eft | 5.55 |
| General Ledger Entry | DoorDash Sales HCBR 7.10.20 | 07/10/2020 | | 786.94 |
| General Ledger Entry | Postmates Sales 7.10.20 HCBR | 07/10/2020 | | 53.41 |
| General Ledger Entry | AMEX | 07/10/2020 | | 42.00 |
| General Ledger Entry | WORLDPAY | 07/10/2020 | | 2,605.36 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/10/2020 | | 260.17 |
| General Ledger Entry | WORLDPAY | 07/11/2020 | | 1,977.13 |
| General Ledger Entry | AMEX | 07/11/2020 | | 85.31 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/11/2020 | | 179.06 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/12/2020 | | 52.60 |
| General Ledger Entry | WORLDPAY | 07/12/2020 | | 2,692.35 |
| General Ledger Entry | AMEX | 07/12/2020 | | 45.61 |
| General Ledger Entry | Unknown AMEX Variance HCBR | 07/13/2020 | eft | 14.21 |
| General Ledger Entry | WORLDPAY | 07/13/2020 | | 1,715.15 |
| General Ledger Entry | DoorDash Sales HCBR 7.13.20 | 07/13/2020 | | 367.26 |
| General Ledger Entry | AMEX | 07/13/2020 | | 62.42 |
| General Ledger Entry | WORLD PAY - OLO AMEX | 07/13/2020 | | 20.17 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/13/2020 | | 197.86 |
| General Ledger Entry | Postmates Sales 7.13.20 HCBR | 07/13/2020 | | 83.35 |
| General Ledger Entry | Postmates Sales 7.13.20 HCBR | 07/13/2020 | | 141.26 |
| General Ledger Entry | Postmates Sales 7.13.20 HCBR | 07/13/2020 | | 58.81 |
| General Ledger Entry | Unknown AMEX Variance HCBR | 07/14/2020 | eft | 1.79 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/14/2020 | | 61.05 |
| General Ledger Entry | WORLDPAY | 07/14/2020 | | 1,673.59 |
| General Ledger Entry | DoorDash Sales HCBR 7.14.20 | 07/14/2020 | | 1,709.15 |
| General Ledger Entry | AMEX | 07/14/2020 | | 16.72 |
| General Ledger Entry | Interco CASH | 07/15/2020 | eft | 1,520.84 |
| General Ledger Entry | Unknown AMEX Variance HCBR | 07/15/2020 | eft | 13.56 |
| General Ledger Entry | Postmates Sales 7.15.20 HCBR | 07/15/2020 | | 244.41 |
| General Ledger Entry | DoorDash Sales HCBR 7.15.20 | 07/15/2020 | | 688.64 |
| General Ledger Entry | WORLDPAY | 07/15/2020 | | 1,836.16 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/15/2020 | | 75.22 |
| General Ledger Entry | Postmates Sales 7.15.20 HCBR | 07/15/2020 | | 90.08 |

| | | | | | |
|---|---|---|---|---:|---:|
| General Ledger Entry | AMEX | 07/15/2020 | | 109.00 | |
| General Ledger Entry | Unknown AMEX Variance HCBR | 07/16/2020 | eft | 22.09 | |
| General Ledger Entry | Unknown AMEX Variance HCBR | 07/16/2020 | eft | 16.08 | |
| General Ledger Entry | AMEX | 07/16/2020 | | 114.07 | |
| General Ledger Entry | Postmates Sales 7.16.20 HCBR | 07/16/2020 | | 36.27 | |
| General Ledger Entry | WORLDPAY | 07/16/2020 | | 2,166.27 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/16/2020 | | 190.62 | |
| General Ledger Entry | DoorDash Sales HCBR 7.16.20 | 07/16/2020 | | 443.23 | |
| General Ledger Entry | Cavalier HCIN | 07/16/2020 | | 455.01 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 07/16/2020 | | 57.73 | |
| General Ledger Entry | DoorDash Sales HCBR 7.17.20 | 07/17/2020 | | 898.42 | |
| General Ledger Entry | AMEX | 07/17/2020 | | 245.81 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/17/2020 | | 561.23 | |
| General Ledger Entry | Postmates Sales 7.17.20 HCBR | 07/17/2020 | | 121.58 | |
| General Ledger Entry | WORLDPAY | 07/17/2020 | | | 3,094.62 |
| General Ledger Entry | WORLDPAY | 07/18/2020 | | 4,970.66 | |
| General Ledger Entry | AMEX | 07/18/2020 | | 368.97 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 07/18/2020 | | 47.52 | |
| General Ledger Entry | AMEX | 07/19/2020 | | 63.77 | |
| General Ledger Entry | WORLDPAY | 07/19/2020 | | 2,849.65 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCBR | 07/20/2020 | eft | 15.43 | |
| General Ledger Entry | Postmates Sales 7.20.20 HCBR | 07/20/2020 | | 59.06 | |
| General Ledger Entry | Postmates Sales 7.20.20 HCBR | 07/20/2020 | | 165.89 | |
| General Ledger Entry | AMEX | 07/20/2020 | | 99.03 | |
| General Ledger Entry | DoorDash Sales HCBR 7.20.20 | 07/20/2020 | | 488.53 | |
| General Ledger Entry | WORLDPAY | 07/20/2020 | | 1,806.95 | |
| General Ledger Entry | DoorDash Sales HCBR 7.21.20 | 07/21/2020 | | 1,464.30 | |
| General Ledger Entry | AMEX | 07/21/2020 | | 26.34 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/21/2020 | | 171.80 | |
| General Ledger Entry | Craftroads HCIN | 07/21/2020 | | 55.00 | |
| General Ledger Entry | WORLDPAY | 07/21/2020 | | 2,012.22 | |
| General Ledger Entry | Unknown AMEX Variance HCBR | 07/22/2020 | eft | 0.96 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCBR | 07/22/2020 | eft | 2.07 | |
| General Ledger Entry | WORLDPAY | 07/22/2020 | | 1,583.72 | |
| General Ledger Entry | AMEX | 07/22/2020 | | 75.81 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/22/2020 | | 123.66 | |
| General Ledger Entry | DoorDash Sales HCBR 7.22.20 | 07/22/2020 | | 501.01 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/23/2020 | | 27.53 | |
| General Ledger Entry | Postmates Sales 7.23.20 HCBR | 07/23/2020 | | 28.93 | |
| General Ledger Entry | DoorDash Sales HCBR 7.23.20 | 07/23/2020 | | 338.47 | |
| General Ledger Entry | AMEX | 07/23/2020 | | 67.78 | |
| General Ledger Entry | WORLDPAY | 07/23/2020 | | 3,608.13 | |
| General Ledger Entry | WORLDPAY | 07/24/2020 | | 2,062.53 | |
| General Ledger Entry | AMEX | 07/24/2020 | | 279.02 | |

| | | | | | |
|---|---|---|---|---:|---:|
| General Ledger Entry | DoorDash Sales HCBR 7.24.20 | 07/24/2020 | | 13.75 | |
| General Ledger Entry | GRUBHUB Sales 7.24.20 HCBR | 07/24/2020 | | 817.16 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/24/2020 | | 185.17 | |
| General Ledger Entry | Postmates Sales 7.24.20 HCBR | 07/24/2020 | | 142.48 | |
| General Ledger Entry | AMEX | 07/25/2020 | | 140.48 | |
| General Ledger Entry | WORLDPAY | 07/25/2020 | | 4,079.17 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/25/2020 | | 179.34 | |
| General Ledger Entry | WORLDPAY | 07/26/2020 | | 3,394.39 | |
| General Ledger Entry | AMEX | 07/26/2020 | | 137.79 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/26/2020 | | 89.40 | |
| General Ledger Entry | Unknown AMEX Variance HCBR | 07/27/2020 | eft | 65.65 | |
| General Ledger Entry | Postmates Sales 7.27.20 HCBR | 07/27/2020 | | 124.51 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/27/2020 | | 14.45 | |
| General Ledger Entry | WORLDPAY | 07/27/2020 | | 1,803.94 | |
| General Ledger Entry | AMEX | 07/27/2020 | | 45.00 | |
| General Ledger Entry | Postmates Sales 7.27.20 HCBR | 07/27/2020 | | 124.74 | |
| General Ledger Entry | Postmates Sales 7.27.20 HCBR | 07/27/2020 | | 137.60 | |
| General Ledger Entry | WORLDPAY | 07/28/2020 | | 1,713.38 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/28/2020 | | 154.31 | |
| General Ledger Entry | AMEX | 07/28/2020 | | 48.61 | |
| General Ledger Entry | DoorDash Sales HCBR 7.28.20 | 07/28/2020 | | 1,817.43 | |
| General Ledger Entry | Unknown AMEX Variance HCBR | 07/29/2020 | eft | 43.54 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/29/2020 | | 97.65 | |
| General Ledger Entry | WORLDPAY | 07/29/2020 | | 1,568.84 | |
| General Ledger Entry | AMEX | 07/29/2020 | | 15.49 | |
| General Ledger Entry | DoorDash Sales HCBR 7.29.20 | 07/29/2020 | | 715.84 | |
| General Ledger Entry | Postmates Sales 7.29.20 HCBR | 07/29/2020 | | 170.16 | |
| General Ledger Entry | Postmates Sales 7.29.20 HCBR | 07/29/2020 | | 123.22 | |
| General Ledger Entry | Unknown AMEX Variance HCBR | 07/30/2020 | eft | 47.06 | |
| General Ledger Entry | DoorDash Sales HCBR 7.30.20 | 07/30/2020 | | 797.86 | |
| General Ledger Entry | AMEX | 07/30/2020 | | 40.21 | |
| General Ledger Entry | WORLDPAY | 07/30/2020 | | 2,217.02 | |
| General Ledger Entry | Postmates Sales 7.30.20 HCBR | 07/30/2020 | | 77.21 | |
| General Ledger Entry | WORLDPAY | 07/31/2020 | | | 3,390.62 |
| General Ledger Entry | DoorDash Sales HCBR 7.31.20 | 07/31/2020 | | 983.34 | |
| General Ledger Entry | GRUBHUB Sales 7.31.20 HCBR | 07/31/2020 | | 246.48 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/31/2020 | | 87.43 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 08/01/2020 | | | 5.46 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/01/2020 | | | 251.86 |
| General Ledger Entry | AMEX | 08/01/2020 | | | 359.01 |
| General Ledger Entry | WORLDPAY | 08/01/2020 | | 4,619.67 | |
| General Ledger Entry | WORLDPAY | 08/02/2020 | | | 3,740.43 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/02/2020 | | | 130.47 |
| General Ledger Entry | AMEX | 08/02/2020 | | | 110.01 |

**Total Deposits**                                                                          143,686.16    11,082.48

# Checks and Charges

| Name | Memo | Date | Check No | Cleared | Outstanding |
|------|------|------|----------|---------|-------------|
| General Ledger Entry | WorldPay Monthly Charges - P6 2020 | 06/05/2020 | eft | | 27.95 |
| Cross Roads Brewing Co | | 06/29/2020 | EFT | 75.00 | |
| General Ledger Entry | Interco CASH | 06/29/2020 | eft | 32,029.37 | |
| Monarch Beverage | | 06/30/2020 | EFT | 409.00 | |
| General Ledger Entry | Interco CASH | 06/30/2020 | eft | 5,075.19 | |
| General Ledger Entry | Unknown AMEX Variance HCBR | 06/30/2020 | eft | 2.56 | |
| General Ledger Entry | Unknown AMEX Variance HCBR | 06/30/2020 | eft | 1.50 | |
| General Ledger Entry | Interco CASH | 07/01/2020 | eft | 3,296.51 | |
| General Ledger Entry | Interco CASH | 07/02/2020 | eft | 4,235.87 | |
| General Ledger Entry | Unknown AMEX Variance HCBR | 07/02/2020 | eft | 4.71 | |
| General Ledger Entry | Interco CASH | 07/03/2020 | eft | 3,385.76 | |
| General Ledger Entry | HCBR ACCIDENT FUND ONLINE PAY | 07/03/2020 | eft | | 27.95 |
| General Ledger Entry | HCBR ACCIDENT FUND ONLINE PAY | 07/03/2020 | | 17.50 | |
| General Ledger Entry | Interco CASH | 07/06/2020 | eft | 7,887.37 | |
| Restaurant Technologies, Inc | | 07/06/2020 | eft | 402.93 | |
| General Ledger Entry | Interco CASH | 07/07/2020 | eft | 4,652.49 | |
| General Ledger Entry | Vantiv Monthly Charges - P7 2020 | 07/07/2020 | eft | 109.00 | |
| General Ledger Entry | WorldPay Monthly Charges - P7 2020 | 07/07/2020 | eft | 840.79 | |
| General Ledger Entry | Unknown AMEX Variance HCBR | 07/07/2020 | eft | 0.16 | |
| South Broad Ripple Brewing Co | | 07/08/2020 | EFT | 165.00 | |
| General Ledger Entry | Interco CASH | 07/08/2020 | eft | 1,639.25 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCBR | 07/08/2020 | eft | 11.99 | |
| Zink Distributing | | 07/09/2020 | EFT | 199.00 | |
| Indiana City Brewing | | 07/09/2020 | EFT | 200.00 | |
| OLO | | 07/09/2020 | eft | 186.00 | |
| fintech | | 07/09/2020 | eft | 37.32 | |
| General Ledger Entry | Interco CASH | 07/09/2020 | eft | 2,228.71 | |
| Pax Verum Brewing Co. | | 07/10/2020 | EFT | 159.00 | |
| General Ledger Entry | Interco CASH | 07/10/2020 | eft | 3,140.00 | |
| General Ledger Entry | Unknown AMEX Variance HCBR | 07/12/2020 | eft | 1.24 | |
| General Ledger Entry | Interco CASH | 07/13/2020 | eft | 8,573.11 | |
| General Ledger Entry | Interco CASH | 07/14/2020 | eft | 3,521.27 | |
| General Ledger Entry | Unknown AMEX Variance HCBR | 07/14/2020 | eft | 0.57 | |
| General Ledger Entry | Mercantile Monthly Bank Charges - P7 2020 | 07/15/2020 | eft | 76.17 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCBR | 07/15/2020 | eft | 35.00 | |
| Monarch Beverage | | 07/15/2020 | EFT | 192.00 | |
| General Ledger Entry | Interco CASH | 07/16/2020 | eft | 2,558.80 | |
| Monarch Beverage | | 07/16/2020 | EFT | 289.00 | |
| Monarch Beverage | | 07/17/2020 | EFT | 1,105.00 | |
| General Ledger Entry | Interco CASH | 07/17/2020 | eft | 2,261.78 | |

| | | | | |
|---|---|---|---|---|
| General Ledger Entry | Unknown AMEX Variance HCBR | 07/17/2020 | eft | 6.00 |
| The Guardian Brewing Co. | | 07/20/2020 | EFT | 200.00 |
| General Ledger Entry | 1060 Sales and Use Tax Payment | 07/20/2020 | eft | 3,299.36 |
| General Ledger Entry | 1060 Sales and Use Tax Payment | 07/20/2020 | eft | 927.71 |
| General Ledger Entry | Unknown AMEX Variance HCBR | 07/20/2020 | eft | 0.28 |
| General Ledger Entry | Unknown AMEX Variance HCBR | 07/20/2020 | eft | 2.52 |
| General Ledger Entry | Interco CASH | 07/20/2020 | eft | 940.38 |
| Indiana City Brewing | | 07/21/2020 | EFT | 200.00 |
| General Ledger Entry | Interco CASH | 07/21/2020 | eft | 1,319.30 |
| General Ledger Entry | Positive Solutions Support - Monthly Transact on P7 | 07/21/2020 | eft | 553.00 |
| General Ledger Entry | Unknown WORLDPAY Variance HCBR | 07/22/2020 | eft | 2.23 |
| General Ledger Entry | Unknown WORLDPAY Variance HCBR | 07/22/2020 | eft | 4.60 |
| General Ledger Entry | Unknown WORLDPAY Variance HCBR | 07/22/2020 | eft | 767.99 |
| General Ledger Entry | Interco CASH | 07/22/2020 | eft | 14,661.25 |
| General Ledger Entry | Unknown WORLDPAY Variance HCBR | 07/23/2020 | eft | 408.10 |
| General Ledger Entry | Interco CASH | 07/23/2020 | eft | 2,763.89 |
| Bright House Networks | | 07/23/2020 | eft | 138.01 |
| General Ledger Entry | Unknown AMEX Variance HCBR | 07/23/2020 | eft | 11.68 |
| General Ledger Entry | Unknown AMEX Variance HCBR | 07/23/2020 | eft | 9.51 |
| General Ledger Entry | Unknown WORLDPAY Variance HCBR | 07/23/2020 | eft | 15.81 |
| General Ledger Entry | Interco CASH | 07/24/2020 | eft | 4,778.71 |
| General Ledger Entry | Interco CASH | 07/27/2020 | eft | 10,787.93 |
| General Ledger Entry | Unknown AMEX Variance HCBR | 07/28/2020 | eft | 7.11 |
| General Ledger Entry | Interco CASH | 07/28/2020 | eft | 3,844.14 |
| General Ledger Entry | Interco CASH | 07/29/2020 | eft | 2,780.59 |
| Zink Distributing | | 07/30/2020 | EFT | 109.00 |
| General Ledger Entry | Interco CASH | 07/30/2020 | eft | 1,819.74 |
| Wildman Uniform & Linen | | 07/30/2020 | eft | 547.54 |
| Monarch Beverage | | 07/30/2020 | EFT | 169.00 |
| General Ledger Entry | Interco CASH | 07/31/2020 | eft | 3,559.41 |
| **Total Checks and Charges** | | | | |
| | | | | **143,640.71** | 

| |
|---|
| **55.90** |



**Mercantile** Bank of Michigan

5610 Byron Center Ave. SW
Wyoming, MI 49519

Return Service Requested

07001

| | |
|---|---|
| Page: | **1 of 4** |
| Statement Date: | **07/31/2020** |
| Primary Account: | **XXXXXX3859** |
| Documents: | **0** |

Period: 06/30/20 to 07/31/20

HOPCAT-DETROIT, LLC
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

E
<T> 30-0
0
0

## COMMERCIAL ANALYSIS CHECKING ACCOUNT

Account: XXXXXX3859

| Last Statement | Previous Balance | This Statement | Current Balance | Total Credits | Total Debits |
|---|---|---|---|---|---|
| 06/30/20 | 0.00 | 07/31/20 | 0.00 | 163,598.59 (140) | 163,598.59 (47) |

## CREDITS

| Date | Description | Amount |
|---|---|---|
| 07/01 | American Express Settlement XXXXXX9489 | 166.10 |
| 07/01 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 311.66 |
| 07/01 | Doordash, Inc. Woodward A St-D5j2m0s6p7o5 | 1,054.26 |
| 07/01 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 1,775.65 |
| 07/02 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 268.20 |
| 07/02 | American Express Settlement XXXXXX9489 | 345.02 |
| 07/02 | Doordash, Inc. Woodward A St-Z2g7u3r0u7j1 | 2,082.24 |
| 07/02 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,438.44 |
| 07/03 | American Express Settlement XXXXXX9489 | 113.12 |
| 07/03 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 404.69 |
| 07/03 | Doordash, Inc. Woodward A St-Y4k5g1s7h4x9 | 1,128.28 |
| 07/03 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,235.68 |
| 07/06 | American Express Settlement XXXXXX9489 | 65.88 |
| 07/06 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 268.20 |
| 07/06 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 281.15 |
| 07/06 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 290.19 |
| 07/06 | American Express Settlement XXXXXX9489 | 293.49 |
| 07/06 | Doordash, Inc. Woodward A St-V2f7q5p6r4u3 | 1,056.13 |
| 07/06 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 1,906.75 |
| 07/06 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,696.34 |
| 07/07 | American Express Settlement XXXXXX9489 | 3,960.75 |
| 07/07 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 186.61 |
| 07/07 | Postmates Inc. 1070 Jun 2 St-K6k6n6r4c2s2 | 338.43 |
| 07/07 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 613.14 |
| 07/07 | Doordash, Inc. Woodward A St-J3o6e4i3v9y8 | 2,105.30 |
| 07/08 | Postmates Inc. 1070 Jul 6 St-O9h0n3n8a2f5 | 3,255.28 |
| 07/08 | American Express Settlement XXXXXX9489 | 44.98 |
| 07/08 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 172.32 |
| 07/08 | Doordash, Inc. Woodward A St-E7o3i1s4c2z7 | 272.43 |
| 07/08 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 1,116.05 |
| 07/09 | Postmates Inc. 1070 Jul 7 St-V3f1w7z3o8z4 | 1,551.12 |
| 07/09 | American Express Settlement XXXXXX9489 | 97.84 |
| | | 121.86 |



**Mercantile**
Bank of Michigan

HOPCAT-DETROIT, LLC
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

Page:               **2 of 4**
Statement Date:     **07/31/2020**
Primary Account:    **XXXXXX3859**

## CREDITS (Continued)

| Date | Description | Amount |
|------|-------------|--------|
| 07/09 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 268.20 |
| 07/09 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,541.65 |
| 07/09 | Doordash, Inc. Woodward A St-X6k0n1p3b3h2 | 2,543.88 |
| 07/10 | Postmates Inc. 1070 Jul 8 St-U6g4o1x6e9j3 | 92.26 |
| 07/10 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 243.82 |
| 07/10 | American Express Settlement XXXXXX9489 | 320.28 |
| 07/10 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 1,592.97 |
| 07/10 | Doordash, Inc. Woodward A St-A9l5h1w9z5d1 | 1,649.90 |
| 07/13 | American Express Settlement XXXXXX9489 | 118.75 |
| 07/13 | Postmates Inc. 1070 Jul 1 St-A2p9l9y4q6q7 | 127.14 |
| 07/13 | Postmates Inc. 1070 Jul 1 St-X4r3k1l5n2c0 | 127.79 |
| 07/13 | Postmates Inc. 1070 Jul 9 St-W8u7c2w5e5j1 | 201.27 |
| 07/13 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 221.30 |
| 07/13 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 476.75 |
| 07/13 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 634.67 |
| 07/13 | American Express Settlement XXXXXX9489 | 698.91 |
| 07/13 | Doordash, Inc. Woodward A St-F1s1l0c0g9x7 | 1,280.46 |
| 07/13 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,234.03 |
| 07/13 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 4,558.97 |
| 07/13 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 4,762.48 |
| 07/14 | American Express Settlement XXXXXX9489 | 132.39 |
| 07/14 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 139.40 |
| 07/14 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 1,592.11 |
| 07/14 | Doordash, Inc. Woodward A St-G4y8c2h5k4f3 | 3,518.56 |
| 07/15 | Postmates Inc. 1070 Jul 1 St-U6d3d6d1l7l7 | 44.48 |
| 07/15 | Postmates Inc. 1070 Jul 1 St-I2h2d3a8e9f8 | 163.82 |
| 07/15 | American Express Settlement XXXXXX9489 | 372.66 |
| 07/15 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 446.72 |
| 07/15 | Doordash, Inc. Woodward A St-U1z1m9l8h1z4 | 1,285.43 |
| 07/15 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,056.50 |
| 07/16 | Postmates Inc. 1070 Jul 1 St-V1o7d7y0g1k5 | 94.48 |
| 07/16 | American Express Settlement XXXXXX9489 | 141.64 |
| 07/16 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 342.03 |
| 07/16 | Doordash, Inc. Woodward A St-Y0t0s8v6r3e2 | 1,289.10 |
| 07/16 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,907.42 |
| 07/17 | Postmates Inc. 1070 Jul 1 St-G4k7q2m5w0x7 | 60.25 |
| 07/17 | American Express Settlement XXXXXX9489 | 143.09 |
| 07/17 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 387.86 |
| 07/17 | Doordash, Inc. Woodward A St-R9f4w8r6v7d3 | 1,465.09 |
| 07/17 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,117.93 |
| 07/20 | Postmates Inc. 1070 Jul 1 St-F1a7u5l5l2i6 | 29.77 |
| 07/20 | Postmates Inc. 1070 Jul 1 St-Y8b3q2r0r7k2 | 118.04 |
| 07/20 | Postmates Inc. 1070 Jul 1 St-S0d9a9f5g6g1 | 148.40 |
| 07/20 | American Express Settlement XXXXXX9489 | 282.40 |
| 07/20 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 286.97 |
| 07/20 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 421.37 |
| 07/20 | American Express Settlement XXXXXX9489 | 441.79 |
| 07/20 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 485.02 |
| 07/20 | Doordash, Inc. Woodward A St-N1y2b5l8z7e5 | 1,511.51 |
| 07/20 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 4,478.64 |
| 07/20 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 5,274.22 |
| 07/20 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 5,880.33 |
| 07/21 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 555.47 |
| 07/21 | American Express Settlement XXXXXX9489 | 817.34 |
| 07/21 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,392.42 |
| 07/21 | Doordash, Inc. Woodward A St-U9g5l7l6j8t6 | 3,870.95 |
| 07/22 | Postmates Inc. 1070 Jul 1 St-X6p7p6m8c4l5 | 157.06 |
| 07/22 | American Express Settlement XXXXXX9489 | 280.86 |
| 07/22 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 422.48 |

MGMCSTMTN 200801-16659-0002



**Mercantile**
Bank of Michigan

HOPCAT-DETROIT, LLC
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

Page: **3 of 4**
Statement Date: **07/31/2020**
Primary Account: **XXXXXX3859**

## CREDITS (Continued)

| Date | Description | Amount |
|------|-------------|--------|
| 07/22 | Doordash, Inc. Woodward A St-Y9s0q2y2k3s1 | 1,097.75 |
| 07/22 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,022.64 |
| 07/23 | Postmates Inc. 1070 Jul 2 St-K6z8k4o4o5h5 | 72.11 |
| 07/23 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 317.76 |
| 07/23 | American Express Settlement XXXXXX9489 | 361.49 |
| 07/23 | Doordash, Inc. Woodward A St-F1g5w5v6t7m1 | 1,845.12 |
| 07/23 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,564.26 |
| 07/24 | American Express Settlement XXXXXX9489 | 132.12 |
| 07/24 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 233.06 |
| 07/24 | Postmates Inc. 1070 Jul 2 St-D7p3k9t3g6l8 | 246.06 |
| 07/24 | Grubhub Inc Jul Actvty XXXXXX2276AOKEB | 1,036.66 |
| 07/24 | Doordash, Inc. Woodward A St-U6l6d4k0n8z4 | 1,809.72 |
| 07/24 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,091.58 |
| 07/27 | Postmates Inc. 1070 Jul 2 St-M0a3v1j9j7l5 | 32.22 |
| 07/27 | American Express Settlement XXXXXX9489 | 45.81 |
| 07/27 | Postmates Inc. 1070 Jul 2 St-E6k7n9o0i3f6 | 102.39 |
| 07/27 | Postmates Inc. 1070 Jul 2 St-D4k6r9e3n6s2 | 145.14 |
| 07/27 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 339.71 |
| 07/27 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 426.67 |
| 07/27 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 470.29 |
| 07/27 | American Express Settlement XXXXXX9489 | 832.40 |
| 07/27 | Doordash, Inc. Woodward A St-H9x4g9d0z2k2 | 1,133.68 |
| 07/27 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 5,505.87 |
| 07/27 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 5,998.22 |
| 07/27 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 6,376.59 |
| 07/28 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 187.11 |
| 07/28 | Eastown Distribu Fintecheft XX-XXX8519 | 330.00 |
| 07/28 | American Express Settlement XXXXXX9489 | 353.28 |
| 07/28 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,038.00 |
| 07/28 | Doordash, Inc. Woodward A St-B1y3a3b1c5w4 | 3,398.45 |
| 07/29 | Postmates Inc. 1070 Jul 2 St-A1e2w8v5s3i5 | 29.58 |
| 07/29 | American Express Settlement XXXXXX9489 | 75.45 |
| 07/29 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 332.15 |
| 07/29 | Postmates Inc. 1070 Jul 2 St-W7r1i0b5j0r0 | 337.13 |
| 07/29 | Doordash, Inc. Woodward A St-A7b4t4e5j6l0 | 1,438.02 |
| 07/30 | Fabiano Brothers Fintecheft XX-XXX8519 | 159.95 |
| 07/30 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 175.24 |
| 07/30 | American Express Settlement XXXXXX9489 | 199.82 |
| 07/30 | Postmates Inc. 1070 Jul 2 St-M5g7u9s6c8h6 | 204.00 |
| 07/30 | Doordash, Inc. Woodward A St-B3r1t3a1j3k8 | 1,503.56 |
| 07/30 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,201.61 |
| 07/31 | Postmates Inc. 1070 Jul 2 St-U8b0a3t2q9n8 | 156.40 |
| 07/31 | American Express Settlement XXXXXX9489 | 160.80 |
| 07/31 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 302.76 |
| 07/31 | Grubhub Inc Jul Actvty XXXXXX2976AOKEB | 508.46 |
| 07/31 | Doordash, Inc. Woodward A St-H7l7w0e0p9u4 | 1,654.05 |
| 07/31 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,393.78 |
| 07/31 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,950.61 |

## CHECKS

| Date | Check No | Amount | Date | Check No | Amount | Date | Check No | Amount |
|------|----------|--------|------|----------|--------|------|----------|--------|
| 07/27 | 70660 | 5,905.98 | | | | | | |

* Indicates a Gap in Check Number Sequence

MGMCSTMTN 200801-16659-0003



HOPCAT-DETROIT, LLC
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

Page: **4 of 4**
Statement Date: **07/31/2020**
Primary Account: **XXXXXX3859**

## DEBITS

| Date | Description | Amount |
|------|-------------|-------:|
| 07/01 | Oath Distributin Fintecheft XX-XXX8519 | 169.00 |
| 07/01 | Transfer To Coml Analysis Ck Account ████ 4777 | 3,138.67 |
| 07/02 | Imperial Beverag Fintecheft XX-XXX8519 | 213.90 |
| 07/02 | Fabiano Brothers Fintecheft XX-XXX8519 | 358.90 |
| 07/02 | Transfer To Coml Analysis Ck Account ████ 4777 | 4,561.10 |
| 07/03 | Transfer To Coml Analysis Ck Account ████ 4777 | 3,881.77 |
| 07/06 | Mthchgs Worldpay Merch Bankcard ████ Hopcat- Detroit | 1,120.10 |
| 07/06 | Transfer To Coml Analysis Ck Account ████ 4777 | 9,698.78 |
| 07/07 | Eastown Distribu Fintecheft XX-XXX8519 | 59.80 |
| 07/07 | Billng Vantiv_intg_pymt Merch Bankcard ████ Hopcat Detroit - Ecomm | 248.81 |
| 07/07 | Transfer To Coml Analysis Ck Account ████ 4777 | 6,190.15 |
| 07/08 | Imperial Beverag Fintecheft XX-XXX8519 | 915.00 |
| 07/08 | Transfer To Coml Analysis Ck Account ████ 4777 | 2,241.90 |
| 07/09 | Fintech.net Fintecheft XX-XXX8519 | 37.32 |
| 07/09 | Olo - Help@olo.c Purchase Denise Willison | 230.00 |
| 07/09 | Ferndale Project Fintecheft XX-XXX8519 | 245.00 |
| 07/09 | Transfer To Coml Analysis Ck Account ████ 4777 | 5,061.11 |
| 07/10 | Rave Associates, Fintecheft XX-XXX8519 | 219.00 |
| 07/10 | Transfer To Coml Analysis Ck Account ████ 4777 | 3,680.23 |
| 07/13 | Transfer To Coml Analysis Ck Account ████ 4777 | 15,442.52 |
| 07/14 | Transfer To Coml Analysis Ck Account ████ 4777 | 5,382.46 |
| 07/15 | Commercial Service Charge | 81.27 |
| 07/15 | Transfer To Coml Analysis Ck Account ████ 4777 | 4,288.34 |
| 07/16 | Fabiano Brothers Fintecheft XX-XXX8519 | 247.40 |
| 07/16 | Imperial Beverag Fintecheft XX-XXX8519 | 544.00 |
| 07/16 | Transfer To Coml Analysis Ck Account ████ 4777 | 3,983.27 |
| 07/17 | Red Tap Draught Sale | 1,400.00 |
| 07/17 | Transfer To Coml Analysis Ck Account ████ 4777 | 3,774.22 |
| 07/20 | Positive Solutio Support | 780.83 |
| 07/20 | Transfer To Coml Analysis Ck Account ████ 4777 | 18,577.63 |
| 07/21 | Transfer To Coml Analysis Ck Account ████ 4777 | 7,636.18 |
| 07/22 | Transfer To Coml Analysis Ck Account ████ 4777 | 3,980.79 |
| 07/23 | 5 Mile Brewing C Fintecheft XX-XXX8519 | 245.00 |
| 07/23 | Transfer To Coml Analysis Ck Account ████ 4777 | 4,915.74 |
| 07/24 | Rave Associates, Fintecheft XX-XXX8519 | 360.00 |
| 07/24 | Transfer To Coml Analysis Ck Account ████ 4777 | 6,189.20 |
| 07/27 | Comb. Exc. 5/3 Bankcard Sys Worldpay Comb. Exc. ████ Hop | 24.12 |
| 07/27 | Comb. Exc. 5/3 Bankcard Sys Worldpay Comb. Exc. ████ Hop | 48.50 |
| 07/27 | Transfer To Coml Analysis Ck Account ████ 4777 | 15,430.39 |
| 07/28 | Transfer To Coml Analysis Ck Account ████ 4777 | 6,306.84 |
| 07/29 | Transfer To Coml Analysis Ck Account ████ 4777 | 2,212.33 |
| 07/30 | Transfer To Coml Analysis Ck Account ████ 4777 | 5,444.18 |
| 07/31 | Rave Associates, Fintecheft XX-XXX8519 | 102.00 |
| 07/31 | Restaurant Equip Cons Coll 41268/C002434 | 132.50 |
| 07/31 | Imperial Beverag Fintecheft XX-XXX8519 | 328.00 |
| 07/31 | Transfer To Coml Analysis Ck Account ████ 4777 | 7,564.36 |

## DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 07/01 | | 07/13 | | 07/23 | |
| 07/02 | | 07/14 | | 07/24 | |
| 07/03 | | 07/15 | | 07/27 | |
| 07/06 | | 07/16 | | 07/28 | |
| 07/07 | | 07/17 | | 07/29 | |
| 07/08 | | 07/20 | | 07/30 | |
| 07/09 | | 07/21 | | 07/31 | |
| 07/10 | | 07/22 | | | |

MGMCSTMTN 200801-16659-0004

## BarFly Ventures
## Reconciliation Report
### As Of 08/02/2020
**Account: Checking-Mercantile HC-DE**

| | |
|---|---|
| **Statement Ending Balance** | 0.00 |
| **Deposits in Transit** | 21,279.33 |
| **Outstanding Checks and Charges** | -17.50 |
| **Adjusted Bank Balance** | 21,261.83 |
| | |
| **Book Balance** | 21,261.83 |
| **Adjustments*** | 0.00 |
| **Adjusted Book Balance** | 21,261.83 |

**Total Checks and Charges Cleared**    187,937.44 **Total Deposits Cleared**    187,937.44

## Deposits

| Name | Memo | Date | Doc No | Cleared | In Transit |
|---|---|---|---|---|---|
| General Ledger Entry | HCDT ACCIDENT FUND ONLINE PAY | 06/10/2020 | eft | | 27.95 |
| General Ledger Entry | AMEX | 06/14/2020 | | 523.46 | |
| General Ledger Entry | AMEX | 06/21/2020 | | 98.18 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/25/2020 | | 531.72 | |
| General Ledger Entry | AMEX | 06/25/2020 | | 59.61 | |
| General Ledger Entry | WORLDPAY | 06/26/2020 | | 3,966.82 | |
| General Ledger Entry | AMEX | 06/26/2020 | | 31.68 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 06/26/2020 | | 61.48 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/26/2020 | | 507.64 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 06/27/2020 | | 20.14 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/27/2020 | | 626.24 | |
| General Ledger Entry | WORLDPAY | 06/27/2020 | | 4,643.92 | |
| General Ledger Entry | AMEX | 06/27/2020 | | 327.96 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/28/2020 | | 285.69 | |
| General Ledger Entry | WORLDPAY | 06/28/2020 | | 5,334.11 | |
| General Ledger Entry | AMEX | 06/28/2020 | | 168.03 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 06/28/2020 | | 72.62 | |
| General Ledger Entry | DoorDash Sales HCDT 6.29.20 | 06/29/2020 | | 1,061.75 | |
| General Ledger Entry | WORLDPAY | 06/29/2020 | | 3,139.18 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/29/2020 | | 268.20 | |
| General Ledger Entry | AMEX | 06/29/2020 | | 171.02 | |
| General Ledger Entry | Unknown AMEX Variance HCDT | 06/30/2020 | eft | 7.95 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCDT | 06/30/2020 | eft | 4.51 | |

| | | | | |
|---|---|---|---|---|
| General Ledger Entry | Postmates Sales HCDT 6.30.20 | 06/30/2020 | | 665.14 |
| General Ledger Entry | WORLDPAY | 06/30/2020 | | 1,775.65 |
| General Ledger Entry | DoorDash Sales HCDT 6.30.20 | 06/30/2020 | | 2,543.14 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/30/2020 | | 404.69 |
| General Ledger Entry | AMEX | 06/30/2020 | | 355.21 |
| General Ledger Entry | Unknown WORLDPAY Variance HCDT | 07/01/2020 | eft | 9.53 |
| General Ledger Entry | WORLD PAY - OLO AMEX | 07/01/2020 | | 29.15 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/01/2020 | | 268.20 |
| General Ledger Entry | WORLDPAY | 07/01/2020 | | 2,438.44 |
| General Ledger Entry | AMEX | 07/01/2020 | | 87.24 |
| General Ledger Entry | DoorDash Sales HCDT 7.01.20 | 07/01/2020 | | 1,054.26 |
| General Ledger Entry | AMEX | 07/02/2020 | | 302.13 |
| General Ledger Entry | WORLDPAY | 07/02/2020 | | 2,235.68 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/02/2020 | | 290.19 |
| General Ledger Entry | DoorDash Sales HCDT 7.02.20 | 07/02/2020 | | 2,082.24 |
| General Ledger Entry | Unknown AMEX Variance HCDT | 07/03/2020 | eft | 1.28 |
| General Ledger Entry | WORLD PAY - OLO AMEX | 07/03/2020 | | 16.96 |
| General Ledger Entry | AMEX | 07/03/2020 | | 50.87 |
| General Ledger Entry | WORLDPAY | 07/03/2020 | | 1,930.52 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/03/2020 | | 281.15 |
| General Ledger Entry | DoorDash Sales HCDT 7.03.20 | 07/03/2020 | | 1,128.28 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/04/2020 | | 335.25 |
| General Ledger Entry | WORLDPAY | 07/04/2020 | | 2,696.34 |
| General Ledger Entry | AMEX | 07/05/2020 | | 141.21 |
| General Ledger Entry | WORLD PAY - OLO AMEX | 07/05/2020 | | 50.89 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/05/2020 | | 272.43 |
| General Ledger Entry | WORLDPAY | 07/05/2020 | | 3,960.75 |
| General Ledger Entry | Unknown AMEX Variance HCDT | 07/06/2020 | eft | 14.99 |
| General Ledger Entry | WORLDPAY | 07/06/2020 | | 2,105.30 |
| General Ledger Entry | AMEX | 07/06/2020 | | 177.37 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/06/2020 | | 268.20 |
| General Ledger Entry | DoorDash Sales HCDT 7.06.20 | 07/06/2020 | | 1,056.13 |
| General Ledger Entry | Unknown AMEX Variance HCDT | 07/07/2020 | eft | 1.67 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/07/2020 | | 243.82 |
| General Ledger Entry | AMEX | 07/07/2020 | | 81.72 |
| General Ledger Entry | WORLDPAY | 07/07/2020 | | 1,551.12 |
| General Ledger Entry | DoorDash Sales HCDT 7.07.20 | 07/07/2020 | | 3,255.28 |
| General Ledger Entry | WORLD PAY - OLO AMEX | 07/07/2020 | | 43.73 |
| General Ledger Entry | Postmates Sales HCDT 7.07.20 | 07/07/2020 | | 613.14 |
| General Ledger Entry | Unknown AMEX Variance HCDT | 07/08/2020 | eft | 9.77 |
| General Ledger Entry | Unknown WORLDPAY Variance HCDT | 07/08/2020 | eft | 8.73 |
| General Ledger Entry | Unknown AMEX Variance HCDT | 07/08/2020 | eft | 29.11 |
| General Ledger Entry | Postmates Sales HCDT 7.08.20 | 07/08/2020 | | 44.98 |
| General Ledger Entry | AMEX | 07/08/2020 | | 329.70 |

| | | | | |
|---|---|---|---|---|
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/08/2020 | | 221.30 |
| General Ledger Entry | WORLDPAY | 07/08/2020 | | 2,541.65 |
| General Ledger Entry | DoorDash Sales HCDT 7.08.20 | 07/08/2020 | | 1,116.05 |
| General Ledger Entry | Unknown AMEX Variance HCDT | 07/09/2020 | eft | 2.72 |
| General Ledger Entry | AMEX | 07/09/2020 | | 122.24 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/09/2020 | | 498.22 |
| General Ledger Entry | DoorDash Sales HCDT 7.09.20 | 07/09/2020 | | 2,543.88 |
| General Ledger Entry | Postmates Sales HCDT 7.09.20 | 07/09/2020 | | 97.84 |
| General Ledger Entry | WORLDPAY | 07/09/2020 | | 1,592.97 |
| General Ledger Entry | WORLD PAY - OLO AMEX | 07/10/2020 | | 135.15 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/10/2020 | | 634.67 |
| General Ledger Entry | AMEX | 07/10/2020 | | 143.21 |
| General Ledger Entry | DoorDash Sales HCDT 7.10.20 | 07/10/2020 | | 1,649.90 |
| General Ledger Entry | Postmates Sales HCDT 7.10.20 | 07/10/2020 | | 92.26 |
| General Ledger Entry | WORLDPAY | 07/10/2020 | | 2,234.03 |
| General Ledger Entry | Unknown AMEX Variance HCDT | 07/11/2020 | eft | 7.11 |
| General Ledger Entry | AMEX | 07/11/2020 | | 377.24 |
| General Ledger Entry | WORLD PAY - OLO AMEX | 07/11/2020 | | 63.86 |
| General Ledger Entry | WORLDPAY | 07/11/2020 | | 4,558.97 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/11/2020 | | 139.40 |
| General Ledger Entry | WORLDPAY | 07/12/2020 | | 4,777.06 |
| General Ledger Entry | AMEX | 07/12/2020 | | 136.28 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/12/2020 | | 446.72 |
| General Ledger Entry | WORLDPAY | 07/13/2020 | | 1,618.08 |
| General Ledger Entry | Postmates Sales HCDT 7.13.20 | 07/13/2020 | | 201.27 |
| General Ledger Entry | Postmates Sales HCDT 7.13.20 | 07/13/2020 | | 127.79 |
| General Ledger Entry | Postmates Sales HCDT 7.13.20 | 07/13/2020 | | 127.14 |
| General Ledger Entry | DoorDash Sales HCDT 7.13.20 | 07/13/2020 | | 1,280.46 |
| General Ledger Entry | AMEX | 07/13/2020 | | 365.11 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/13/2020 | | 342.03 |
| General Ledger Entry | WORLD PAY - OLO AMEX | 07/13/2020 | | 18.55 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/14/2020 | | 387.86 |
| General Ledger Entry | WORLDPAY | 07/14/2020 | | 2,056.50 |
| General Ledger Entry | AMEX | 07/14/2020 | | 98.12 |
| General Ledger Entry | WORLD PAY - OLO AMEX | 07/14/2020 | | 47.70 |
| General Ledger Entry | DoorDash Sales HCDT 7.14.20 | 07/14/2020 | | 3,518.56 |
| General Ledger Entry | Unknown AMEX Variance HCDT | 07/15/2020 | eft | 2.74 |
| General Ledger Entry | Unknown AMEX Variance HCDT | 07/15/2020 | eft | 0.21 |
| General Ledger Entry | Postmates Sales HCDT 7.15.20 | 07/15/2020 | | 44.48 |
| General Ledger Entry | Postmates Sales HCDT 7.15.20 | 07/15/2020 | | 163.82 |
| General Ledger Entry | DoorDash Sales HCDT 7.15.20 | 07/15/2020 | | 1,285.43 |
| General Ledger Entry | AMEX | 07/15/2020 | | 147.27 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/15/2020 | | 286.97 |
| General Ledger Entry | WORLDPAY | 07/15/2020 | | 2,907.42 |

| | | | | | |
|---|---|---|---|---|---|
| General Ledger Entry | Unknown AMEX Variance HCDT | 07/16/2020 | eft | 0.22 | |
| General Ledger Entry | Unknown AMEX Variance HCDT | 07/16/2020 | eft | 19.53 | |
| General Ledger Entry | DoorDash Sales HCDT 7.16.20 | 07/16/2020 | | 1,289.10 | |
| General Ledger Entry | AMEX | 07/16/2020 | | 278.48 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 07/16/2020 | | 12.19 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/16/2020 | | 485.02 | |
| General Ledger Entry | WORLDPAY | 07/16/2020 | | 3,117.93 | |
| General Ledger Entry | Postmates Sales HCDT 7.16.20 | 07/16/2020 | | 94.48 | |
| General Ledger Entry | Postmates Sales HCDT 7.17.20 | 07/17/2020 | | 60.25 | |
| General Ledger Entry | WORLDPAY | 07/17/2020 | | 4,478.64 | |
| General Ledger Entry | AMEX | 07/17/2020 | | 119.05 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/17/2020 | | 421.37 | |
| General Ledger Entry | DoorDash Sales HCDT 7.17.20 | 07/17/2020 | | 1,465.09 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 07/17/2020 | | 13.25 | |
| General Ledger Entry | AMEX | 07/18/2020 | | | 272.08 |
| General Ledger Entry | WORLDPAY | 07/18/2020 | | 5,880.33 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/18/2020 | | 555.47 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 07/18/2020 | | 50.52 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 07/19/2020 | | 132.18 | |
| General Ledger Entry | AMEX | 07/19/2020 | | | 709.22 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/19/2020 | | 422.48 | |
| General Ledger Entry | WORLDPAY | 07/19/2020 | | 5,276.61 | |
| General Ledger Entry | Unknown AMEX Variance HCDT | 07/20/2020 | eft | 2.84 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/20/2020 | | 317.76 | |
| General Ledger Entry | Postmates Sales HCDT 7.20.20 | 07/20/2020 | | 118.04 | |
| General Ledger Entry | Postmates Sales HCDT 7.20.20 | 07/20/2020 | | 29.77 | |
| General Ledger Entry | WORLDPAY | 07/20/2020 | | 2,392.42 | |
| General Ledger Entry | AMEX | 07/20/2020 | | 289.09 | |
| General Ledger Entry | Postmates Sales HCDT 7.20.20 | 07/20/2020 | | 148.40 | |
| General Ledger Entry | DoorDash Sales HCDT 7.20.20 | 07/20/2020 | | 1,511.51 | |
| General Ledger Entry | WORLDPAY | 07/21/2020 | | 2,022.64 | |
| General Ledger Entry | AMEX | 07/21/2020 | | 341.96 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/21/2020 | | 233.06 | |
| General Ledger Entry | DoorDash Sales HCDT 7.21.20 | 07/21/2020 | | 3,870.95 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 07/21/2020 | | 30.21 | |
| General Ledger Entry | Postmates Sales HCDT 7.22.20 | 07/22/2020 | | 157.06 | |
| General Ledger Entry | DoorDash Sales HCDT 7.22.20 | 07/22/2020 | | 1,097.75 | |
| General Ledger Entry | WORLDPAY | 07/22/2020 | | 2,564.26 | |
| General Ledger Entry | AMEX | 07/22/2020 | | 135.98 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/22/2020 | | 339.71 | |
| General Ledger Entry | Unknown AMEX Variance HCDT | 07/23/2020 | eft | 35.04 | |
| General Ledger Entry | Unknown AMEX Variance HCDT | 07/23/2020 | eft | 2.38 | |
| General Ledger Entry | Postmates Sales HCDT 7.23.20 | 07/23/2020 | | 72.11 | |
| General Ledger Entry | DoorDash Sales HCDT 7.23.20 | 07/23/2020 | | 1,845.12 | |

| | | | | |
|---|---|---|---|---|
| General Ledger Entry | AMEX | 07/23/2020 | | 34.22 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/23/2020 | | 426.67 |
| General Ledger Entry | WORLD PAY - OLO AMEX | 07/23/2020 | | 12.99 |
| General Ledger Entry | WORLDPAY | 07/23/2020 | | 3,091.58 |
| General Ledger Entry | Unknown AMEX Variance HCDT | 07/24/2020 | eft | 7.54 |
| General Ledger Entry | Postmates Sales HCDT 7.24.20 | 07/24/2020 | | 246.06 |
| General Ledger Entry | DoorDash Sales HCDT 7.24.20 | 07/24/2020 | | 1,809.72 |
| General Ledger Entry | AMEX | 07/24/2020 | | 326.32 |
| General Ledger Entry | GRUBHUB Sales HCDT 7.24.20 | 07/24/2020 | | 1,036.66 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/24/2020 | | 470.29 |
| General Ledger Entry | WORLD PAY - OLO AMEX | 07/24/2020 | | 83.74 |
| General Ledger Entry | WORLDPAY | 07/24/2020 | | 5,505.87 |
| General Ledger Entry | AMEX | 07/25/2020 | | 446.87 |
| General Ledger Entry | WORLDPAY | 07/25/2020 | | 6,376.59 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/25/2020 | | 187.11 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/26/2020 | | 332.15 |
| General Ledger Entry | WORLD PAY - OLO AMEX | 07/26/2020 | | 12.72 |
| General Ledger Entry | WORLDPAY | 07/26/2020 | | 5,996.22 |
| General Ledger Entry | AMEX | 07/26/2020 | | 350.49 |
| General Ledger Entry | Postmates Sales HCDT 7.27.20 | 07/27/2020 | | 32.22 |
| General Ledger Entry | Postmates Sales HCDT 7.27.20 | 07/27/2020 | | 102.39 |
| General Ledger Entry | DoorDash Sales HCDT 7.27.20 | 07/27/2020 | | 1,133.68 |
| General Ledger Entry | AMEX | 07/27/2020 | | 77.64 |
| General Ledger Entry | Postmates Sales HCDT 7.27.20 | 07/27/2020 | | 145.14 |
| General Ledger Entry | WORLDPAY | 07/27/2020 | | 2,038.00 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/27/2020 | | 175.24 |
| General Ledger Entry | Unknown AMEX Variance HCDT | 07/28/2020 | eft | 17.76 |
| General Ledger Entry | AMEX | 07/28/2020 | | 49.08 |
| General Ledger Entry | WORLD PAY - OLO AMEX | 07/28/2020 | | 156.63 |
| General Ledger Entry | WORLDPAY | 07/28/2020 | | 3,201.61 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/28/2020 | | 318.61 |
| General Ledger Entry | Eastown Dist 1756812 HCDT | 07/28/2020 | | 330.00 |
| General Ledger Entry | DoorDash Sales HCDT 7.28.20 | 07/28/2020 | | 3,398.45 |
| General Ledger Entry | DoorDash Sales HCDT 7.29.20 | 07/29/2020 | | 1,438.02 |
| General Ledger Entry | Postmates Sales HCDT 7.29.20 | 07/29/2020 | | 29.58 |
| General Ledger Entry | Postmates Sales HCDT 7.29.20 | 07/29/2020 | | 337.13 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/29/2020 | | 335.52 |
| General Ledger Entry | AMEX | 07/29/2020 | | 165.58 |
| General Ledger Entry | WORLDPAY | 07/29/2020 | | 2,393.78 |
| General Ledger Entry | Unknown AMEX Variance HCDT | 07/30/2020 | eft | 4.17 |
| General Ledger Entry | Unknown WORLDPAY Variance HCDT | 07/30/2020 | eft | 2.00 |
| General Ledger Entry | Postmates Sales HCDT 7.30.20 | 07/30/2020 | | 204.00 |
| General Ledger Entry | GRUBHUB Sales HCDT 7.31.20 | 07/30/2020 | | 508.46 |
| General Ledger Entry | DoorDash Sales HCDT 7.30.20 | 07/30/2020 | | 1,503.56 |

| Name | Memo | Date | | | |
|---|---|---|---|---|---|
| General Ledger Entry | WORLDPAY | 07/30/2020 | | 2,950.61 | |
| General Ledger Entry | AMEX | 07/30/2020 | | 134.77 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/30/2020 | | | 268.68 |
| General Ledger Entry | Great Lakes ▮ HCDT | 07/30/2020 | | 159.95 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCDT | 07/31/2020 | eft | 2.41 | |
| General Ledger Entry | AMEX | 07/31/2020 | | | 243.16 |
| General Ledger Entry | WORLDPAY | 07/31/2020 | | | 5,556.66 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/31/2020 | | | 516.56 |
| General Ledger Entry | WORLD PAY - OLO AMEX | 07/31/2020 | | 91.43 | |
| General Ledger Entry | DoorDash Sales HCDT 7.31.20 | 07/31/2020 | | 1,654.05 | |
| General Ledger Entry | Postmates Sales HCDT 7.31.20 | 07/31/2020 | | 156.40 | |
| General Ledger Entry | WORLDPAY | 08/01/2020 | | | 7,056.00 |
| General Ledger Entry | AMEX | 08/01/2020 | | | 337.18 |
| General Ledger Entry | WORLD PAY - OLO AMEX | 08/01/2020 | | | 24.38 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/01/2020 | | | 422.88 |
| General Ledger Entry | WORLDPAY | 08/02/2020 | | | 5,135.83 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/02/2020 | | | 390.14 |
| General Ledger Entry | AMEX | 08/02/2020 | | 210.39 | |
| **Total Deposits** | | | | **187,937.44** | **21,279.33** |

## Checks and Charges

| Name | Memo | Date | Check No | Cleared | Outstanding |
|---|---|---|---|---|---|
| General Ledger Entry | HCDT ACCIDENT FUND ONLINE PAY ▮ | 06/10/2020 | | | 17.50 |
| General Ledger Entry | Interco CASH | 06/29/2020 | eft | 16,972.76 | |
| General Ledger Entry | Interco CASH | 06/30/2020 | eft | 7,207.48 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCDT | 06/30/2020 | eft | 18.02 | |
| General Ledger Entry | Unknown AMEX Variance HCDT | 07/01/2020 | eft | 1.69 | |
| General Ledger Entry | Unknown AMEX Variance HCDT | 07/01/2020 | eft | 1.16 | |
| General Ledger Entry | Interco CASH | 07/01/2020 | eft | 3,138.67 | |
| Oath Distributing | | 07/01/2020 | eft | 169.00 | |
| Imperial Beverage | | 07/02/2020 | eft | 213.90 | |
| Great Lakes Beverage Co | | 07/02/2020 | eft | 358.90 | |
| General Ledger Entry | Interco CASH | 07/02/2020 | eft | 4,561.10 | |
| General Ledger Entry | Unknown AMEX Variance HCDT | 07/03/2020 | eft | 2.02 | |
| General Ledger Entry | Interco CASH | 07/03/2020 | eft | 3,881.77 | |
| General Ledger Entry | Interco CASH | 07/06/2020 | eft | 9,698.78 | |
| General Ledger Entry | Interco CASH | 07/07/2020 | eft | 6,190.15 | |
| General Ledger Entry | Vantiv Monthly Charges - P7 2020 | 07/07/2020 | eft | 248.81 | |
| General Ledger Entry | WorldPay Monthly Charges - P7 2020 | 07/07/2020 | eft | 1,120.10 | |
| Eastown Distributors | | 07/07/2020 | eft | 59.80 | |
| General Ledger Entry | Interco CASH | 07/08/2020 | eft | 2,241.90 | |
| General Ledger Entry | Unknown AMEX Variance HCDT | 07/08/2020 | eft | 15.01 | |
| General Ledger Entry | Unknown AMEX Variance HCDT | 07/08/2020 | eft | 0.38 | |
| Imperial Beverage | | 07/08/2020 | eft | 915.00 | |

| | | | | |
|---|---|---|---|---|
| OLO | | 07/09/2020 | eft | 230.00 |
| Ferndale Project | | 07/09/2020 | eft | 245.00 |
| General Ledger Entry | Interco CASH | 07/09/2020 | eft | 5,061.11 |
| fintech | | 07/09/2020 | eft | 37.32 |
| General Ledger Entry | Interco CASH | 07/10/2020 | eft | 3,680.23 |
| Rave Associates | | 07/10/2020 | EFT | 219.00 |
| General Ledger Entry | Unknown AMEX Variance HCDT | 07/13/2020 | eft | 0.30 |
| General Ledger Entry | Interco CASH | 07/13/2020 | eft | 15,442.52 |
| General Ledger Entry | Unknown WORLDPAY Variance HCDT | 07/13/2020 | eft | 14.58 |
| General Ledger Entry | Interco CASH | 07/14/2020 | eft | 5,382.46 |
| General Ledger Entry | Mercantile Monthly Bank Charges - P7 2020 | 07/15/2020 | eft | 81.27 |
| General Ledger Entry | Interco CASH | 07/15/2020 | eft | 4,288.34 |
| General Ledger Entry | Unknown WORLDPAY Variance HCDT | 07/15/2020 | eft | 5.03 |
| Imperial Beverage | | 07/16/2020 | EFT | 544.00 |
| Great Lakes Beverage Co | | 07/16/2020 | EFT | 247.40 |
| General Ledger Entry | Interco CASH | 07/16/2020 | eft | 3,983.27 |
| General Ledger Entry | Unknown AMEX Variance HCDT | 07/16/2020 | eft | 7.20 |
| General Ledger Entry | Unknown AMEX Variance HCDT | 07/16/2020 | eft | 4.58 |
| Michigan Dept of Treasury | | 07/16/2020 | 70660 | 5,905.98 |
| General Ledger Entry | Interco CASH | 07/17/2020 | eft | 3,774.22 |
| Red Tap Solutions | | 07/17/2020 | EFT | 1,400.00 |
| General Ledger Entry | Interco CASH | 07/20/2020 | eft | 18,577.63 |
| General Ledger Entry | Interco CASH | 07/21/2020 | eft | 7,636.18 |
| General Ledger Entry | Pos tive Solutions Support - Monthly Transaction P | 07/21/2020 | eft | 780.83 |
| General Ledger Entry | Interco CASH | 07/22/2020 | eft | 3,980.79 |
| 5 Mile Brewing Company | | 07/23/2020 | EFT | 245.00 |
| General Ledger Entry | Interco CASH | 07/23/2020 | eft | 4,915.74 |
| General Ledger Entry | Unknown AMEX Variance HCDT | 07/23/2020 | eft | 3.27 |
| General Ledger Entry | Unknown WORLDPAY Variance HCDT | 07/23/2020 | eft | 23.77 |
| Rave Associates | | 07/24/2020 | EFT | 360.00 |
| General Ledger Entry | Interco CASH | 07/24/2020 | eft | 6,189.20 |
| General Ledger Entry | Unknown AMEX Variance HCDT | 07/24/2020 | eft | 6.69 |
| General Ledger Entry | Interco CASH | 07/27/2020 | eft | 15,430.39 |
| General Ledger Entry | Unknown WORLDPAY Variance HCDT | 07/27/2020 | eft | 24.12 |
| General Ledger Entry | Unknown WORLDPAY Variance HCDT | 07/27/2020 | eft | 48.50 |
| General Ledger Entry | Interco CASH | 07/28/2020 | eft | 6,306.84 |
| General Ledger Entry | Interco CASH | 07/29/2020 | eft | 2,212.33 |
| General Ledger Entry | Interco CASH | 07/30/2020 | eft | 5,444.18 |
| General Ledger Entry | Unknown AMEX Variance HCDT | 07/30/2020 | eft | 10.57 |
| General Ledger Entry | Unknown AMEX Variance HCDT | 07/30/2020 | eft | 15.98 |
| General Ledger Entry | Unknown WORLDPAY Variance HCDT | 07/30/2020 | eft | 25.97 |
| General Ledger Entry | Unknown WORLDPAY Variance HCDT | 07/30/2020 | eft | 2.39 |
| Ice Town | | 07/31/2020 | eft | 132.50 |
| Rave Associates | | 07/31/2020 | EFT | 102.00 |

| | | | |
|---|---|---|---|
| Imperial Beverage | 07/31/2020 | EFT | 328.00 |
| General Ledger Entry    Interco CASH | 07/31/2020 | eft | 7,564.36 |
| **Total Checks and Charges** | | | **187,937.44** | **17.50** |



**Mercantile**
Bank of Michigan

5610 Byron Center Ave. SW
Wyoming, MI 49519

Return Service Requested

   07001

| | |
|---|---|
| Page: | **1 of 4** |
| Statement Date: | **07/31/2020** |
| Primary Account: | **XXXXXX3877** |
| Documents: | **0** |

Period: 06/30/20 to 07/31/20

HOPCAT-ANN ARBOR LLC
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

E
<T> 30-0
0
0

## COMMERCIAL ANALYSIS CHECKING ACCOUNT — Account: XXXXXX3877

| Last Statement | Previous Balance | This Statement | Current Balance | Total Credits | Total Debits |
|---|---|---|---|---|---|
| 06/30/20 | 0.00 | 07/31/20 | 0.00 | 152,657.85 (137) | 152,657.85 (43) |

## CREDITS

| Date | Description | Amount |
|---|---|---|
| 07/01 | American Express Settlement XXXXXX3218 | 19.40 |
| 07/01 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 239.84 |
| 07/01 | Doordash, Inc. 311 Maynar St-J2i6k1y5u5k7 | 350.07 |
| 07/01 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,787.91 |
| 07/02 | American Express Settlement XXXXXX3218 | 84.68 |
| 07/02 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 241.70 |
| 07/02 | Imperial Beverag Fintecheft XX-XXX5229 | 251.10 |
| 07/02 | Doordash, Inc. 311 Maynar St-T0z3x8h1w8k4 | 814.85 |
| 07/02 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,192.86 |
| 07/03 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 283.57 |
| 07/03 | American Express Settlement XXXXXX3218 | 424.40 |
| 07/03 | Doordash, Inc. 311 Maynar St-R7e3u5p1e4f5 | 527.28 |
| 07/03 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,060.47 |
| 07/06 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 82.69 |
| 07/06 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 272.44 |
| 07/06 | Doordash, Inc. 311 Maynar St-I0u7u1y3z5o7 | 292.78 |
| 07/06 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 359.09 |
| 07/06 | American Express Settlement XXXXXX3218 | 366.64 |
| 07/06 | American Express Settlement XXXXXX3218 | 783.38 |
| 07/06 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,439.22 |
| 07/06 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 4,556.27 |
| 07/07 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 288.61 |
| 07/07 | American Express Settlement XXXXXX3218 | 364.35 |
| 07/07 | Doordash, Inc. 311 Maynar St-C0d2s6f1n0p2 | 1,049.87 |
| 07/07 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,534.19 |
| 07/07 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 5,787.02 |
| 07/08 | Postmates Inc. 1080 Jul 6 St-T2p3m7g7b0k8 | 16.66 |
| 07/08 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 133.57 |
| 07/08 | American Express Settlement XXXXXX3218 | 137.17 |
| 07/08 | Postmates Inc. 1080 Jun 2 St-U7h0a2b5g4s1 | 345.25 |
| 07/08 | Doordash, Inc. 311 Maynar St-I3a4o1y0f8u8 | 450.06 |
| 07/08 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,360.02 |
| 07/09 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 65.90 |

MGMCSTMTN 200801-16690-0001



**Mercantile**
Bank of Michigan

HOPCAT-ANN ARBOR LLC
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

Page:              **2 of 4**
Statement Date:    **07/31/2020**
Primary Account:   **XXXXXX3877**

MGMCSTMTN 200801-66960-0002

## CREDITS (Continued)

| Date | Description | Amount |
|------|-------------|-------:|
| 07/09 | Postmates Inc. 1080 Jul 7 St-C5e3x9k4z5o0 | 69.08 |
| 07/09 | American Express Settlement XXXXXX3218 | 77.64 |
| 07/09 | Doordash, Inc. 311 Maynar St-X3h5v2q2y5j4 | 1,083.62 |
| 07/09 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,254.03 |
| 07/10 | Postmates Inc. 1080 Jul 8 St-H0o4x1t2o8x1 | 6.34 |
| 07/10 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 16.70 |
| 07/10 | American Express Settlement XXXXXX3218 | 127.53 |
| 07/10 | Doordash, Inc. 311 Maynar St-T5r9m8r6u1c7 | 731.25 |
| 07/10 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,717.47 |
| 07/13 | Postmates Inc. 1080 Jul 9 St-I2y4t7o8w0b6 | 86.88 |
| 07/13 | Postmates Inc. 1080 Jul 1 St-P0p5f6b5l0j7 | 102.65 |
| 07/13 | Postmates Inc. 1080 Jul 1 St-V4z6j2c8s8x5 | 144.05 |
| 07/13 | American Express Settlement XXXXXX3218 | 189.84 |
| 07/13 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 320.66 |
| 07/13 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 354.32 |
| 07/13 | Doordash, Inc. 311 Maynar St-Y2h2w4n1k5g6 | 409.11 |
| 07/13 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 417.97 |
| 07/13 | American Express Settlement XXXXXX3218 | 926.40 |
| 07/13 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,692.37 |
| 07/13 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 5,857.53 |
| 07/13 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 7,345.40 |
| 07/14 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 406.72 |
| 07/14 | American Express Settlement XXXXXX3218 | 574.58 |
| 07/14 | Doordash, Inc. 311 Maynar St-X0o4h8u0z9e3 | 1,351.28 |
| 07/14 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,748.51 |
| 07/15 | American Express Settlement XXXXXX3218 | 38.52 |
| 07/15 | Postmates Inc. 1080 Jul 1 St-O7w7f1p4y2i5 | 40.82 |
| 07/15 | Postmates Inc. 1080 Jul 1 St-E0s4v4l4n3s0 | 88.63 |
| 07/15 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 300.19 |
| 07/15 | Doordash, Inc. 311 Maynar St-R8e8h0u5c2o0 | 554.66 |
| 07/15 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,548.72 |
| 07/16 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 239.42 |
| 07/16 | American Express Settlement XXXXXX3218 | 335.18 |
| 07/16 | Doordash, Inc. 311 Maynar St-C6y9v1r3x0I8 | 699.34 |
| 07/16 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,160.03 |
| 07/17 | Postmates Inc. 1080 Jul 1 St-G7a0b2w6a9r3 | 58.66 |
| 07/17 | American Express Settlement XXXXXX3218 | 163.12 |
| 07/17 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 300.43 |
| 07/17 | Doordash, Inc. 311 Maynar St-R1g6x9q1t0v2 | 606.51 |
| 07/17 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,700.58 |
| 07/20 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 22.58 |
| 07/20 | American Express Settlement XXXXXX3218 | 55.00 |
| 07/20 | Postmates Inc. 1080 Jul 1 St-E6e8u8v3h8e9 | 87.31 |
| 07/20 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 219.45 |
| 07/20 | Doordash, Inc. 311 Maynar St-T3i7x1w6s8u4 | 411.85 |
| 07/20 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 450.95 |
| 07/20 | American Express Settlement XXXXXX3218 | 1,004.10 |
| 07/20 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,607.57 |
| 07/20 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 4,397.49 |
| 07/20 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 6,117.75 |
| 07/21 | American Express Settlement XXXXXX3218 | 74.79 |
| 07/21 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 504.60 |
| 07/21 | Doordash, Inc. 311 Maynar St-J9p2h3i5o2x1 | 750.22 |
| 07/21 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,616.85 |
| 07/22 | Postmates Inc. 1080 Jul 2 St-Q9o9e2f4r7j0 | 10.19 |
| 07/22 | American Express Settlement XXXXXX3218 | 98.53 |
| 07/22 | Doordash, Inc. 311 Maynar St-E2r6p5g4v3r3 | 172.70 |
| 07/22 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 316.43 |
| 07/22 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,859.80 |



HOPCAT-ANN ARBOR LLC
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

Page: **3 of 4**
Statement Date: **07/31/2020**
Primary Account: **XXXXXX3877**

## Mercantile
Bank of Michigan

## CREDITS (Continued)

| Date | Description | Amount |
|------|-------------|--------|
| 07/23 | Postmates Inc. 1080 Jul 2 St-D5x0g0b1v9c3 | 31.26 |
| 07/23 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 88.06 |
| 07/23 | American Express Settlement XXXXXX3218 | 321.51 |
| 07/23 | Doordash, Inc. 311 Maynar St-R9z0x0z7m3n8 | 644.01 |
| 07/23 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,913.54 |
| 07/24 | American Express Settlement XXXXXX3218 | 12.75 |
| 07/24 | Postmates Inc. 1080 Jul 2 St-N4o1b6h8b9s8 | 127.27 |
| 07/24 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 326.59 |
| 07/24 | Doordash, Inc. 311 Maynar St-Y0c5i3k8r3m0 | 681.26 |
| 07/24 | Grubhub Inc Jul Actvty 20072422bsjuweu | 1,820.19 |
| 07/24 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,252.33 |
| 07/27 | Postmates Inc. 1080 Jul 2 St-D7t2s3l7v7f6 | 39.97 |
| 07/27 | Postmates Inc. 1080 Jul 2 St-X6c2f5p3y7d4 | 68.03 |
| 07/27 | Postmates Inc. 1080 Jul 2 St-H4e9g0k0f4j8 | 147.84 |
| 07/27 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 178.86 |
| 07/27 | American Express Settlement XXXXXX3218 | 215.55 |
| 07/27 | Doordash, Inc. 311 Maynar St-Z4d6j6r9j5l2 | 250.57 |
| 07/27 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 313.19 |
| 07/27 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 348.56 |
| 07/27 | American Express Settlement XXXXXX3218 | 992.78 |
| 07/27 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 6,017.80 |
| 07/27 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 6,256.37 |
| 07/27 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 7,069.49 |
| 07/28 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 247.43 |
| 07/28 | American Express Settlement XXXXXX3218 | 291.79 |
| 07/28 | Doordash, Inc. 311 Maynar St-E0u5p7e2y4y1 | 1,229.54 |
| 07/28 | Transfer From Coml Analysis Ck Account 4777 | 1,846.14 |
| 07/28 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,679.44 |
| 07/29 | Postmates Inc. 1080 Jul 2 St-C6s3t0d9q1u0 | 63.88 |
| 07/29 | Postmates Inc. 1080 Jul 2 St-K0n9b2m8a7s4 | 69.22 |
| 07/29 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 138.76 |
| 07/29 | American Express Settlement XXXXXX3218 | 283.47 |
| 07/29 | Doordash, Inc. 311 Maynar St-Z7l0d0p4g2f6 | 605.14 |
| 07/29 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,943.22 |
| 07/30 | American Express Settlement XXXXXX3218 | 28.42 |
| 07/30 | Postmates Inc. 1080 Jul 2 St-I4x5i9k3l2k6 | 65.89 |
| 07/30 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 79.90 |
| 07/30 | Doordash, Inc. 311 Maynar St-A8p0c6y9j1h5 | 592.81 |
| 07/31 | American Express Settlement XXXXXX3218 | 55.20 |
| 07/31 | Postmates Inc. 1080 Jul 2 St-I8t3d1g6s7h9 | 100.96 |
| 07/31 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 347.21 |
| 07/31 | Doordash, Inc. 311 Maynar St-A2l3h7h6k8j8 | 367.09 |
| 07/31 | Rave Associates, Fintecheft XX-XXX5229 | 414.00 |
| 07/31 | Grubhub Inc Jul Actvty 20073129bsjuweu | 452.80 |
| 07/31 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,049.55 |

## CHECKS

| Date | Check No | Amount | Date | Check No | Amount | Date | Check No | Amount |
|------|----------|--------|------|----------|--------|------|----------|--------|
| 07/28 | 70499 | 6,294.34 | | | | | | |

* Indicates a Gap in Check Number Sequence

MGMCSTMTN 200801-16950-0003



HOPCAT-ANN ARBOR LLC
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

Page: **4 of 4**
Statement Date: **07/31/2020**
Primary Account: **XXXXXX3877**

## DEBITS

| Date | Description | | Amount |
|------|-------------|---|--------|
| 07/01 | Transfer To Coml Analysis Ck Account ████4777 | | 3,397.22 |
| 07/02 | Transfer To Coml Analysis Ck Account ████4777 | | 4,585.19 |
| 07/03 | Rave Associates, Fintecheft XX-XXX5229 | | 578.00 |
| 07/03 | Transfer To Coml Analysis Ck Account ████4777 | | 3,717.72 |
| 07/06 | Mthchgs Worldpay Merch Bankcard ████ Hopcat- Ann Arbor | | 1,808.92 |
| 07/06 | Transfer To Coml Analysis Ck Account ████4777 | | 8,343.59 |
| 07/07 | Billng Vantiv_intg_pymt Merch Bankcard ████ Hopcat Ann Arbor - Ecomm | | 175.65 |
| 07/07 | Transfer To Coml Analysis Ck Account ████4777 | | 10,848.39 |
| 07/08 | Imperial Beverag Fintecheft XX-XXX5229 | | 825.00 |
| 07/08 | Transfer To Coml Analysis Ck Account ████4777 | | 2,617.73 |
| 07/09 | Fintech.net Fintecheft XX-XXX5229 | | 37.32 |
| 07/09 | Olo - Help@olo.c Purchase Denise Willison | | 230.00 |
| 07/09 | O & W, Incorpora Fintecheft XX-XXX5229 | | 250.00 |
| 07/09 | Imperial Beverag Fintecheft XX-XXX5229 | | 410.00 |
| 07/09 | Transfer To Coml Analysis Ck Account ████4777 | | 3,622.95 |
| 07/10 | Transfer To Coml Analysis Ck Account ████4777 | | 3,599.29 |
| 07/13 | Transfer To Coml Analysis Ck Account ████4777 | | 19,847.18 |
| 07/14 | National Wine & Fintecheft XX-XXX5229 | | 84.00 |
| 07/14 | State Of Michgwl Liquorsale #xxxxx6455 | | 175.62 |
| 07/14 | Transfer To Coml Analysis Ck Account ████4777 | | 4,821.47 |
| 07/15 | Commercial Service Charge | | 80.21 |
| 07/15 | State Of Michnws Liquorsale #xxxxx5959 | | 432.87 |
| 07/15 | Transfer To Coml Analysis Ck Account ████4777 | | 3,058.46 |
| 07/16 | Imperial Beverag Fintecheft XX-XXX5229 | | 564.00 |
| 07/16 | Transfer To Coml Analysis Ck Account ████4777 | | 3,869.97 |
| 07/17 | Transfer To Coml Analysis Ck Account ████4777 | | 3,829.30 |
| 07/20 | Positive Solutio Support | | 580.83 |
| 07/20 | Transfer To Coml Analysis Ck Account ████4777 | | 15,793.22 |
| 07/21 | Transfer To Coml Analysis Ck Account ████4777 | | 3,946.46 |
| 07/22 | Transfer To Coml Analysis Ck Account ████4777 | | 3,457.65 |
| 07/23 | O & W, Incorpora Fintecheft XX-XXX5229 | | 95.00 |
| 07/23 | Daniel L. Jacob Fintecheft XX-XXX5229 | | 230.00 |
| 07/23 | Rave Associates, Fintecheft XX-XXX5229 | | 742.00 |
| 07/23 | Transfer To Coml Analysis Ck Account ████4777 | | 2,931.38 |
| 07/24 | Imperial Beverag Fintecheft XX-XXX5229 | | 650.00 |
| 07/24 | Transfer To Coml Analysis Ck Account ████4777 | | 5,570.39 |
| 07/27 | Comb. Exc. 5/3 Bankcard Sys Worldpay Comb. Exc. ████ Hop | | 67.58 |
| 07/27 | Transfer To Coml Analysis Ck Account ████4777 | | 21,831.43 |
| 07/29 | Transfer To Coml Analysis Ck Account ████4777 | | 4,103.69 |
| 07/30 | Transfer To Coml Analysis Ck Account ████4777 | | 767.02 |
| 07/31 | Imperial Beverag Fintecheft XX-XXX5229 | | 388.00 |
| 07/31 | Transfer To Coml Analysis Ck Account ████4777 | | 3,398.81 |

## DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 07/01 | | 07/13 | | 07/23 | |
| 07/02 | | 07/14 | | 07/24 | |
| 07/03 | | 07/15 | | 07/27 | |
| 07/06 | | 07/16 | | 07/28 | |
| 07/07 | | 07/17 | | 07/29 | |
| 07/08 | | 07/20 | | 07/30 | |
| 07/09 | | 07/21 | | 07/31 | |
| 07/10 | | 07/22 | | | |

MGMCSTMTN 200801-16660-0004

## BarFly Ventures
## Reconciliation Report
### As Of 08/02/2020
**Account: Checking-Mercantile HC-AA**

| | |
|---|---:|
| **Statement Ending Balance** | 0.00 |
| **Deposits in Transit** | 24,096.02 |
| **Outstanding Checks and Charges** | 0.00 |
| **Adjusted Bank Balance** | 24,096.02 |
| | |
| **Book Balance** | 24,096.02 |
| **Adjustments\*** | 0.00 |
| **Adjusted Book Balance** | 24,096.02 |

| | | |
|---|---:|---|---:|
| **Total Checks and Charges Cleared** | 180,721.54 | **Total Deposits Cleared** | 180,721.54 |

## Deposits

| Name | Memo | Date | Doc No | Cleared | In Transit |
|---|---|---|---|---:|---|
| General Ledger Entry | AMEX | 06/14/2020 | | 601.48 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 06/19/2020 | | 21.38 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/25/2020 | | 390.30 | |
| General Ledger Entry | AMEX | 06/25/2020 | | 348.46 | |
| General Ledger Entry | WORLDPAY | 06/26/2020 | | 5,708.03 | |
| General Ledger Entry | AMEX | 06/26/2020 | | 405.98 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/26/2020 | | 296.02 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 06/26/2020 | | 26.50 | |
| General Ledger Entry | WORLDPAY | 06/27/2020 | | 8,789.64 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/27/2020 | | 543.56 | |
| General Ledger Entry | AMEX | 06/27/2020 | | 345.82 | |
| General Ledger Entry | WORLDPAY | 06/28/2020 | | 5,606.15 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 06/28/2020 | | 11.66 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/28/2020 | | 239.84 | |
| General Ledger Entry | AMEX | 06/28/2020 | | 602.01 | |
| General Ledger Entry | WORLDPAY | 06/29/2020 | | 2,794.16 | |
| General Ledger Entry | DoorDash Sales HCAA 6.29.20 | 06/29/2020 | | 409.66 | |
| General Ledger Entry | AMEX | 06/29/2020 | | 19.96 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/29/2020 | | 241.70 | |
| General Ledger Entry | Unknown AMEX Variance HCAA | 06/30/2020 | eft | 1.64 | |
| General Ledger Entry | AMEX | 06/30/2020 | | 87.17 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/30/2020 | | 283.57 | |
| General Ledger Entry | Postmates Sales HCAA 6.30.20 | 06/30/2020 | | 483.87 | |

| | | | | |
|---|---|---|---|---|
| General Ledger Entry | DoorDash Sales HCAA 6.30.20 | 06/30/2020 | | 928.74 |
| General Ledger Entry | WORLDPAY | 06/30/2020 | | 2,787.91 |
| General Ledger Entry | Unknown WORLDPAY Variance HCAA | 07/01/2020 | eft | 7.10 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/01/2020 | | 82.69 |
| General Ledger Entry | DoorDash Sales HCAA 7.01.20 | 07/01/2020 | | 350.07 |
| General Ledger Entry | WORLDPAY | 07/01/2020 | | 3,192.86 |
| General Ledger Entry | AMEX | 07/01/2020 | | 383.10 |
| General Ledger Entry | WORLD PAY - OLO AMEX | 07/01/2020 | | 53.80 |
| General Ledger Entry | WORLDPAY | 07/02/2020 | | 3,060.47 |
| General Ledger Entry | DoorDash Sales HCAA 7.02.20 | 07/02/2020 | | 814.85 |
| General Ledger Entry | Imperial 16000149 HCAA | 07/02/2020 | | 251.10 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/02/2020 | | 359.09 |
| General Ledger Entry | WORLD PAY - OLO AMEX | 07/02/2020 | | 52.47 |
| General Ledger Entry | AMEX | 07/02/2020 | | 324.91 |
| General Ledger Entry | DoorDash Sales HCAA 7.03.20 | 07/03/2020 | | 527.28 |
| General Ledger Entry | AMEX | 07/03/2020 | | 441.08 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/03/2020 | | 272.44 |
| General Ledger Entry | WORLDPAY | 07/03/2020 | | 4,556.27 |
| General Ledger Entry | WORLD PAY - OLO AMEX | 07/04/2020 | | 36.04 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/04/2020 | | 288.61 |
| General Ledger Entry | WORLDPAY | 07/04/2020 | | 3,439.22 |
| General Ledger Entry | AMEX | 07/04/2020 | | 329.26 |
| General Ledger Entry | WORLDPAY | 07/05/2020 | | 5,849.30 |
| General Ledger Entry | WORLD PAY - OLO AMEX | 07/05/2020 | | 38.43 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/05/2020 | | 133.57 |
| General Ledger Entry | AMEX | 07/05/2020 | | 336.63 |
| General Ledger Entry | WORLDPAY | 07/06/2020 | | 3,534.19 |
| General Ledger Entry | DoorDash Sales HCAA 7.06.20 | 07/06/2020 | | 292.78 |
| General Ledger Entry | AMEX | 07/06/2020 | | 141.23 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/06/2020 | | 65.90 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/07/2020 | | 16.70 |
| General Ledger Entry | DoorDash Sales HCAA 7.07.20 | 07/07/2020 | | 1,049.87 |
| General Ledger Entry | AMEX | 07/07/2020 | | 79.92 |
| General Ledger Entry | WORLDPAY | 07/07/2020 | | 2,360.02 |
| General Ledger Entry | Unknown AMEX Variance HCAA | 07/08/2020 | eft | 5.88 |
| General Ledger Entry | AMEX | 07/08/2020 | | 131.29 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/08/2020 | | 320.66 |
| General Ledger Entry | WORLDPAY | 07/08/2020 | | 3,254.03 |
| General Ledger Entry | DoorDash Sales HCAA 7.08.20 | 07/08/2020 | | 450.06 |
| General Ledger Entry | Postmates Sales HCAA 7.08.20 | 07/08/2020 | | 16.66 |
| General Ledger Entry | Postmates Sales HCAA 7.08.20 | 07/08/2020 | | 345.25 |
| General Ledger Entry | Unknown AMEX Variance HCAA | 07/09/2020 | eft | 5.04 |
| General Ledger Entry | Unknown AMEX Variance HCAA | 07/09/2020 | eft | 11.04 |
| General Ledger Entry | Unknown AMEX Variance HCAA | 07/09/2020 | eft | 37.98 |

| | | | | | |
|---|---|---|---|---|---|
| General Ledger Entry | WORLDPAY | 07/09/2020 | | 2,717.47 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/09/2020 | | 354.32 | |
| General Ledger Entry | DoorDash Sales HCAA 7.09.20 | 07/09/2020 | | 1,083.62 | |
| General Ledger Entry | Postmates Sales HCAA 7.09.20 | 07/09/2020 | | 69.08 | |
| General Ledger Entry | AMEX | 07/09/2020 | | 195.43 | |
| General Ledger Entry | DoorDash Sales HCAA 7.10.20 | 07/10/2020 | | 731.25 | |
| General Ledger Entry | AMEX | 07/10/2020 | | 327.17 | |
| General Ledger Entry | WORLDPAY | 07/10/2020 | | 3,692.37 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/10/2020 | | 417.97 | |
| General Ledger Entry | Postmates Sales HCAA 7.10.20 | 07/10/2020 | | 6.34 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 07/10/2020 | | 32.86 | |
| General Ledger Entry | Unknown AMEX Variance HCAA | 07/11/2020 | eft | 24.27 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 07/11/2020 | | 30.05 | |
| General Ledger Entry | AMEX | 07/11/2020 | | 563.54 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/11/2020 | | 406.72 | |
| General Ledger Entry | WORLDPAY | 07/11/2020 | | 7,345.40 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/12/2020 | | 300.19 | |
| General Ledger Entry | AMEX | 07/12/2020 | | | 591.44 |
| General Ledger Entry | WORLDPAY | 07/12/2020 | | 5,857.53 | |
| General Ledger Entry | WORLDPAY | 07/13/2020 | | 2,748.51 | |
| General Ledger Entry | DoorDash Sales HCAA 7.13.20 | 07/13/2020 | | 409.11 | |
| General Ledger Entry | AMEX | 07/13/2020 | | 39.66 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/13/2020 | | 239.42 | |
| General Ledger Entry | Postmates Sales HCAA 7.13.20 | 07/13/2020 | | 86.88 | |
| General Ledger Entry | Postmates Sales HCAA 7.13.20 | 07/13/2020 | | 102.65 | |
| General Ledger Entry | Postmates Sales HCAA 7.13.20 | 07/13/2020 | | 144.05 | |
| General Ledger Entry | DoorDash Sales HCAA 7.14.20 | 07/14/2020 | | 1,351.28 | |
| General Ledger Entry | WORLDPAY | 07/14/2020 | | 2,548.72 | |
| General Ledger Entry | AMEX | 07/14/2020 | | 253.80 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 07/14/2020 | | 91.27 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/14/2020 | | 300.43 | |
| General Ledger Entry | DoorDash Sales HCAA 7.15.20 | 07/15/2020 | | 554.66 | |
| General Ledger Entry | Postmates Sales HCAA 7.15.20 | 07/15/2020 | | 40.82 | |
| General Ledger Entry | Postmates Sales HCAA 7.15.20 | 07/15/2020 | | 88.63 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/15/2020 | | | 63.34 |
| General Ledger Entry | WORLD PAY - OLO AMEX | 07/15/2020 | | 14.25 | |
| General Ledger Entry | AMEX | 07/15/2020 | | 153.67 | |
| General Ledger Entry | WORLDPAY | 07/15/2020 | | 3,160.03 | |
| General Ledger Entry | DoorDash Sales HCAA 7.16.20 | 07/16/2020 | | 699.34 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/16/2020 | | 219.45 | |
| General Ledger Entry | WORLDPAY | 07/16/2020 | | 2,700.58 | |
| General Ledger Entry | AMEX | 07/16/2020 | | 56.61 | |
| General Ledger Entry | Unknown AMEX Variance HCAA | 07/17/2020 | eft | 9.45 | |
| General Ledger Entry | WORLDPAY | 07/17/2020 | | 4,397.49 | |

| General Ledger Entry | AMEX | 07/17/2020 | | 450.28 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/17/2020 | | 450.95 | |
| General Ledger Entry | Postmates Sales HCAA 7.17.20 | 07/17/2020 | | 58.66 | |
| General Ledger Entry | DoorDash Sales HCAA 7.17.20 | 07/17/2020 | | 606.51 | |
| General Ledger Entry | AMEX | 07/18/2020 | | 529.43 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 07/18/2020 | | 53.84 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/18/2020 | | 504.60 | |
| General Ledger Entry | WORLDPAY | 07/18/2020 | | 6,117.75 | |
| General Ledger Entry | WORLDPAY | 07/19/2020 | | 3,607.57 | |
| General Ledger Entry | AMEX | 07/19/2020 | | 63.08 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 07/19/2020 | | 13.91 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/19/2020 | | 316.43 | |
| General Ledger Entry | Unknown AMEX Variance HCAA | 07/20/2020 | eft | 10.48 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/20/2020 | | 88.06 | |
| General Ledger Entry | WORLDPAY | 07/20/2020 | | 2,616.85 | |
| General Ledger Entry | AMEX | 07/20/2020 | | 101.42 | |
| General Ledger Entry | DoorDash Sales HCAA 7.20.20 | 07/20/2020 | | 411.85 | |
| General Ledger Entry | Postmates Sales HCAA 7.20.20 | 07/20/2020 | | 87.31 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCAA | 07/21/2020 | eft | 9.45 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/21/2020 | | 326.59 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 07/21/2020 | | 48.44 | |
| General Ledger Entry | WORLDPAY | 07/21/2020 | | 2,859.80 | |
| General Ledger Entry | AMEX | 07/21/2020 | | | 282.51 |
| General Ledger Entry | DoorDash Sales HCAA 7.21.20 | 07/21/2020 | | 750.22 | |
| General Ledger Entry | Unknown AMEX Variance HCAA | 07/22/2020 | eft | 11.71 | |
| General Ledger Entry | WORLDPAY | 07/22/2020 | | 2,913.54 | |
| General Ledger Entry | Postmates Sales HCAA 7.22.20 | 07/22/2020 | | 10.19 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/22/2020 | | 178.86 | |
| General Ledger Entry | AMEX | 07/22/2020 | | 13.13 | |
| General Ledger Entry | DoorDash Sales HCAA 7.22.20 | 07/22/2020 | | 172.70 | |
| General Ledger Entry | WORLDPAY | 07/23/2020 | | 3,252.33 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/23/2020 | | 313.19 | |
| General Ledger Entry | AMEX | 07/23/2020 | | 221.94 | |
| General Ledger Entry | DoorDash Sales HCAA 7.23.20 | 07/23/2020 | | 644.01 | |
| General Ledger Entry | Postmates Sales HCAA 7.23.20 | 07/23/2020 | | 31.26 | |
| General Ledger Entry | Unknown AMEX Variance HCAA | 07/24/2020 | eft | 24.07 | |
| General Ledger Entry | Unknown AMEX Variance HCAA | 07/24/2020 | eft | 7.01 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 07/24/2020 | | | 121.80 |
| General Ledger Entry | WORLDPAY | 07/24/2020 | | 6,256.37 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/24/2020 | | 348.56 | |
| General Ledger Entry | DoorDash Sales HCAA 7.24.20 | 07/24/2020 | | 681.26 | |
| General Ledger Entry | GRUBHUB Sales HCAA 7.24.20 | 07/24/2020 | | 1,820.19 | |
| General Ledger Entry | AMEX | 07/24/2020 | | | 312.90 |
| General Ledger Entry | Unknown AMEX Variance HCAA | 07/25/2020 | eft | 1.83 | |

| | | | | | |
|---|---|---|---|---|---|
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/25/2020 | | 247.43 | |
| General Ledger Entry | AMEX | 07/25/2020 | | 587.32 | |
| General Ledger Entry | WORLDPAY | 07/25/2020 | | 7,087.01 | |
| General Ledger Entry | Unknown AMEX Variance HCAA | 07/26/2020 | eft | | 1.11 |
| General Ledger Entry | WORLDPAY | 07/26/2020 | | 6,017.80 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/26/2020 | | 138.76 | |
| General Ledger Entry | AMEX | 07/26/2020 | | 300.37 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 07/27/2020 | | 78.11 | |
| General Ledger Entry | WORLDPAY | 07/27/2020 | | 2,679.44 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/27/2020 | | 79.90 | |
| General Ledger Entry | Postmates Sales HCAA 7.27.20 | 07/27/2020 | | 68.03 | |
| General Ledger Entry | Postmates Sales HCAA 7.24.20 | 07/27/2020 | | 127.27 | |
| General Ledger Entry | DoorDash Sales HCAA 7.27.20 | 07/27/2020 | | 250.57 | |
| General Ledger Entry | Postmates Sales HCAA 7.27.20 | 07/27/2020 | | 147.84 | |
| General Ledger Entry | Postmates Sales HCAA 7.27.20 | 07/27/2020 | | 39.97 | |
| General Ledger Entry | AMEX | 07/27/2020 | | 213.72 | |
| General Ledger Entry | Interco CASH | 07/28/2020 | eft | 1,846.14 | |
| General Ledger Entry | DoorDash Sales HCAA 7.28.20 | 07/28/2020 | | 1,229.54 | |
| General Ledger Entry | AMEX | 07/28/2020 | | 29.25 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/28/2020 | | 347.21 | |
| General Ledger Entry | WORLDPAY | 07/28/2020 | | 2,943.22 | |
| General Ledger Entry | Unknown AMEX Variance HCAA | 07/29/2020 | eft | 5.88 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 07/29/2020 | | 19.97 | |
| General Ledger Entry | AMEX | 07/29/2020 | | 36.86 | |
| General Ledger Entry | Postmates Sales HCAA 7.29.20 | 07/29/2020 | | 69.22 | |
| General Ledger Entry | Postmates Sales HCAA 7.29.20 | 07/29/2020 | | 63.88 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/29/2020 | | | 359.83 |
| General Ledger Entry | DoorDash Sales HCAA 7.29.20 | 07/29/2020 | | 605.14 | |
| General Ledger Entry | WORLDPAY | 07/29/2020 | | 2,049.55 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 07/30/2020 | | 38.42 | |
| General Ledger Entry | DoorDash Sales HCAA 7.30.20 | 07/30/2020 | | 592.81 | |
| General Ledger Entry | AMEX | 07/30/2020 | | | 251.47 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/30/2020 | | | 453.18 |
| General Ledger Entry | Postmates Sales HCAA 7.30.20 | 07/30/2020 | | 65.89 | |
| General Ledger Entry | WORLDPAY | 07/30/2020 | | | 3,863.53 |
| General Ledger Entry | Unknown AMEX Variance HCAA | 07/31/2020 | eft | 55.20 | |
| General Ledger Entry | AMEX | 07/31/2020 | | | 483.33 |
| General Ledger Entry | Rave■■■■HCAA | 07/31/2020 | | 414.00 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/31/2020 | | 267.72 | |
| General Ledger Entry | DoorDash Sales HCAA 7.31.20 | 07/31/2020 | | 367.09 | |
| General Ledger Entry | Postmates Sales HCAA 7.31.20 | 07/31/2020 | | 100.96 | |
| General Ledger Entry | GRUBHUB Sales HCAA 7.31.20 | 07/31/2020 | | 452.80 | |
| General Ledger Entry | WORLDPAY | 07/31/2020 | | | 4,995.43 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/01/2020 | | 202.31 | |

| Name | Memo | Date | Check No | Cleared | Outstanding |
|------|------|------|----------|---------|-------------|
| General Ledger Entry | WORLDPAY | 08/01/2020 | | 6,958.14 | |
| General Ledger Entry | AMEX | 08/01/2020 | | 521.91 | |
| General Ledger Entry | WORLDPAY | 08/02/2020 | | 3,966.96 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 08/02/2020 | | 28.62 | |
| General Ledger Entry | AMEX | 08/02/2020 | | 359.93 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/02/2020 | | 509.21 | |
| **Total Deposits** | | | | **180,721.54** | **24,096.02** |

## Checks and Charges

| Name | Memo | Date | Check No | Cleared | Outstanding |
|------|------|------|----------|---------|-------------|
| General Ledger Entry | Unknown WORLDPAY Variance HCAA | 06/29/2020 | eft | 67.58 | |
| General Ledger Entry | Interco CASH | 06/29/2020 | eft | 22,541.39 | |
| General Ledger Entry | Interco CASH | 06/30/2020 | eft | 5,296.15 | |
| General Ledger Entry | Unknown AMEX Variance HCAA | 06/30/2020 | eft | 1.98 | |
| General Ledger Entry | Unknown AMEX Variance HCAA | 06/30/2020 | eft | 7.31 | |
| Rave Associates | | 06/30/2020 | eft | 50.00 | |
| General Ledger Entry | Unknown AMEX Variance HCAA | 06/30/2020 | eft | 5.66 | |
| General Ledger Entry | Interco CASH | 07/01/2020 | eft | 3,397.22 | |
| General Ledger Entry | Interco CASH | 07/02/2020 | eft | 4,585.19 | |
| General Ledger Entry | Unknown AMEX Variance HCAA | 07/02/2020 | eft | 1.45 | |
| General Ledger Entry | Unknown AMEX Variance HCAA | 07/03/2020 | eft | 4.55 | |
| General Ledger Entry | Interco CASH | 07/03/2020 | eft | 3,717.72 | |
| General Ledger Entry | Unknown AMEX Variance HCAA | 07/03/2020 | eft | 16.68 | |
| Rave Associates | | 07/03/2020 | eft | 578.00 | |
| General Ledger Entry | Unknown AMEX Variance HCAA | 07/04/2020 | eft | 13.70 | |
| General Ledger Entry | Interco CASH | 07/06/2020 | eft | 8,343.59 | |
| General Ledger Entry | Unknown AMEX Variance HCAA | 07/06/2020 | eft | 2.85 | |
| General Ledger Entry | WorldPay Monthly Charges - P7 2020 | 07/07/2020 | eft | 1,808.92 | |
| General Ledger Entry | Interco CASH | 07/07/2020 | eft | 10,848.39 | |
| General Ledger Entry | Unknown AMEX Variance HCAA | 07/07/2020 | eft | 5.59 | |
| General Ledger Entry | Vantiv Monthly Charges - P7 2020 | 07/07/2020 | eft | 175.65 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCAA | 07/08/2020 | eft | 62.28 | |
| General Ledger Entry | Interco CASH | 07/08/2020 | eft | 2,617.73 | |
| Imperial Beverage | | 07/08/2020 | eft | 825.00 | |
| OLO | | 07/09/2020 | eft | 230.00 | |
| fintech | | 07/09/2020 | eft | 37.32 | |
| O & W, Inc | | 07/09/2020 | eft | 250.00 | |
| General Ledger Entry | Interco CASH | 07/09/2020 | eft | 3,622.95 | |
| Imperial Beverage | | 07/09/2020 | eft | 410.00 | |
| General Ledger Entry | Interco CASH | 07/10/2020 | eft | 3,599.29 | |
| General Ledger Entry | Unknown AMEX Variance HCAA | 07/11/2020 | eft | 9.89 | |
| General Ledger Entry | Interco CASH | 07/13/2020 | eft | 19,847.18 | |
| General Ledger Entry | Unknown AMEX Variance HCAA | 07/13/2020 | eft | 2.78 | |
| State of Michigan - MLCC | | 07/14/2020 | EFT | 175.62 | |

| | | | | |
|---|---|---|---|---|
| National Wine _ Spir ts | | 07/14/2020 | EFT | 84.00 |
| General Ledger Entry | Interco CASH | 07/14/2020 | eft | 4,821.47 |
| State of Michigan - MLCC | | 07/15/2020 | EFT | 432.87 |
| General Ledger Entry | Interco CASH | 07/15/2020 | eft | 3,058.46 |
| General Ledger Entry | Mercantile Monthly Bank Charges - P7 2020 | 07/15/2020 | eft | 80.21 |
| Imperial Beverage | | 07/16/2020 | EFT | 564.00 |
| General Ledger Entry | Interco CASH | 07/16/2020 | eft | 3,869.97 |
| Michigan Dept of Treasury | | 07/16/2020 | 70499 | 6,294.34 |
| General Ledger Entry | Interco CASH | 07/17/2020 | eft | 3,829.30 |
| General Ledger Entry | Unknown AMEX Variance HCAA | 07/18/2020 | eft | 1.61 |
| General Ledger Entry | Interco CASH | 07/20/2020 | eft | 15,793.22 |
| General Ledger Entry | Pos tive Solutions Support - Monthly Transaction P | 07/21/2020 | eft | 580.83 |
| General Ledger Entry | Interco CASH | 07/21/2020 | eft | 3,946.46 |
| General Ledger Entry | Interco CASH | 07/22/2020 | eft | 3,457.65 |
| General Ledger Entry | Unknown AMEX Variance HCAA | 07/22/2020 | eft | 3.75 |
| General Ledger Entry | Unknown AMEX Variance HCAA | 07/22/2020 | eft | 1.85 |
| O & W, Inc | | 07/23/2020 | EFT | 95.00 |
| Daniel L Jacob & Co. Inc | | 07/23/2020 | EFT | 230.00 |
| Rave Associates | | 07/23/2020 | EFT | 742.00 |
| General Ledger Entry | Interco CASH | 07/23/2020 | eft | 2,931.38 |
| Imperial Beverage | | 07/24/2020 | EFT | 650.00 |
| General Ledger Entry | Interco CASH | 07/24/2020 | eft | 5,570.39 |
| General Ledger Entry | Unknown AMEX Variance HCAA | 07/24/2020 | eft | 16.50 |
| General Ledger Entry | Unknown WORLDPAY Variance HCAA | 07/25/2020 | eft | 17.52 |
| General Ledger Entry | Interco CASH | 07/27/2020 | eft | 21,831.43 |
| General Ledger Entry | Interco CASH | 07/29/2020 | eft | 4,103.69 |
| General Ledger Entry | Interco CASH | 07/30/2020 | eft | 767.02 |
| General Ledger Entry | Interco CASH | 07/31/2020 | eft | 3,398.81 |
| Imperial Beverage | | 07/31/2020 | EFT | 388.00 |
| General Ledger Entry | Unknown AMEX Variance HCAA | 07/31/2020 | eft | 0.20 |
| **Total Checks and Charges** | | | | 180,721.54    0.00 |



5610 Byron Center Ave. SW
Wyoming, MI 49519

Return Service Requested

**Mercantile**
Bank of Michigan

07001

| | |
|---|---|
| Page: | **1 of 1** |
| Statement Date: | **07/31/2020** |
| Primary Account: | **XXXXX8215** |
| Documents: | **0** |

Period: 06/30/20 to 07/31/20

HOPCAT-MADISON, LLC
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

E
<T> 30-0
0
0

## COMMERCIAL ANALYSIS CHECKING ACCOUNT — Account: XXXXX8215

| Last Statement | Previous Balance | This Statement | Current Balance | Total Credits | Total Debits |
|---|---|---|---|---|---|
| 06/30/20 | 0.00 | 07/31/20 | 0.00 | 1,993.48 (7) | 1,993.48 (7) |

### CREDITS

| Date | Description | Amount |
|---|---|---|
| 07/06 | Transfer From Coml Analysis Ck Account ▮4777 | 12.10 |
| 07/07 | Transfer From Coml Analysis Ck Account ▮4777 | 17.50 |
| 07/09 | Transfer From Coml Analysis Ck Account ▮4777 | 37.32 |
| 07/13 | Transfer From Coml Analysis Ck Account ▮4777 | 37.32 |
| 07/14 | Unauthorized Transaction: Fintech.net Ach Notification Decision By Dwillison | 37.32 |
| 07/15 | Transfer From Coml Analysis Ck Account ▮4777 | 67.92 |
| 07/23 | Frank Beer Distr Fintecheft XX-XXX9108 | 1,784.00 |

### DEBITS

| Date | Description | Amount |
|---|---|---|
| 07/06 | Mthchgs Worldpay Merch Bankcard ▮ Hopcat - Madison | 12.10 |
| 07/07 | Billng Vantiv_intg_pymt Merch Bankcard ▮ Hopcat Madison - Ecomm | 17.50 |
| 07/09 | Fintech.net Fintecheft XX-XXX9108 | 37.32 |
| 07/13 | Fintech.net Fintecheft XX-XXX9108 | 37.32 |
| 07/14 | Transfer To Coml Analysis Ck Account ▮4777 | 37.32 |
| 07/15 | Commercial Service Charge | 67.92 |
| 07/23 | Transfer To Coml Analysis Ck Account ▮4777 | 1,784.00 |

### DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 07/06 | | 07/13 | | 07/23 | |
| 07/07 | | 07/14 | | | |
| 07/09 | | 07/15 | | | |

MGMCSTMTN 200801-16502-0001

## BarFly Ventures
## Reconciliation Report
### As Of 08/02/2020
#### Account: Checking-HC Madison Merc

| | |
|---|---|
| **Statement Ending Balance** | 0.00 |
| **Deposits In Transit** | 0.00 |
| **Outstanding Checks and Charges** | 0.00 |
| **Adjusted Bank Balance** | 0.00 |
| | |
| **Book Balance** | 0.00 |
| **Adjustments*** | 0.00 |
| **Adjusted Book Balance** | 0.00 |

Total Checks and Charges Cleared     2,250.16 Total Deposits Cleared     2,250.16

## Deposits

| Name | Memo | Date | Doc No | Cleared | In Transit |
|---|---|---|---|---|---|
| General Ledger Entry Wisconsin Dist 4154755ADJ 4617298ADJ HCM | | 06/29/2020 | | 294.00 | |
| General Ledger Entry Interco CASH | | 07/06/2020 | eft | 12.10 | |
| General Ledger Entry Interco CASH | | 07/07/2020 | eft | 17.50 | |
| General Ledger Entry Interco CASH | | 07/09/2020 | eft | 37.32 | |
| General Ledger Entry Interco CASH | | 07/13/2020 | eft | 37.32 | |
| General Ledger Entry Interco CASH | | 07/15/2020 | eft | 67.92 | |
| General Ledger Entry Frank Beer 2937754 HCMA | | 07/23/2020 | | 1,784.00 | |
| **Total Deposits** | | | | 2,250.16 | 0.00 |

## Checks and Charges

| Name | Memo | Date | Check No | Cleared | Outstanding |
|---|---|---|---|---|---|
| General Ledger Entry Interco CASH | | 06/29/2020 | eft | 294.00 | |
| General Ledger Entry Vantiv Monthly Charges - P7 2020 | | 07/07/2020 | eft | 17.50 | |
| General Ledger Entry WorldPay Monthly Charges - P7 2020 fintech | | 07/07/2020 | eft | 12.10 | |
| | | 07/09/2020 | eft | 37.32 | |
| General Ledger Entry Interco CASH | | 07/14/2020 | eft | 37.32 | |
| General Ledger Entry Mercantile Monthly Bank Charges - P7 2020 | | 07/15/2020 | eft | 67.92 | |
| General Ledger Entry Interco CASH | | 07/23/2020 | eft | 1,784.00 | |
| **Total Checks and Charges** | | | | 2,250.16 | 0.00 |



5610 Byron Center Ave. SW
Wyoming, MI 49519

Return Service Requested

**Mercantile**
Bank of Michigan

 07001

| | |
|---|---|
| Page: | **1 of 1** |
| Statement Date: | **07/31/2020** |
| Primary Account: | **XXXXXX5216** |
| Documents: | **0** |

Period: 06/30/20 to 07/31/20

HOPCAT-LEXINGTON, LLC
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

E
<T> 30-0
0
0

## COMMERCIAL ANALYSIS CHECKING ACCOUNT                    Account: XXXXXX5216

| Last Statement | Previous Balance | This Statement | Current Balance | Total Credits | Total Debits |
|---|---|---|---|---|---|
| 06/30/20 | 0.00 | 07/31/20 | 0.00 | 87.37 (3) | 87.37 (3) |

### CREDITS

| Date | Description | | Amount |
|---|---|---|---|
| 07/06 | Transfer From Coml Analysis Ck Account | 4777 | 2.10 |
| 07/07 | Transfer From Coml Analysis Ck Account | 4777 | 17.50 |
| 07/15 | Transfer From Coml Analysis Ck Account | 4777 | 67.77 |

### DEBITS

| Date | Description | | Amount |
|---|---|---|---|
| 07/06 | Mthchgs Worldpay Merch Bankcard | Hopcat Lexington | 2.10 |
| 07/07 | Billng Vantiv_intg_pymt Merch Bankcard | Hopcat Lexington - Ecomm | 17.50 |
| 07/15 | Commercial Service Charge | | 67.77 |

### DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 07/06 | | 07/07 | | 07/15 | |

MGMCSTMTN 20080I-16571-0001

# BarFly Ventures
# Reconciliation Report
## As Of 08/02/2020
### Account: Checking HC Lexington Merc

| | |
|---|---|
| **Statement Ending Balance** | -45.46 |
| **Deposits in Transit** | 0.00 |
| **Outstanding Checks and Charges** | 0.00 |
| **Adjusted Bank Balance** | -45.46 |
| | |
| **Book Balance** | -45.46 |
| **Adjustments*** | 0.00 |
| **Adjusted Book Balance** | -45.46 |

| Total Checks and Charges Cleared | 87.37 | Total Deposits Cleared | 87.37 |
|---|---|---|---|

## Deposits

| Name | Memo | Date | Doc No | Cleared | In Transit |
|---|---|---|---|---|---|
| General Ledger Entry Interco CASH | | 07/06/2020 | eft | 2.10 | |
| General Ledger Entry Interco CASH | | 07/07/2020 | eft | 17.50 | |
| General Ledger Entry Interco CASH | | 07/15/2020 | eft | 67.77 | |
| **Total Deposits** | | | | 87.37 | 0.00 |

## Checks and Charges

| Name | Memo | Date | Check No | Cleared | Outstanding |
|---|---|---|---|---|---|
| General Ledger Entry WorldPay Monthly Charges - P7 2020 | | 07/07/2020 | eft | 2.10 | |
| General Ledger Entry Vantiv Monthly Charges - P7 2020 | | 07/07/2020 | eft | 17.50 | |
| General Ledger Entry Mercantile Monthly Bank Charges - P7 202 | | 07/15/2020 | eft | 67.77 | |
| **Total Checks and Charges** | | | | 87.37 | 0.00 |



5610 Byron Center Ave. SW
Wyoming, MI 49519

**Mercantile**
Bank of Michigan

Return Service Requested

07001

Page: **1 of 4**
Statement Date: **07/31/2020**
Primary Account: **XXXXXX0830**
Documents: **0**

Period: 06/30/20 to 07/31/20

HOPCAT-LINCOLN, LLC
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

E
<T> 30-0
0
0

## COMMERCIAL ANALYSIS CHECKING ACCOUNT — Account: XXXXXX0830

| Last Statement | Previous Balance | This Statement | Current Balance | Total Credits | Total Debits |
|---|---|---|---|---|---|
| 06/30/20 | 0.00 | 07/31/20 | 0.00 | 109,382.61 (136) | 109,382.61 (45) |

### CREDITS

| Date | Description | Amount |
|---|---|---|
| 07/01 | American Express Settlement XXXXXX6034 | 57.64 |
| 07/01 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 105.29 |
| 07/01 | Doordash, Inc. 601 P Stre St-C7l0q1n6n7u1 | 495.78 |
| 07/01 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,584.28 |
| 07/02 | American Express Settlement XXXXXX6034 | 29.68 |
| 07/02 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 114.86 |
| 07/02 | Doordash, Inc. 601 P Stre St-G1y7s1a1e0y2 | 966.43 |
| 07/03 | American Express Settlement XXXXXX6034 | 73.33 |
| 07/03 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 159.18 |
| 07/03 | Doordash, Inc. 601 P Stre St-J8q7y6g0l6s7 | 636.30 |
| 07/03 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,714.78 |
| 07/06 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 45.68 |
| 07/06 | American Express Settlement XXXXXX6034 | 46.58 |
| 07/06 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 120.73 |
| 07/06 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 255.46 |
| 07/06 | Doordash, Inc. 601 P Stre St-N3c7n6z1j0d2 | 304.50 |
| 07/06 | American Express Settlement XXXXXX6034 | 427.21 |
| 07/06 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,817.32 |
| 07/06 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,239.66 |
| 07/06 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,751.75 |
| 07/06 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,797.85 |
| 07/07 | American Express Settlement XXXXXX6034 | 171.89 |
| 07/07 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 278.44 |
| 07/07 | Doordash, Inc. 601 P Stre St-X6t7o1b1k8i8 | 974.94 |
| 07/07 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 1,577.65 |
| 07/08 | Postmates Inc. 1140 Jul 6 St-I2l5w7s8f6m0 | 57.67 |
| 07/08 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 67.55 |
| 07/08 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 101.21 |
| 07/08 | American Express Settlement XXXXXX6034 | 104.39 |
| 07/08 | Doordash, Inc. 601 P Stre St-H7t9y9h2d0s2 | 396.97 |
| 07/08 | Postmates Inc. 1140 Jun 2 St-G7i6d3b4i6w0 | 1,004.18 |
| 07/09 | American Express Settlement XXXXXX6034 | 40.89 |
| 07/09 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 80.41 |

MGMCSTMTN 200601-16849-0001



**Mercantile**
Bank of Michigan

HOPCAT-LINCOLN, LLC
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

Page: **2 of 4**
Statement Date: **07/31/2020**
Primary Account: **XXXXXX0830**

## CREDITS (Continued)

| Date | Description | Amount |
|------|-------------|--------|
| 07/09 | Postmates Inc. 1140 Jul 7 St-E3i1j1h2q7m5 | 143.24 |
| 07/09 | Postmates, Inc. 601 P Stre St-W5r5s9r5l5d8 | 545.33 |
| 07/09 | Transfer From Coml Analysis Ck Account█████4777 | 581.45 |
| 07/10 | American Express Settlement XXXXXX6034 | 12.35 |
| 07/10 | Postmates Inc. 1140 Jul 8 St-G9a7l5x4j9p2 | 95.99 |
| 07/10 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term█████ | 112.61 |
| 07/10 | Doordash, Inc. 601 P Stre St-B5v5a1a7b4m6 | 423.61 |
| 07/10 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term█████ | 1,394.47 |
| 07/13 | Postmates Inc. 1140 Jul 9 St-H2q7f2r0n5a1 | 21.87 |
| 07/13 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term█████ | 90.26 |
| 07/13 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term█████ | 105.44 |
| 07/13 | American Express Settlement XXXXXX6034 | 167.85 |
| 07/13 | Postmates Inc. 1140 Jul 1 St-A9t8c8v8g8y7 | 168.11 |
| 07/13 | Postmates Inc. 1140 Jul 1 St-H1n9q4u5r1b5 | 183.87 |
| 07/13 | American Express Settlement XXXXXX6034 | 214.19 |
| 07/13 | Doordash, Inc. 601 P Stre St-S1z3v5m7c2c9 | 217.80 |
| 07/13 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term█████ | 227.53 |
| 07/13 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term█████ | 1,937.36 |
| 07/13 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term█████ | 2,361.35 |
| 07/13 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term█████ | 4,625.40 |
| 07/13 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term█████ | 4,656.53 |
| 07/14 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term█████ | 121.32 |
| 07/14 | American Express Settlement XXXXXX6034 | 149.29 |
| 07/14 | Doordash, Inc. 601 P Stre St-H4p0r8i3b5v0 | 909.98 |
| 07/15 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term█████ | 128.71 |
| 07/15 | Postmates Inc. 1140 Jul 1 St-W4k8u2n1z6l9 | 146.02 |
| 07/15 | Postmates Inc. 1140 Jul 1 St-D8z0u1v7t5r5 | 189.88 |
| 07/15 | Doordash, Inc. 601 P Stre St-T6y3f8n1o9r4 | 623.38 |
| 07/15 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term█████ | 1,881.82 |
| 07/15 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term█████ | 2,203.21 |
| 07/16 | Postmates Inc. 1140 Jul 1 St-L0r9s1i4t6z3 | 62.38 |
| 07/16 | American Express Settlement XXXXXX6034 | 125.25 |
| 07/16 | Doordash, Inc. 601 P Stre St-R5a4n4c7d8b2 | 231.68 |
| 07/16 | Transfer From Coml Analysis Ck Account█████4777 | 674.95 |
| 07/17 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term█████ | 2,745.11 |
| 07/17 | American Express Settlement XXXXXX6033 | 66.73 |
| 07/17 | Postmates Inc. 1140 Jul 1 St-D4r7u3v7u4z5 | 107.78 |
| 07/17 | Doordash, Inc. 601 P Stre St-O4c4d1x7e9n4 | 126.92 |
| 07/17 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term█████ | 343.29 |
| 07/20 | Postmates Inc. 1140 Jul 1 St-T9c0k6f9q3v8 | 2,237.16 |
| 07/20 | Postmates Inc. 1140 Jul 1 St-U2b1f5z3i6m8 | 50.82 |
| 07/20 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term█████ | 73.94 |
| 07/20 | Postmates Inc. 1140 Jul 1 St-V4n1t4j0g9j7 | 102.03 |
| 07/20 | American Express Settlement XXXXXX6034 | 107.37 |
| 07/20 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term█████ | 124.37 |
| 07/20 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term█████ | 289.02 |
| 07/20 | Doordash, Inc. 601 P Stre St-H9e8y8p6l4j3 | 290.46 |
| 07/20 | American Express Settlement XXXXXX6034 | 296.71 |
| 07/20 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term█████ | 457.73 |
| 07/20 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term█████ | 1,936.56 |
| 07/20 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term█████ | 2,074.63 |
| 07/20 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term█████ | 2,901.28 |
| 07/21 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term█████ | 5,205.32 |
| 07/21 | American Express Settlement XXXXXX6034 | 60.45 |
| 07/21 | Doordash, Inc. 601 P Stre St-D2p5r1g0a6b9 | 71.48 |
| 07/21 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term█████ | 1,064.12 |
| 07/22 | American Express Settlement XXXXXX6034 | 1,613.96 |
| 07/22 | Postmates Inc. 1140 Jul 2 St-M6p9u7x6i7e8 | 60.14 |
| | | 133.39 |



**Mercantile**
Bank of Michigan

HOPCAT-LINCOLN, LLC
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

Page:                3 of 4
Statement Date:      07/31/2020
Primary Account:     XXXXXX0830

MGMCSTMTN 200801-16849-0003

## CREDITS (Continued)

| Date | Description | Amount |
|------|-------------|--------|
| 07/22 | Postmates Inc. 1140 Jul 1 St-F1I5d9p9z9z4 | 139.28 |
| 07/22 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 155.56 |
| 07/22 | Doordash, Inc. 601 P Stre St-R6h6h6b9c8w0 | 537.54 |
| 07/22 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 1,903.88 |
| 07/23 | Postmates Inc. 1140 Jul 2 St-H1I2f5r1I8o9 | 61.23 |
| 07/23 | American Express Settlement XXXXXX6034 | 110.76 |
| 07/23 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 177.24 |
| 07/23 | Doordash, Inc. 601 P Stre St-E4i5w4p8n9y5 | 514.60 |
| 07/24 | Postmates Inc. 1140 Jul 2 St-X4u3e8x1a4p5 | 98.98 |
| 07/24 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 209.49 |
| 07/24 | American Express Settlement XXXXXX6034 | 297.44 |
| 07/24 | Doordash, Inc. 601 P Stre St-R2k9e3t0n9u7 | 424.32 |
| 07/24 | Grubhub Inc Jul Actvty XXXXX422-2dptzv | 1,046.67 |
| 07/24 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,415.16 |
| 07/27 | Postmates Inc. 1140 Jul 2 St-A0y0g8d6y5z8 | 70.82 |
| 07/27 | Postmates Inc. 1140 Jul 2 St-W1f3e2y7u6I9 | 83.10 |
| 07/27 | Postmates Inc. 1140 Jul 2 St-X1t1y2i0x1y0 | 130.01 |
| 07/27 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 162.16 |
| 07/27 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 175.76 |
| 07/27 | American Express Settlement XXXXXX6034 | 257.47 |
| 07/27 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 259.78 |
| 07/27 | Doordash, Inc. 601 P Stre St-Z8k3I7z0v6h5 | 301.77 |
| 07/27 | K & Z Distributi Fintecheft XX-XXX2999 | 540.00 |
| 07/27 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,792.42 |
| 07/27 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,335.42 |
| 07/27 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 4,496.84 |
| 07/27 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 5,310.89 |
| 07/28 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 54.15 |
| 07/28 | American Express Settlement XXXXXX6034 | 124.36 |
| 07/28 | Doordash, Inc. 601 P Stre St-R9o5z3g0a7a6 | 760.54 |
| 07/28 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 1,574.23 |
| 07/29 | Postmates Inc. 1140 Jul 2 St-B9t6g6e9g2t8 | 77.41 |
| 07/29 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 97.05 |
| 07/29 | Postmates Inc. 1140 Jul 2 St-I1g1h0v0v4i5 | 119.61 |
| 07/29 | Doordash, Inc. 601 P Stre St-F7i1k7r5o7g0 | 189.71 |
| 07/29 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 1,505.08 |
| 07/30 | Postmates Inc. 1140 Jul 2 St-Z5w7h3f7e0x5 | 40.65 |
| 07/30 | Doordash, Inc. 601 P Stre St-O7f0b4s4h9u7 | 347.41 |
| 07/31 | Quail Distributi Fintecheft XX-XXX2999 | 11.00 |
| 07/31 | Postmates Inc. 1140 Jul 2 St-R4p5z4n7r9e9 | 125.89 |
| 07/31 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 182.44 |
| 07/31 | Grubhub Inc Jul Actvty XXXXX129-2dptzv | 250.69 |
| 07/31 | Doordash, Inc. 601 P Stre St-Y3s2I5n6r9c9 | 410.99 |
| 07/31 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 1,627.08 |

## DEBITS

| Date | Description | Amount |
|------|-------------|--------|
| 07/01 | Transfer To Coml Analysis Ck Account 4777 | 3,242.99 |
| 07/02 | Transfer To Coml Analysis Ck Account 4777 | 115.97 |
| 07/02 | K & Z Distributi Fintecheft XX-XXX2999 | 995.00 |
| 07/03 | B & J Enterprise Fintecheft XX-XXX2999 | 515.00 |
| 07/03 | Transfer To Coml Analysis Ck Account 4777 | 3,068.59 |
| 07/06 | Premier Midwest Fintecheft XX-XXX2999 | 71.00 |
| 07/06 | Restaurant Techn Cash Conc | 403.87 |
| 07/06 | Mthchgs Worldpay Merch Bankcard Hopcat Lincoln | 822.13 |
| 07/06 | Transfer To Coml Analysis Ck Account 4777 | 13,509.74 |
| 07/07 | Billng Vantiv_intg_pymt Merch Bankcard Hopcat Lincoln - Ecomm | 108.98 |
| 07/07 | Transfer To Coml Analysis Ck Account 4777 | 2,893.94 |



HOPCAT-LINCOLN, LLC
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

Page: **4 of 4**
Statement Date: **07/31/2020**
Primary Account: **XXXXXX0830**

MGMCSTMTN 200801-16849-0004

## DEBITS (Continued)

| Date | Description | Amount |
|------|-------------|--------|
| 07/08 | Transfer To Coml Analysis Ck Account ████4777 | 1,731.97 |
| 07/09 | Fintech.net Fintecheft XX-XXX2999 | 37.32 |
| 07/09 | Olo - Help@olo.c Purchase Denise Willison | 186.00 |
| 07/09 | House Of Beers W Fintecheft XX-XXX2999 | 206.00 |
| 07/09 | K & Z Distributi Fintecheft XX-XXX2999 | 258.00 |
| 07/09 | Quality Brands O Fintecheft XX-XXX2999 | 704.00 |
| 07/10 | Transfer To Coml Analysis Ck Account ████4777 | 2,039.03 |
| 07/13 | Quail Distributi Fintecheft XX-XXX2999 | 234.00 |
| 07/13 | Transfer To Coml Analysis Ck Account ████4777 | 14,743.56 |
| 07/14 | Transfer To Coml Analysis Ck Account ████4777 | 1,180.59 |
| 07/15 | Commercial Service Charge | 75.29 |
| 07/15 | Transfer To Coml Analysis Ck Account ████4777 | 5,097.73 |
| 07/16 | Nbf Bus Tx Neb Dept Revenue Txp*01012434817*04100*200630*T*0000383937*Efwsct* | 3,839.37 |
| 07/17 | K & Z Distributi Fintecheft XX-XXX2999 | 129.00 |
| 07/17 | Transfer To Coml Analysis Ck Account ████4777 | 2,752.88 |
| 07/20 | Support Positive Solutio $490 X 12 | 191.66 |
| 07/20 | Restaurant Techn Cash Conc ████ | 678.51 |
| 07/20 | Transfer To Coml Analysis Ck Account ████4777 | 13,040.07 |
| 07/21 | Transfer To Coml Analysis Ck Account ████4777 | 2,810.01 |
| 07/22 | Transfer To Coml Analysis Ck Account ████4777 | 2,929.79 |
| 07/23 | Transfer To Coml Analysis Ck Account ████4777 | 863.83 |
| 07/24 | B & J Enterprise Fintecheft XX-XXX2999 | 120.00 |
| 07/24 | Quality Brands O Fintecheft XX-XXX2999 | 447.00 |
| 07/24 | Transfer To Coml Analysis Ck Account ████4777 | 3,925.06 |
| 07/27 | Transfer To Coml Analysis Ck Account ████4777 | 17,916.44 |
| 07/28 | City Of Lincoln Restaurant ████ | 1,023.51 |
| 07/28 | Transfer To Coml Analysis Ck Account ████4777 | 1,489.77 |
| 07/29 | Transfer To Coml Analysis Ck Account ████4777 | 1,988.86 |
| 07/30 | Transfer To Coml Analysis Ck Account ████4777 | 35.26 |
| 07/30 | K & Z Distributi Fintecheft XX-XXX2999 | 352.80 |
| 07/31 | B & J Enterprise Fintecheft XX-XXX2999 | 60.00 |
| 07/31 | Restaurant Equip Cons Coll ████ | 415.00 |
| 07/31 | Quality Brands O Fintecheft XX-XXX2999 | 550.00 |
| 07/31 | Transfer To Coml Analysis Ck Account ████4777 | 1,583.09 |

## DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 07/01 | | 07/13 | | 07/23 | |
| 07/02 | | 07/14 | | 07/24 | |
| 07/03 | | 07/15 | | 07/27 | |
| 07/06 | | 07/16 | | 07/28 | |
| 07/07 | | 07/17 | | 07/29 | |
| 07/08 | | 07/20 | | 07/30 | |
| 07/09 | | 07/21 | | 07/31 | |
| 07/10 | | 07/22 | | | |

## BarFly Ventures
## Reconciliation Report
### As Of 08/02/2020
#### Account: HC Lincoln Merc Checking Account

| | | |
|---|---|---:|
| **Statement Ending Balance** | | 0.00 |
| **Deposits in Transit** | | 18,502.95 |
| **Outstanding Checks and Charges** | | 0.00 |
| **Adjusted Bank Balance** | | 18,502.95 |
| | | |
| **Book Balance** | | 18,502.95 |
| **Adjustments\*** | | 0.00 |
| **Adjusted Book Balance** | | 18,502.95 |

| | | |
|---|---|---|
| **Total Checks and Charges Cleared** | 132,439.09 **Total Deposits Cleared** | 132,439.09 |

# Deposits

| Name | Memo | Date | Doc No | Cleared | In Transit |
|---|---|---|---|---:|---:|
| General Ledger Entry | HCLN RETURNED ITEM, UNCOLLECTED FUNDS, ACCIDENT FUND | 06/10/2020 | | | 80.00 |
| General Ledger Entry | AMEX | 06/19/2020 | | 28.44 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 06/23/2020 | | 30.91 | |
| General Ledger Entry | AMEX | 06/25/2020 | | 78.04 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 06/25/2020 | | 117.33 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/25/2020 | | 108.58 | |
| General Ledger Entry | WORLDPAY | 06/26/2020 | | 6,367.77 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/26/2020 | | 199.65 | |
| General Ledger Entry | AMEX | 06/26/2020 | | 175.09 | |
| General Ledger Entry | WORLDPAY | 06/27/2020 | | 6,978.27 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/27/2020 | | 405.89 | |
| General Ledger Entry | AMEX | 06/27/2020 | | | 204.88 |
| General Ledger Entry | WORLDPAY | 06/28/2020 | | 4,394.29 | |
| General Ledger Entry | AMEX | 06/28/2020 | | 61.42 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/28/2020 | | 62.08 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/29/2020 | | 105.29 | |
| General Ledger Entry | WORLDPAY | 06/29/2020 | | 1,700.14 | |
| General Ledger Entry | AMEX | 06/29/2020 | | 59.23 | |
| General Ledger Entry | DoorDash Sales HCLN 6.29.20 | 06/29/2020 | | 341.04 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/30/2020 | | 114.86 | |
| General Ledger Entry | AMEX | 06/30/2020 | | 30.71 | |
| General Ledger Entry | DoorDash Sales HCLN 6.30.20 | 06/30/2020 | | 898.44 | |
| General Ledger Entry | WORLDPAY | 06/30/2020 | | 2,584.28 | |

| | | | | |
|---|---|---|---|---|
| General Ledger Entry | Postmates Sales HCLN 6.30.20 | 06/30/2020 | | 794.08 |
| General Ledger Entry | Unknown AMEX Variance HCLN | 07/01/2020 | eft | 6.55 |
| General Ledger Entry | Unknown AMEX Variance HCLN | 07/01/2020 | eft | 11.21 |
| General Ledger Entry | Unknown AMEX Variance HCLN | 07/01/2020 | eft | 5.68 |
| General Ledger Entry | WORLDPAY | 07/01/2020 | | 2,714.78 |
| General Ledger Entry | AMEX | 07/01/2020 | | 75.82 |
| General Ledger Entry | DoorDash Sales HCLN 7.01.20 | 07/01/2020 | | 495.78 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/01/2020 | | 159.18 |
| General Ledger Entry | DoorDash Sales HCLN 7.02.20 | 07/02/2020 | | 966.43 |
| General Ledger Entry | AMEX | 07/02/2020 | | 48.13 |
| General Ledger Entry | WORLDPAY | 07/02/2020 | | 2,817.32 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/02/2020 | | 120.73 |
| General Ledger Entry | Unknown AMEX Variance HCLN | 07/03/2020 | eft | 8.74 |
| General Ledger Entry | Unknown AMEX Variance HCLN | 07/03/2020 | eft | 4.18 |
| General Ledger Entry | AMEX | 07/03/2020 | | 100.40 |
| General Ledger Entry | DoorDash Sales HCLN 7.03.20 | 07/03/2020 | | 636.30 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/03/2020 | | 45.68 |
| General Ledger Entry | WORLDPAY | 07/03/2020 | | 3,797.85 |
| General Ledger Entry | WORLD PAY - OLO AMEX | 07/04/2020 | | 23.52 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/04/2020 | | 255.46 |
| General Ledger Entry | WORLDPAY | 07/04/2020 | | 3,239.66 |
| General Ledger Entry | AMEX | 07/04/2020 | | 318.07 |
| General Ledger Entry | AMEX | 07/05/2020 | | 177.61 |
| General Ledger Entry | WORLDPAY | 07/05/2020 | | 3,751.75 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/05/2020 | | 278.44 |
| General Ledger Entry | AMEX | 07/06/2020 | | 108.03 |
| General Ledger Entry | WORLDPAY | 07/06/2020 | | 1,577.65 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/06/2020 | | 67.55 |
| General Ledger Entry | DoorDash Sales HCLN 7.06.20 | 07/06/2020 | | 304.50 |
| General Ledger Entry | WORLDPAY | 07/07/2020 | | 101.21 |
| General Ledger Entry | DoorDash Sales HCLN 7.07.20 | 07/07/2020 | | 974.94 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/07/2020 | | 80.41 |
| General Ledger Entry | WORLD PAY - OLO AMEX | 07/07/2020 | | 42.40 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/08/2020 | | 112.61 |
| General Ledger Entry | WORLDPAY | 07/08/2020 | | 1,394.47 |
| General Ledger Entry | Postmates Sales HCLN 7.08.20 | 07/08/2020 | | 1,004.18 |
| General Ledger Entry | AMEX | 07/08/2020 | | 12.84 |
| General Ledger Entry | Postmates Sales HCLN 7.08.20 | 07/08/2020 | | 57.67 |
| General Ledger Entry | DoorDash Sales HCLN 7.08.20 | 07/08/2020 | | 396.97 |
| General Ledger Entry | Interco CASH | 07/09/2020 | eft | 581.45 |
| General Ledger Entry | DoorDash Sales HCLN 7.09.20 | 07/09/2020 | | 545.33 |
| General Ledger Entry | Postmates Sales HCLN 7.09.20 | 07/09/2020 | | 143.24 |
| General Ledger Entry | WORLDPAY | 07/09/2020 | | 2,361.35 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/09/2020 | | 90.26 |

| | | | | |
|---|---|---|---|---|
| General Ledger Entry | WORLD PAY - OLO AMEX | 07/09/2020 | | 38.84 |
| General Ledger Entry | AMEX | 07/09/2020 | | 134.78 |
| General Ledger Entry | DoorDash Sales HCLN 7.10.20 | 07/10/2020 | | 423.61 |
| General Ledger Entry | Postmates Sales HCLN 7.10.20 | 07/10/2020 | | 95.99 |
| General Ledger Entry | WORLDPAY | 07/10/2020 | | 4,656.53 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/10/2020 | | 105.44 |
| General Ledger Entry | AMEX | 07/10/2020 | | 56.96 |
| General Ledger Entry | WORLDPAY | 07/11/2020 | | 4,625.40 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/11/2020 | | 227.53 |
| General Ledger Entry | AMEX | 07/11/2020 | | 163.95 |
| General Ledger Entry | WORLDPAY | 07/12/2020 | | 1,937.36 |
| General Ledger Entry | AMEX | 07/12/2020 | | 154.09 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/12/2020 | | 121.32 |
| General Ledger Entry | DoorDash Sales HCLN 7.13.20 | 07/13/2020 | | 217.80 |
| General Ledger Entry | Postmates Sales HCLN 7.13.20 | 07/13/2020 | | 183.87 |
| General Ledger Entry | WORLDPAY | 07/13/2020 | | 1,881.82 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/13/2020 | | 128.71 |
| General Ledger Entry | Postmates Sales HCLN 7.13.20 | 07/13/2020 | | 168.11 |
| General Ledger Entry | Postmates Sales HCLN 7.13.20 | 07/13/2020 | | 21.87 |
| General Ledger Entry | Unknown AMEX Variance HCLN | 07/14/2020 | eft | 3.90 |
| General Ledger Entry | AMEX | 07/14/2020 | | 240.06 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/14/2020 | | 125.25 |
| General Ledger Entry | DoorDash Sales HCLN 7.14.20 | 07/14/2020 | | 909.98 |
| General Ledger Entry | WORLDPAY | 07/14/2020 | | 2,203.21 |
| General Ledger Entry | AMEX | 07/15/2020 | | 111.44 |
| General Ledger Entry | DoorDash Sales HCLN 7.15.20 | 07/15/2020 | | 623.38 |
| General Ledger Entry | Postmates Sales HCLN 7.15.20 | 07/15/2020 | | 189.88 |
| General Ledger Entry | Postmates Sales HCLN 7.15.20 | 07/15/2020 | | 146.02 |
| General Ledger Entry | WORLDPAY | 07/15/2020 | | 2,237.16 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/15/2020 | | 66.73 |
| General Ledger Entry | Interco CASH | 07/16/2020 | eft | 2,745.11 |
| General Ledger Entry | AMEX | 07/16/2020 | | 128.66 |
| General Ledger Entry | Postmates Sales HCLN 7.16.20 | 07/16/2020 | | 62.38 |
| General Ledger Entry | WORLDPAY | 07/16/2020 | | 1,936.56 |
| General Ledger Entry | DoorDash Sales HCLN 7.16.20 | 07/16/2020 | | 674.95 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/16/2020 | | 102.03 |
| General Ledger Entry | Postmates Sales HCLN 7.17.20 | 07/17/2020 | | 126.92 |
| General Ledger Entry | WORLDPAY | 07/17/2020 | | 2,901.28 |
| General Ledger Entry | AMEX | 07/17/2020 | | 62.95 |
| General Ledger Entry | WORLD PAY - OLO AMEX | 07/17/2020 | | 115.69 |
| General Ledger Entry | DoorDash Sales HCLN 7.17.20 | 07/17/2020 | | 343.29 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/17/2020 | | 290.46 |
| General Ledger Entry | WORLDPAY | 07/18/2020 | | 5,205.32 |
| General Ledger Entry | AMEX | 07/18/2020 | | 295.43 |

| | | | | |
|---|---|---|---|---|
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/18/2020 | | 289.02 |
| General Ledger Entry | WORLDPAY | 07/19/2020 | | 2,074.63 |
| General Ledger Entry | AMEX | 07/19/2020 | | 73.81 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/19/2020 | | 60.45 |
| General Ledger Entry | Unknown AMEX Variance HCLN | 07/20/2020 | eft | 33.64 |
| General Ledger Entry | AMEX | 07/20/2020 | | 62.24 |
| General Ledger Entry | Postmates Sales HCLN 7.20.20 | 07/20/2020 | | 107.37 |
| General Ledger Entry | Postmates Sales HCLN 7.20.20 | 07/20/2020 | | 73.94 |
| General Ledger Entry | WORLDPAY | 07/20/2020 | | 1,613.96 |
| General Ledger Entry | Postmates Sales HCLN 7.20.20 | 07/20/2020 | | 50.82 |
| General Ledger Entry | DoorDash Sales HCLN 7.20.20 | 07/20/2020 | | 296.71 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/20/2020 | | 155.56 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/21/2020 | | 177.24 |
| General Ledger Entry | WORLDPAY | 07/21/2020 | | 1,903.88 |
| General Ledger Entry | AMEX | 07/21/2020 | | 114.51 |
| General Ledger Entry | DoorDash Sales HCLN 7.21.20 | 07/21/2020 | | 1,064.12 |
| General Ledger Entry | Unknown AMEX Variance HCLN | 07/22/2020 | eft | 9.24 |
| General Ledger Entry | WORLDPAY | 07/22/2020 | | 2,470.14 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/22/2020 | | 209.49 |
| General Ledger Entry | DoorDash Sales HCLN 7.22.20 | 07/22/2020 | | 537.54 |
| General Ledger Entry | AMEX | 07/22/2020 | | | 307.58 |
| General Ledger Entry | Postmates Sales HCLN 7.22.20 | 07/22/2020 | | 139.28 |
| General Ledger Entry | Postmates Sales HCLN 7.22.20 | 07/22/2020 | | 133.39 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/23/2020 | | 175.76 |
| General Ledger Entry | WORLDPAY | 07/23/2020 | | 3,335.42 |
| General Ledger Entry | Postmates Sales HCLN 7.23.20 | 07/23/2020 | | 61.23 |
| General Ledger Entry | DoorDash Sales HCLN 7.23.20 | 07/23/2020 | | 514.60 |
| General Ledger Entry | DoorDash Sales HCLN 7.24.20 | 07/24/2020 | | 424.32 |
| General Ledger Entry | Postmates Sales HCLN 7.24.20 | 07/24/2020 | | 98.98 |
| General Ledger Entry | GRUBHUB Sales HCLN 7.24.20 | 07/24/2020 | | 1,046.67 |
| General Ledger Entry | WORLDPAY | 07/24/2020 | | 4,496.84 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/24/2020 | | 162.16 |
| General Ledger Entry | AMEX | 07/24/2020 | | 266.01 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/25/2020 | | 259.78 |
| General Ledger Entry | WORLDPAY | 07/25/2020 | | 5,310.89 |
| General Ledger Entry | AMEX | 07/26/2020 | | 128.65 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/26/2020 | | 54.15 |
| General Ledger Entry | WORLDPAY | 07/26/2020 | | 2,792.42 |
| General Ledger Entry | DoorDash Sales HCLN 7.27.20 | 07/27/2020 | | 301.77 |
| General Ledger Entry | Postmates Sales HCLN 7.27.20 | 07/27/2020 | | 70.82 |
| General Ledger Entry | K&Z Dist█████ HCLN | 07/27/2020 | | 540.00 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/27/2020 | | 97.05 |
| General Ledger Entry | WORLDPAY | 07/27/2020 | | 1,574.23 |
| General Ledger Entry | Postmates Sales HCLN 7.27.20 | 07/27/2020 | | 130.01 |

| | | | | | |
|---|---|---|---|---|---|
| General Ledger Entry | Postmates Sales HCLN 7.27.20 | 07/27/2020 | | 83.10 | |
| General Ledger Entry | WORLDPAY | 07/28/2020 | | 1,505.08 | |
| General Ledger Entry | DoorDash Sales HCLN 7.28.20 | 07/28/2020 | | 760.54 | |
| General Ledger Entry | Postmates Sales HCLN 7.29.20 | 07/29/2020 | | 119.61 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/29/2020 | | 182.44 | |
| General Ledger Entry | DoorDash Sales HCLN 7.29.20 | 07/29/2020 | | 189.71 | |
| General Ledger Entry | WORLDPAY | 07/29/2020 | | 1,627.08 | |
| General Ledger Entry | Postmates Sales HCLN 7.29.20 | 07/29/2020 | | 77.41 | |
| General Ledger Entry | Unknown AMEX Variance HCLN | 07/30/2020 | eft | 31.43 | |
| General Ledger Entry | DoorDash Sales HCLN 7.30.20 | 07/30/2020 | | 347.41 | |
| General Ledger Entry | Postmates Sales HCLN 7.30.20 | 07/30/2020 | | 40.65 | |
| General Ledger Entry | AMEX | 07/30/2020 | | | 170.60 |
| General Ledger Entry | WORLDPAY | 07/30/2020 | | | 2,754.68 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/30/2020 | | 69.74 | |
| General Ledger Entry | WORLDPAY | 07/31/2020 | | | 3,934.64 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/31/2020 | | 269.40 | |
| General Ledger Entry | Quail ▆▆▆ HCLN | 07/31/2020 | | 11.00 | |
| General Ledger Entry | Postmates Sales HCLN 7.31.20 | 07/31/2020 | | 125.89 | |
| General Ledger Entry | DoorDash Sales HCLN 7.31.20 | 07/31/2020 | | 410.99 | |
| General Ledger Entry | AMEX | 07/31/2020 | | | 110.57 |
| General Ledger Entry | GRUBHUB Sales HCLN 7.31.20 | 07/31/2020 | | 250.69 | |
| General Ledger Entry | WORLDPAY | 08/01/2020 | | | 6,530.51 |
| General Ledger Entry | AMEX | 08/01/2020 | | | 233.02 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/01/2020 | | | 184.21 |
| General Ledger Entry | AMEX | 08/02/2020 | | | 159.99 |
| General Ledger Entry | WORLDPAY | 08/02/2020 | | | 3,721.83 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/02/2020 | | | 110.44 |
| **Total Deposits** | | | | **132,439.09** | **18,502.95** |

## Checks and Charges

| Name | Memo | Date | Check No | Cleared | Outstanding |
|---|---|---|---|---|---|
| General Ledger Entry | Interco CASH | 06/29/2020 | eft | 19,352.94 | |
| General Ledger Entry | Interco CASH | 06/30/2020 | eft | 3,514.08 | |
| General Ledger Entry | Interco CASH | 07/01/2020 | eft | 3,242.99 | |
| General Ledger Entry | Unknown AMEX Variance HCLN | 07/01/2020 | eft | 1.83 | |
| K&Z Distributing Co. | | 07/02/2020 | EFT | 995.00 | |
| General Ledger Entry | Interco CASH | 07/02/2020 | eft | 115.97 | |
| General Ledger Entry | Unknown AMEX Variance HCLN | 07/02/2020 | eft | 12.39 | |
| General Ledger Entry | Unknown AMEX Variance HCLN | 07/02/2020 | eft | 2.49 | |
| General Ledger Entry | Unknown AMEX Variance HCLN | 07/02/2020 | eft | 9.16 | |
| State Distributing | | 07/03/2020 | EFT | 515.00 | |
| General Ledger Entry | Interco CASH | 07/03/2020 | eft | 3,068.59 | |
| Premier-Midwest Beverage Co. | | 07/06/2020 | eft | 71.00 | |
| Restaurant Technologies, Inc | | 07/06/2020 | eft | 403.87 | |

| | | | | |
|---|---|---|---|---|
| General Ledger Entry | Interco CASH | 07/06/2020 | eft | 13,509.74 |
| General Ledger Entry | WorldPay Monthly Charges - P7 2020 | 07/07/2020 | eft | 822.13 |
| General Ledger Entry | Vantiv Monthly Charges - P7 2020 | 07/07/2020 | eft | 108.98 |
| General Ledger Entry | Interco CASH | 07/07/2020 | eft | 2,893.94 |
| General Ledger Entry | Unknown AMEX Variance HCLN | 07/08/2020 | eft | 5.72 |
| General Ledger Entry | Unknown AMEX Variance HCLN | 07/08/2020 | eft | 3.64 |
| General Ledger Entry | Interco CASH | 07/08/2020 | eft | 1,731.97 |
| fintech | | 07/09/2020 | eft | 37.32 |
| OLO | | 07/09/2020 | eft | 186.00 |
| K&Z Distributing Co. | | 07/09/2020 | EFT | 258.00 |
| House of Beers Wholesale LLC | | 07/09/2020 | EFT | 206.00 |
| Quality Brands of Lincoln LLC | | 07/09/2020 | EFT | 704.00 |
| General Ledger Entry | Unknown AMEX Variance HCLN | 07/09/2020 | eft | 16.07 |
| General Ledger Entry | Unknown AMEX Variance HCLN | 07/09/2020 | eft | 0.49 |
| General Ledger Entry | Interco CASH | 07/10/2020 | eft | 2,039.03 |
| Quail Distributing, Inc. | | 07/13/2020 | EFT | 234.00 |
| General Ledger Entry | Interco CASH | 07/13/2020 | eft | 14,743.56 |
| General Ledger Entry | Interco CASH | 07/14/2020 | eft | 1,180.59 |
| General Ledger Entry | Mercantile Monthly Bank Charges - P7 2020 | 07/15/2020 | eft | 75.29 |
| General Ledger Entry | Interco CASH | 07/15/2020 | eft | 5,097.73 |
| General Ledger Entry | Unknown AMEX Variance HCLN | 07/16/2020 | eft | 4.80 |
| General Ledger Entry | Unknown AMEX Variance HCLN | 07/16/2020 | eft | 12.94 |
| General Ledger Entry | 1140 Sales & Use Tax Payment | 07/16/2020 | | 3,839.37 |
| K&Z Distributing Co. | | 07/17/2020 | EFT | 129.00 |
| General Ledger Entry | Interco CASH | 07/17/2020 | eft | 2,752.88 |
| General Ledger Entry | Unknown AMEX Variance HCLN | 07/17/2020 | eft | 8.38 |
| General Ledger Entry | Unknown AMEX Variance HCLN | 07/17/2020 | eft | 27.00 |
| Restaurant Technologies, Inc | | 07/20/2020 | EFT | 678.51 |
| General Ledger Entry | Interco CASH | 07/20/2020 | eft | 13,040.07 |
| General Ledger Entry | Positive Solutions Support - Monthly Transaction P7 | 07/21/2020 | eft | 191.66 |
| General Ledger Entry | Interco CASH | 07/21/2020 | eft | 2,810.01 |
| General Ledger Entry | Interco CASH | 07/22/2020 | eft | 2,929.79 |
| General Ledger Entry | Interco CASH | 07/23/2020 | eft | 863.83 |
| General Ledger Entry | Unknown WORLDPAY Variance HCLN | 07/24/2020 | eft | 54.98 |
| Quality Brands of Lincoln LLC | | 07/24/2020 | EFT | 447.00 |
| State Distributing | | 07/24/2020 | EFT | 120.00 |
| General Ledger Entry | Interco CASH | 07/24/2020 | eft | 3,925.06 |
| General Ledger Entry | Interco CASH | 07/27/2020 | eft | 17,916.44 |
| General Ledger Entry | Interco CASH | 07/28/2020 | eft | 1,489.77 |
| General Ledger Entry | 1140 Sales & Use Tax Payment | 07/28/2020 | | 1,023.51 |
| General Ledger Entry | Interco CASH | 07/29/2020 | eft | 1,988.86 |
| K&Z Distributing Co. | | 07/30/2020 | EFT | 352.80 |
| General Ledger Entry | Interco CASH | 07/30/2020 | eft | 35.26 |
| General Ledger Entry | Unknown AMEX Variance HCLN | 07/30/2020 | eft | 11.93 |

| | | | | | |
|---|---|---|---|---|---|
| General Ledger Entry | Unknown AMEX Variance HCLN | 07/30/2020 | eft | 4.29 | |
| General Ledger Entry | Unknown AMEX Variance HCLN | 07/30/2020 | eft | 3.75 | |
| General Ledger Entry | Unknown AMEX Variance HCLN | 07/30/2020 | eft | 9.60 | |
| State Distributing | | 07/31/2020 | EFT | 60.00 | |
| General Ledger Entry | Interco CASH | 07/31/2020 | eft | 1,583.09 | |
| Quality Brands of Lincoln LLC | | 07/31/2020 | EFT | 550.00 | |
| Ice Town | | 07/31/2020 | eft | 415.00 | |
| **Total Checks and Charges** | | | | **132,439.09** | **0.00** |