

5610 Byron Center Ave. SW
Wyoming, MI 49519

**Mercantile**
Bank of Michigan

Return Service Requested

07001

| Page: | **1 of 4** |
|---|---|
| Statement Date: | **07/31/2020** |
| Primary Account: | **XXXXXX9227** |
| Documents: | **0** |

Period: 06/30/20 to 07/31/20

HOPCAT - KALAMAZOO, LLC
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

E
<T> 30-0
0
0

| COMMERCIAL ANALYSIS CHECKING ACCOUNT | | | | Account: XXXXXX9227 | |
|---|---|---|---|---|---|
| **Last Statement** | **Previous Balance** | **This Statement** | **Current Balance** | **Total Credits** | **Total Debits** |
| 06/30/20 | 0.00 | 07/31/20 | 0.00 | 124,080.72 (106) | 124,080.72 (48) |

### CREDITS

| Date | Description | Amount |
|---|---|---|
| 07/01 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 447.89 |
| 07/02 | Doordash, Inc. 300 East W St-S8n2f7w8o7a8 | 701.85 |
| 07/03 | Doordash, Inc. 300 East W St-R7b9x3c9i2a1 | 205.73 |
| 07/06 | Doordash, Inc. 300 East W St-Y8p4s4x0s0m6 | 28.42 |
| 07/06 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 449.40 |
| 07/06 | Transfer From Coml Analysis Ck Account 4777 | 625.58 |
| 07/06 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 1,454.96 |
| 07/07 | American Express Settlement XXXXXX0286 | 52.22 |
| 07/07 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,335.96 |
| 07/08 | Postmates Inc. 1160 Jun 2 St-L5b8f6r5l9v3 | 25.40 |
| 07/08 | American Express Settlement XXXXXX0286 | 104.59 |
| 07/08 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 144.70 |
| 07/08 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,145.04 |
| 07/09 | Postmates Inc. 1160 Jul 7 St-T3z8w6q1d5l0 | 27.99 |
| 07/09 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 58.57 |
| 07/09 | Doordash, Inc. 300 East W St-E3j3f6x9l7h1 | 173.46 |
| 07/09 | American Express Settlement XXXXXX0286 | 230.40 |
| 07/09 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,554.79 |
| 07/10 | Postmates Inc. 1160 Jul 8 St-M3p8l5d4o6s8 | 52.91 |
| 07/10 | Doordash, Inc. 300 East W St-L2z4r4y0b6s0 | 256.50 |
| 07/10 | American Express Settlement XXXXXX0286 | 283.33 |
| 07/10 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 333.39 |
| 07/10 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,876.13 |
| 07/13 | Postmates Inc. 1160 Jul 1 St-P5h1b9n8w9f3 | 47.82 |
| 07/13 | American Express Settlement XXXXXX0286 | 66.72 |
| 07/13 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 119.26 |
| 07/13 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 155.57 |
| 07/13 | Doordash, Inc. 300 East W St-J4b9z6k3n1s6 | 380.27 |
| 07/13 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 432.33 |
| 07/13 | American Express Settlement XXXXXX0286 | 1,129.77 |
| 07/13 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 4,765.31 |
| 07/13 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 5,979.49 |
| 07/13 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 7,740.13 |

MGMCSTMTN 200601-17518-0001



HOPCAT - KALAMAZOO, LLC
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

**Mercantile**
Bank of Michigan

## CREDITS (Continued)

| Date | Description | Amount |
|---|---|---|
| 07/14 | American Express Settlement XXXXXX0286 | 67.71 |
| 07/14 | Doordash, Inc. 300 East W St-R5d6b3u8k8q4 | 827.27 |
| 07/14 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 1,053.25 |
| 07/14 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,256.26 |
| 07/15 | Postmates Inc. 1160 Jul 1 St-M5f9r4u5m0c0 | 86.90 |
| 07/15 | American Express Settlement XXXXXX0286 | 93.46 |
| 07/15 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 248.95 |
| 07/15 | Doordash, Inc. 300 East W St-F5h9d0y0b4o7 | 347.41 |
| 07/15 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,825.88 |
| 07/16 | Postmates Inc. 1160 Jul 1 St-V7y7e6u7g7x5 | 20.35 |
| 07/16 | American Express Settlement XXXXXX0286 | 113.46 |
| 07/16 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 279.06 |
| 07/16 | Doordash, Inc. 300 East W St-B5q0d0o8l5b8 | 525.06 |
| 07/16 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,149.35 |
| 07/17 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 189.23 |
| 07/17 | American Express Settlement XXXXXX0286 | 259.26 |
| 07/17 | Doordash, Inc. 300 East W St-Z6t3j8g2l7p0 | 422.74 |
| 07/17 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,620.18 |
| 07/20 | Postmates Inc. 1160 Jul 1 St-O6r1j0y7k5x9 | 10.56 |
| 07/20 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 73.21 |
| 07/20 | Postmates Inc. 1160 Jul 1 St-L7p4f5z1l2j5 | 80.18 |
| 07/20 | American Express Settlement XXXXXX0286 | 103.37 |
| 07/20 | Doordash, Inc. 300 East W St-K1v3f7b4w1a4 | 225.52 |
| 07/20 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 279.81 |
| 07/20 | American Express Settlement XXXXXX0286 | 378.99 |
| 07/20 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 381.71 |
| 07/20 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 4,511.70 |
| 07/20 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 5,327.49 |
| 07/20 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 5,347.63 |
| 07/21 | Doordash, Inc. 300 East W St-Y0h3g8y0r0b0 | 560.15 |
| 07/21 | American Express Settlement XXXXXX0286 | 660.48 |
| 07/21 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 679.08 |
| 07/21 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,650.94 |
| 07/22 | Imperial Beverag Fintecheft XX-XXX8992 | 15.00 |
| 07/22 | Postmates Inc. 1160 Jul 1 St-S8y0c7r7v8x0 | 25.44 |
| 07/22 | American Express Settlement XXXXXX0286 | 62.10 |
| 07/22 | Postmates Inc. 1160 Jul 2 St-C0u5t7h3l1j8 | 68.75 |
| 07/22 | Doordash, Inc. 300 East W St-Y4r9j1z1t4s9 | 189.46 |
| 07/22 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 223.68 |
| 07/22 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 4,064.73 |
| 07/23 | Postmates Inc. 1160 Jul 2 St-W6f5c4x1p2e7 | 81.31 |
| 07/23 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 195.05 |
| 07/23 | American Express Settlement XXXXXX0286 | 309.76 |
| 07/23 | Doordash, Inc. 300 East W St-C1e4a0n9h6r4 | 442.09 |
| 07/23 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 4,251.77 |
| 07/24 | Henry A. Fox Sal Fintecheft XX-XXX8992 | 36.00 |
| 07/24 | American Express Settlement XXXXXX0286 | 316.02 |
| 07/24 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 319.67 |
| 07/24 | Doordash, Inc. 300 East W St-F4d8g2p7h9j8 | 808.56 |
| 07/24 | Grubhub Inc Jul Actvty 20072422ntbne5r | 1,664.23 |
| 07/24 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,705.25 |
| 07/27 | Postmates Inc. 1160 Jul 2 St-U8s1n7t1f0l9 | 15.89 |
| 07/27 | Postmates Inc. 1160 Jul 2 St-S4g6s6q1j2j6 | 29.62 |
| 07/27 | Postmates Inc. 1160 Jul 2 St-T9j5e1a0t8n1 | 62.30 |
| 07/27 | American Express Settlement XXXXXX0286 | 146.06 |
| 07/27 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 293.06 |
| 07/27 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 315.53 |
| 07/27 | Doordash, Inc. 300 East W St-L5o4x5s7s5e8 | 392.37 |
| 07/27 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 408.91 |



HOPCAT - KALAMAZOO, LLC
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

Page: **3 of 4**
Statement Date: **07/31/2020**
Primary Account: **XXXXXX9227**

## CREDITS (Continued)

| Date | Description | Amount |
|------|-------------|--------|
| 07/27 | American Express Settlement XXXXXX0286 | 878.47 |
| 07/27 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 5,732.87 |
| 07/27 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 7,886.69 |
| 07/28 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 123.92 |
| 07/28 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 377.55 |
| 07/28 | Doordash, Inc. 300 East W St-H3m8y6e0m1k6 | 1,015.07 |
| 07/29 | Doordash, Inc. 300 East W St-L5a2r6c2d4k9 | 557.11 |
| 07/29 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,402.25 |
| 07/30 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 187.47 |
| 07/30 | Doordash, Inc. 300 East W St-R4l2c0b5e5g9 | 596.27 |
| 07/30 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,016.05 |
| 07/31 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 367.26 |
| 07/31 | Grubhub Inc Jul Actvty 20073129ntbne5r | 454.12 |
| 07/31 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 4,000.53 |

## CHECKS

| Date | Check No | Amount | Date | Check No | Amount | Date | Check No | Amount |
|------|----------|--------|------|----------|--------|------|----------|--------|
| 07/27 | 10041 | 7,733.92 | | | | | | |

* Indicates a Gap in Check Number Sequence

## DEBITS

| Date | Description | Amount |
|------|-------------|--------|
| 07/01 | Transfer To Coml Analysis Ck Account 4777 | 447.89 |
| 07/02 | M4 C.i.c, Llc Fintecheft XX-XXX8992 | 105.00 |
| 07/02 | Transfer To Coml Analysis Ck Account 4777 | 596.85 |
| 07/03 | Transfer To Coml Analysis Ck Account 4777 | 205.73 |
| 07/06 | Alliance Beverag Fintecheft XX-XXX8992 | 188.00 |
| 07/06 | Mthchgs Worldpay Merch Bankcard    Hopcat Kalamazoo 2 - Ecom | 306.91 |
| 07/06 | Mthchgs Worldpay Merch Bankcard    Hopcat - Kalamazoo | 2,063.45 |
| 07/07 | I.h.s. Dist. Co. Fintecheft XX-XXX8992 | 313.00 |
| 07/07 | Transfer To Coml Analysis Ck Account 4777 | 2,075.18 |
| 07/08 | State Of Michnws Liquorsale #xxxxx0629 | 214.11 |
| 07/08 | Imperial Beverag Fintecheft XX-XXX8992 | 1,363.65 |
| 07/08 | Transfer To Coml Analysis Ck Account 4777 | 1,841.97 |
| 07/09 | Fintech.net Fintecheft XX-XXX8992 | 37.32 |
| 07/09 | Olo - Help@olo.c Purchase Denise Willison | 230.00 |
| 07/09 | Transfer To Coml Analysis Ck Account 4777 | 2,777.89 |
| 07/10 | Transfer To Coml Analysis Ck Account 4777 | 3,802.26 |
| 07/13 | Transfer To Coml Analysis Ck Account 4777 | 20,816.67 |
| 07/14 | Transfer To Coml Analysis Ck Account 4777 | 5,204.49 |
| 07/15 | Commercial Service Charge | 30.22 |
| 07/15 | Transfer To Coml Analysis Ck Account 4777 | 4,572.38 |
| 07/16 | Imperial Beverag Fintecheft XX-XXX8992 | 249.00 |
| 07/16 | Transfer To Coml Analysis Ck Account 4777 | 2,838.28 |
| 07/17 | Henry A. Fox Sal Fintecheft XX-XXX8992 | 144.00 |
| 07/17 | Transfer To Coml Analysis Ck Account 4777 | 4,347.41 |
| 07/20 | Alliance Beverag Fintecheft XX-XXX8992 | 237.60 |
| 07/20 | Positive Solutio Support | 573.50 |
| 07/20 | Transfer To Coml Analysis Ck Account 4777 | 15,909.07 |
| 07/21 | West Side Beer D Fintecheft XX-XXX8992 | 278.00 |
| 07/21 | Red Tap Draught Sale | 875.00 |
| 07/21 | Transfer To Coml Analysis Ck Account 4777 | 4,397.65 |
| 07/22 | Transfer To Coml Analysis Ck Account 4777 | 4,649.16 |
| 07/23 | I.h.s. Dist. Co. Fintecheft XX-XXX8992 | 68.00 |
| 07/23 | West Side Beer D Fintecheft XX-XXX8992 | 239.00 |
| 07/23 | Imperial Beverag Fintecheft XX-XXX8992 | 258.05 |

MGMGSTMTN 200801-17518-0003



HOPCAT - KALAMAZOO, LLC
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

Page:              **4 of 4**
Statement Date:    **07/31/2020**
Primary Account:   **XXXXXX9227**

MGMCSTMTN-200801-17518-0004

## DEBITS (Continued)

| Date | Description | Amount |
|------|-------------|--------|
| 07/23 | Transfer To Coml Analysis Ck Account ▮4777 | 4,714.93 |
| 07/24 | Transfer To Coml Analysis Ck Account ▮4777 | 6,849.73 |
| 07/27 | Alliance Beverag Fintecheft XX-XXX8992 | 467.00 |
| 07/27 | Transfer To Coml Analysis Ck Account ▮4777 | 7,960.85 |
| 07/28 | Transfer To Coml Analysis Ck Account ▮4777 | 1,516.54 |
| 07/29 | State Of Michnws Liquorsale #xxxxx6394 | 161.18 |
| 07/29 | Transfer To Coml Analysis Ck Account ▮4777 | 3,798.18 |
| 07/30 | M4 C.i.c, Llc Fintecheft XX-XXX8992 | 170.00 |
| 07/30 | State Of Michgwl Liquorsale #xxxxx0258 | 173.34 |
| 07/30 | Transfer To Coml Analysis Ck Account ▮4777 | 3,456.45 |
| 07/31 | Restaurant Equip Cons Coll ▮ | 439.90 |
| 07/31 | Imperial Beverag Fintecheft XX-XXX8992 | 961.05 |
| 07/31 | Transfer To Coml Analysis Ck Account ▮4777 | 3,420.96 |

## DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 07/01 | | 07/13 | | 07/23 | |
| 07/02 | | 07/14 | | 07/24 | |
| 07/03 | | 07/15 | | 07/27 | |
| 07/06 | | 07/16 | | 07/28 | |
| 07/07 | | 07/17 | | 07/29 | |
| 07/08 | | 07/20 | | 07/30 | |
| 07/09 | | 07/21 | | 07/31 | |
| 07/10 | | 07/22 | | | |

## BarFly Ventures
## Reconciliation Report
### As Of 08/02/2020
### Account: HC Kalamazoo Merc Checking Account

| | |
|---|---:|
| **Statement Ending Balance** | 0.00 |
| **Deposits in Transit** | 19,634.31 |
| **Outstanding Checks and Charges** | 0.00 |
| **Adjusted Bank Balance** | 19,634.31 |
| | |
| **Book Balance** | 19,634.31 |
| **Adjustments\*** | 0.00 |
| **Adjusted Book Balance** | 19,634.31 |

| | | | |
|---|---:|---|---:|
| **Total Checks and Charges Cleared** | 138,987.64 | **Total Deposits Cleared** | 138,987.64 |

## Deposits

| Name | Memo | Date | Doc No | Cleared | In Transit |
|------|------|------|--------|--------:|-----------:|
| General Ledger Entry | AMEX | 06/20/2020 | | 703.00 | |
| General Ledger Entry | AMEX | 06/25/2020 | | 485.94 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/25/2020 | | 229.24 | |
| General Ledger Entry | WORLDPAY | 06/26/2020 | | 5,534.77 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/26/2020 | | 1,025.09 | |
| General Ledger Entry | AMEX | 06/26/2020 | | 398.21 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 06/27/2020 | | 112.89 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/27/2020 | | 627.30 | |
| General Ledger Entry | WORLDPAY | 06/27/2020 | | 3,748.16 | |
| General Ledger Entry | AMEX | 06/27/2020 | | 123.09 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/28/2020 | | 447.89 | |
| General Ledger Entry | AMEX | 06/28/2020 | | 16.00 | |
| General Ledger Entry | WORLDPAY | 06/28/2020 | | 271.06 | |
| General Ledger Entry | DoorDash Sales HCKZ 6.29.20 | 06/29/2020 | | 316.84 | |
| General Ledger Entry | Unknown AMEX Variance HCKZ | 06/30/2020 | eft | 5.88 | |
| General Ledger Entry | Unknown AMEX Variance HCKZ | 06/30/2020 | eft | 0.49 | |
| General Ledger Entry | Postmates Sales HCKZ 6.30.20 | 06/30/2020 | | 378.89 | |
| General Ledger Entry | DoorDash Sales HCKZ 6.30.20 | 06/30/2020 | | 980.56 | |
| General Ledger Entry | Unknown AMEX Variance HCKZ | 07/01/2020 | eft | 2.46 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/01/2020 | | 29.95 | |
| General Ledger Entry | DoorDash Sales HCKZ 7.02.20 | 07/02/2020 | | 701.85 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/03/2020 | | 9.54 | |
| General Ledger Entry | DoorDash Sales HCKZ 7.03.20 | 07/03/2020 | | 205.73 | |

| | | | | | |
|---|---|---|---|---|---|
| General Ledger Entry | WORLDPAY | 07/04/2020 | | 449.40 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/05/2020 | | 144.70 | |
| General Ledger Entry | AMEX | 07/05/2020 | | 53.94 | |
| General Ledger Entry | WORLDPAY | 07/05/2020 | | 1,454.96 | |
| General Ledger Entry | Interco CASH | 07/06/2020 | eft | 625.58 | |
| General Ledger Entry | WORLDPAY | 07/06/2020 | | 2,335.96 | |
| General Ledger Entry | DoorDash Sales HCKZ 7.06.20 | 07/06/2020 | | 28.42 | |
| General Ledger Entry | AMEX | 07/06/2020 | | 108.11 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/06/2020 | | 58.57 | |
| General Ledger Entry | WORLDPAY | 07/07/2020 | | 3,145.04 | |
| General Ledger Entry | AMEX | 07/07/2020 | | 238.52 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/07/2020 | | 347.97 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/08/2020 | | 119.26 | |
| General Ledger Entry | AMEX | 07/08/2020 | | 292.26 | |
| General Ledger Entry | Postmates Sales HCKZ 7.08.20 | 07/08/2020 | | 25.40 | |
| General Ledger Entry | WORLDPAY | 07/08/2020 | | 2,554.79 | |
| General Ledger Entry | DoorDash Sales HCKZ 7.09.20 | 07/09/2020 | | 173.46 | |
| General Ledger Entry | Postmates Sales HCKZ 7.09.20 | 07/09/2020 | | 27.99 | |
| General Ledger Entry | AMEX | 07/09/2020 | | 69.15 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/09/2020 | | 155.57 | |
| General Ledger Entry | WORLDPAY | 07/09/2020 | | 2,876.13 | |
| General Ledger Entry | DoorDash Sales HCKZ 7.10.20 | 07/10/2020 | | 256.50 | |
| General Ledger Entry | Postmates Sales HCKZ 7.10.20 | 07/10/2020 | | 52.91 | |
| General Ledger Entry | AMEX | 07/10/2020 | | 400.47 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 07/10/2020 | | 32.86 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/10/2020 | | 399.47 | |
| General Ledger Entry | WORLDPAY | 07/10/2020 | | 4,765.31 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/11/2020 | | 1,068.63 | |
| General Ledger Entry | AMEX | 07/11/2020 | | | 766.43 |
| General Ledger Entry | WORLDPAY | 07/11/2020 | | 7,740.13 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 07/12/2020 | | 44.52 | |
| General Ledger Entry | WORLDPAY | 07/12/2020 | | 5,979.49 | |
| General Ledger Entry | AMEX | 07/12/2020 | | 69.92 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/12/2020 | | 204.43 | |
| General Ledger Entry | Unknown AMEX Variance HCKZ | 07/13/2020 | eft | 36.97 | |
| General Ledger Entry | Unknown AMEX Variance HCKZ | 07/13/2020 | eft | 2.45 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/13/2020 | | 279.06 | |
| General Ledger Entry | AMEX | 07/13/2020 | | 96.86 | |
| General Ledger Entry | Postmates Sales HCKZ 7.13.20 | 07/13/2020 | | 47.82 | |
| General Ledger Entry | WORLDPAY | 07/13/2020 | | 3,256.26 | |
| General Ledger Entry | DoorDash Sales HCKZ 7.13.20 | 07/13/2020 | | 380.27 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/14/2020 | | 198.77 | |
| General Ledger Entry | WORLDPAY | 07/14/2020 | | 3,825.88 | |
| General Ledger Entry | DoorDash Sales HCKZ 7.14.20 | 07/14/2020 | | 827.27 | |

| | | | | | |
|---|---|---|---|---|---|
| General Ledger Entry | AMEX | 07/14/2020 | | 117.32 | |
| General Ledger Entry | DoorDash Sales HCKZ 7.15.20 | 07/15/2020 | | 347.41 | |
| General Ledger Entry | WORLDPAY | 07/15/2020 | | 2,149.35 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/15/2020 | | 73.21 | |
| General Ledger Entry | Postmates Sales HCKZ 7.15.20 | 07/15/2020 | | 86.90 | |
| General Ledger Entry | AMEX | 07/15/2020 | | 267.97 | |
| General Ledger Entry | Postmates Sales HCKZ 7.16.20 | 07/16/2020 | | 20.35 | |
| General Ledger Entry | DoorDash Sales HCKZ 7.16.20 | 07/16/2020 | | 525.06 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/16/2020 | | 279.81 | |
| General Ledger Entry | WORLDPAY | 07/16/2020 | | 3,620.18 | |
| General Ledger Entry | AMEX | 07/16/2020 | | 107.09 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCKZ | 07/17/2020 | eft | 21.75 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/17/2020 | | 381.71 | |
| General Ledger Entry | DoorDash Sales HCKZ 7.17.20 | 07/17/2020 | | 422.74 | |
| General Ledger Entry | WORLDPAY | 07/17/2020 | | 4,511.70 | |
| General Ledger Entry | AMEX | 07/17/2020 | | | 224.29 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/18/2020 | | 686.50 | |
| General Ledger Entry | AMEX | 07/18/2020 | | 167.48 | |
| General Ledger Entry | WORLDPAY | 07/18/2020 | | 5,327.49 | |
| General Ledger Entry | WORLDPAY | 07/19/2020 | | 5,347.63 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/19/2020 | | 223.68 | |
| General Ledger Entry | AMEX | 07/19/2020 | | 682.33 | |
| General Ledger Entry | Unknown AMEX Variance HCKZ | 07/20/2020 | eft | 0.82 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/20/2020 | | 195.05 | |
| General Ledger Entry | Postmates Sales HCKZ 7.20.20 | 07/20/2020 | | 80.18 | |
| General Ledger Entry | WORLDPAY | 07/20/2020 | | 3,650.94 | |
| General Ledger Entry | DoorDash Sales HCKZ 7.20.20 | 07/20/2020 | | 225.52 | |
| General Ledger Entry | Postmates Sales HCKZ 7.20.20 | 07/20/2020 | | 10.56 | |
| General Ledger Entry | AMEX | 07/20/2020 | | 64.27 | |
| General Ledger Entry | WORLDPAY | 07/21/2020 | | 4,064.73 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/21/2020 | | 319.67 | |
| General Ledger Entry | AMEX | 07/21/2020 | | 320.32 | |
| General Ledger Entry | DoorDash Sales HCKZ 7.21.20 | 07/21/2020 | | 560.15 | |
| General Ledger Entry | Unknown AMEX Variance HCKZ | 07/22/2020 | eft | 19.17 | |
| General Ledger Entry | Postmates Sales HCKZ 7.22.20 | 07/22/2020 | | 68.75 | |
| General Ledger Entry | Postmates Sales HCKZ 7.22.20 | 07/22/2020 | | 25.44 | |
| General Ledger Entry | AMEX | 07/22/2020 | | 326.21 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/22/2020 | | 378.17 | |
| General Ledger Entry | WORLDPAY | 07/22/2020 | | 4,251.77 | |
| General Ledger Entry | Imperial ▇▇▇ HCKZ | 07/22/2020 | | 15.00 | |
| General Ledger Entry | DoorDash Sales HCKZ 7.22.20 | 07/22/2020 | | 189.46 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 07/22/2020 | | 30.74 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/23/2020 | | 293.06 | |
| General Ledger Entry | Postmates Sales HCKZ 7.23.20 | 07/23/2020 | | 81.31 | |

| | | | | |
|---|---|---|---|---|
| General Ledger Entry | DoorDash Sales HCKZ 7.23.20 | 07/23/2020 | 442.09 | |
| General Ledger Entry | AMEX | 07/23/2020 | 151.09 | |
| General Ledger Entry | WORLDPAY | 07/23/2020 | 3,705.25 | |
| General Ledger Entry | AMEX | 07/24/2020 | 534.61 | |
| General Ledger Entry | WORLDPAY | 07/24/2020 | 5,732.87 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/24/2020 | 315.53 | |
| General Ledger Entry | DoorDash Sales HCKZ 7.24.20 | 07/24/2020 | 808.56 | |
| General Ledger Entry | GRUBHUB Sales HCKZ 7.24.20 | 07/24/2020 | 1,664.23 | |
| General Ledger Entry | Henry Fox        HCKZ | 07/24/2020 | 36.00 | |
| General Ledger Entry | AMEX | 07/25/2020 | 372.35 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 07/25/2020 | 70.76 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/25/2020 | 306.79 | |
| General Ledger Entry | WORLDPAY | 07/25/2020 | 7,886.69 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/27/2020 | 187.47 | |
| General Ledger Entry | WORLDPAY | 07/27/2020 | 123.92 | |
| General Ledger Entry | DoorDash Sales HCKZ 7.27.20 | 07/27/2020 | 392.37 | |
| General Ledger Entry | Postmates Sales HCKZ 7.27.20 | 07/27/2020 | 29.62 | |
| General Ledger Entry | Postmates Sales HCKZ 7.27.20 | 07/27/2020 | 62.30 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/28/2020 | 373.62 | |
| General Ledger Entry | WORLDPAY | 07/28/2020 | 3,402.25 | |
| General Ledger Entry | DoorDash Sales HCKZ 7.28.20 | 07/28/2020 | 1,015.07 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/29/2020 | | 220.75 |
| General Ledger Entry | DoorDash Sales HCKZ 7.29.20 | 07/29/2020 | 557.11 | |
| General Ledger Entry | WORLDPAY | 07/29/2020 | 3,016.05 | |
| General Ledger Entry | Postmates Sales HCKZ 7.29.20 | 07/29/2020 | 15.89 | |
| General Ledger Entry | WORLDPAY | 07/30/2020 | 4,000.53 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/30/2020 | 120.85 | |
| General Ledger Entry | DoorDash Sales HCKZ 7.30.20 | 07/30/2020 | 596.27 | |
| General Ledger Entry | GRUBHUB Sales HCKZ 7.31.20 | 07/31/2020 | 454.12 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/31/2020 | 425.24 | |
| General Ledger Entry | WORLDPAY | 07/31/2020 | | 5,120.56 |
| General Ledger Entry | AMEX | 07/31/2020 | | 597.39 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/01/2020 | | 572.99 |
| General Ledger Entry | WORLDPAY | 08/01/2020 | | 6,770.10 |
| General Ledger Entry | AMEX | 08/01/2020 | | 409.92 |
| General Ledger Entry | WORLD PAY - OLO AMEX | 08/01/2020 | 42.93 | |
| General Ledger Entry | AMEX | 08/02/2020 | | 374.99 |
| General Ledger Entry | WORLDPAY | 08/02/2020 | | 4,135.18 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/02/2020 | | 441.71 |
| **Total Deposits** | | | **138,987.64** | **19,634.31** |

## Checks and Charges

| Name | Memo | Date | Check No | Cleared | Outstanding |
|---|---|---|---|---|---|
| General Ledger Entry | Interco CASH | 06/29/2020 | eft | 12,488.91 | |

| | | | | |
|---|---|---|---|---|
| General Ledger Entry | Unknown WORLDPAY Variance HCKZ | 06/30/2020 | eft | 8.64 |
| General Ledger Entry | Interco CASH | 06/30/2020 | eft | 2,115.06 |
| General Ledger Entry | Interco CASH | 07/01/2020 | eft | 447.89 |
| General Ledger Entry | Unknown AMEX Variance HCKZ | 07/01/2020 | eft | 16.93 |
| M4 C.I.C. LLC | | 07/02/2020 | EFT | 105.00 |
| General Ledger Entry | Interco CASH | 07/02/2020 | eft | 596.85 |
| General Ledger Entry | Interco CASH | 07/03/2020 | eft | 205.73 |
| General Ledger Entry | Unknown AMEX Variance HCKZ | 07/04/2020 | eft | 3.52 |
| Alliance Beverage Distributing LLC | | 07/06/2020 | EFT | 188.00 |
| IHS Distributing | | 07/07/2020 | EFT | 313.00 |
| General Ledger Entry | WorldPay Monthly Charges - P7 2020 | 07/07/2020 | eft | 2,063.45 |
| General Ledger Entry | Interco CASH | 07/07/2020 | eft | 2,075.18 |
| General Ledger Entry | WorldPay Monthly Charges - P7 2020 | 07/07/2020 | eft | 306.91 |
| General Ledger Entry | Unknown WORLDPAY Variance HCKZ | 07/07/2020 | eft | 14.58 |
| State of Michigan - MLCC | | 07/08/2020 | EFT | 214.11 |
| Imperial Beverage | | 07/08/2020 | EFT | 1,363.65 |
| General Ledger Entry | Interco CASH | 07/08/2020 | eft | 1,841.97 |
| OLO | | 07/09/2020 | eft | 230.00 |
| fintech | | 07/09/2020 | eft | 37.32 |
| General Ledger Entry | Interco CASH | 07/09/2020 | eft | 2,777.89 |
| General Ledger Entry | Unknown AMEX Variance HCKZ | 07/09/2020 | eft | 8.12 |
| General Ledger Entry | Interco CASH | 07/10/2020 | eft | 3,802.26 |
| General Ledger Entry | Interco CASH | 07/13/2020 | eft | 20,816.67 |
| General Ledger Entry | Unknown AMEX Variance HCKZ | 07/13/2020 | eft | 0.77 |
| General Ledger Entry | Unknown WORLDPAY Variance HCKZ | 07/14/2020 | eft | 15.38 |
| General Ledger Entry | Interco CASH | 07/14/2020 | eft | 5,204.49 |
| General Ledger Entry | Unknown AMEX Variance HCKZ | 07/15/2020 | eft | 13.63 |
| General Ledger Entry | Interco CASH | 07/15/2020 | eft | 4,572.38 |
| General Ledger Entry | Mercantile Monthly Bank Charges - P7 2020 | 07/15/2020 | eft | 30.22 |
| Imperial Beverage | | 07/16/2020 | EFT | 249.00 |
| General Ledger Entry | Interco CASH | 07/16/2020 | eft | 2,838.28 |
| General Ledger Entry | Unknown AMEX Variance HCKZ | 07/16/2020 | eft | 7.39 |
| Michigan Dept of Treasury | | 07/16/2020 | 10041 | 7,733.92 |
| General Ledger Entry | Unknown AMEX Variance HCKZ | 07/17/2020 | eft | 10.56 |
| General Ledger Entry | Unknown AMEX Variance HCKZ | 07/17/2020 | eft | 3.65 |
| General Ledger Entry | Unknown AMEX Variance HCKZ | 07/17/2020 | eft | 8.71 |
| General Ledger Entry | Interco CASH | 07/17/2020 | eft | 4,347.41 |
| Henry A. Fox Sales Co. | | 07/17/2020 | EFT | 144.00 |
| General Ledger Entry | Unknown AMEX Variance HCKZ | 07/18/2020 | eft | 26.02 |
| Alliance Beverage Distributing LLC | | 07/20/2020 | EFT | 237.60 |
| General Ledger Entry | Interco CASH | 07/20/2020 | eft | 15,909.07 |
| General Ledger Entry | Unknown WORLDPAY Variance HCKZ | 07/21/2020 | eft | 3.25 |
| General Ledger Entry | Unknown AMEX Variance HCKZ | 07/21/2020 | eft | 28.49 |
| General Ledger Entry | Positive Solutions Support - Monthly Transact on P | 07/21/2020 | eft | 573.50 |

| | | | | | |
|---|---|---|---|---|---|
| Red Tap Solutions | | 07/21/2020 | EFT | 875.00 | |
| General Ledger Entry | Interco CASH | 07/21/2020 | eft | 4,397.65 | |
| West Side Beer Distributing | | 07/21/2020 | EFT | 278.00 | |
| General Ledger Entry | Unknown AMEX Variance HCKZ | 07/21/2020 | eft | 47.72 | |
| General Ledger Entry | Interco CASH | 07/22/2020 | eft | 4,649.16 | |
| Imperial Beverage | | 07/23/2020 | EFT | 258.05 | |
| General Ledger Entry | Unknown AMEX Variance HCKZ | 07/23/2020 | eft | 10.19 | |
| West Side Beer Distributing | | 07/23/2020 | EFT | 239.00 | |
| General Ledger Entry | Interco CASH | 07/23/2020 | eft | 4,714.93 | |
| IHS Distributing | | 07/23/2020 | EFT | 68.00 | |
| General Ledger Entry | Interco CASH | 07/24/2020 | eft | 6,849.73 | |
| General Ledger Entry | Unknown AMEX Variance HCKZ | 07/27/2020 | eft | 52.71 | |
| General Ledger Entry | Interco CASH | 07/27/2020 | eft | 7,960.85 | |
| Alliance Beverage Distributing LLC | | 07/27/2020 | EFT | 467.00 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCKZ | 07/28/2020 | eft | 16.33 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCKZ | 07/28/2020 | eft | 6.36 | |
| General Ledger Entry | Interco CASH | 07/28/2020 | eft | 1,516.54 | |
| State of Michigan - MLCC | | 07/29/2020 | eft | 161.18 | |
| General Ledger Entry | Interco CASH | 07/29/2020 | eft | 3,798.18 | |
| M4 C.I.C. LLC | | 07/30/2020 | EFT | 170.00 | |
| General Ledger Entry | Interco CASH | 07/30/2020 | eft | 3,456.45 | |
| State of Michigan - MLCC | | 07/30/2020 | eft | 173.34 | |
| Imperial Beverage | | 07/31/2020 | EFT | 961.05 | |
| Ice Town | | 07/31/2020 | eft | 439.90 | |
| General Ledger Entry | Interco CASH | 07/31/2020 | eft | 3,420.96 | |
| **Total Checks and Charges** | | | | 138,987.64 | 0.00 |



5610 Byron Center Ave. SW
Wyoming, MI 49519

**Mercantile**
Bank of Michigan

Return Service Requested

07001

| | |
|---|---|
| Page: | **1 of 1** |
| Statement Date: | **07/31/2020** |
| Primary Account: | **XXXXXX9044** |
| Documents: | **0** |

Period: 06/30/20 to 07/31/20

HOPCAT - KANSAS CITY, LLC
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

E
<T> 30-0
0
0

MGMCSTMTN 200801-17746-0001

## COMMERCIAL ANALYSIS CHECKING ACCOUNT     Account: XXXXXX9044

| Last Statement | Previous Balance | This Statement | Current Balance | Total Credits | Total Debits |
|---|---|---|---|---|---|
| 06/30/20 | 0.00 | 07/31/20 | 0.00 | 457.38 (5) | 457.38 (5) |

### CREDITS

| Date | Description | Amount |
|---|---|---|
| 07/06 | Mthchgs Worldpay Merch Bankcard ▇▇ Hopcat – Kc | 2.00 |
| 07/07 | Transfer From Coml Analysis Ck Account ▇▇4777 | 17.50 |
| 07/15 | Transfer From Coml Analysis Ck Account ▇▇4777 | 68.38 |
| 07/16 | Transfer From Coml Analysis Ck Account ▇▇4777 | 184.75 |
| 07/17 | Unauthorized Transaction: Pbg - G&a Ou Ach Notification Decision By Dwillison | 184.75 |

### DEBITS

| Date | Description | Amount |
|---|---|---|
| 07/06 | Transfer To Coml Analysis Ck Account ▇▇4777 | 2.00 |
| 07/07 | Billng Vantiv_intg_pymt Merch Bankcard ▇▇ Hopcat Kansas City Ecomm | 17.50 |
| 07/15 | Commercial Service Charge | 68.38 |
| 07/16 | Pbg - G&a Ou Corp Pmt ▇▇ | 184.75 |
| 07/17 | Transfer To Coml Analysis Ck Account ▇▇4777 | 184.75 |

### DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 07/06 | | 07/15 | | 07/17 | |
| 07/07 | | 07/16 | | | |

# BarFly Ventures
## Reconciliation Report
### As Of 08/02/2020
**Account: HC Kansas City Merc Checking Account**

| | |
|---|---|
| **Statement Ending Balance** | 0.00 |
| **Deposits in Transit** | 0.00 |
| **Outstanding Checks and Charges** | 0.00 |
| **Adjusted Bank Balance** | 0.00 |
| | |
| **Book Balance** | 0.00 |
| **Adjustments*** | 0.00 |
| **Adjusted Book Balance** | 0.00 |

**Total Checks and Charges Cleared**    272.63 **Total Deposits Cleared**    272.63

## Deposits

| Name | Memo | Date | Doc No | Cleared | In Transit |
|---|---|---|---|---|---|
| General Ledger Entry WorldPay Monthly Charges – P7 2020 | | 07/07/2020 | eft | 2.00 | |
| General Ledger Entry Interco CASH | | 07/07/2020 | eft | 17.50 | |
| General Ledger Entry Interco CASH | | 07/15/2020 | eft | 68.38 | |
| General Ledger Entry Interco CASH | | 07/16/2020 | eft | 184.75 | |
| **Total Deposits** | | | | **272.63** | **0.00** |

## Checks and Charges

| Name | Memo | Date | Check No | Cleared | Outstanding |
|---|---|---|---|---|---|
| General Ledger Entry Interco CASH | | 07/06/2020 | eft | 2.00 | |
| General Ledger Entry Vantiv Monthly Charges – P7 2020 | | 07/07/2020 | eft | 17.50 | |
| General Ledger Entry Mercantile Monthly Bank Charges – P7 202 | | 07/15/2020 | eft | 68.38 | |
| General Ledger Entry Interco CASH | | 07/17/2020 | eft | 184.75 | |
| **Total Checks and Charges** | | | | **272.63** | **0.00** |



**Mercantile**
Bank of Michigan

5610 Byron Center Ave. SW
Wyoming, MI 49519

Return Service Requested

07001

| | |
|---|---|
| Page: | **1 of 1** |
| Statement Date: | **07/31/2020** |
| Primary Account: | **XXXXXX8664** |
| Documents: | **0** |

Period: 06/30/20 to 07/31/20

HOPCAT-MINNEAPOLIS, LLC
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

E
&lt;T&gt; 30-0
0
0

## COMMERCIAL ANALYSIS CHECKING ACCOUNT — Account: XXXXXX8664

| Last Statement | Previous Balance | This Statement | Current Balance | Total Credits | Total Debits |
|---|---|---|---|---|---|
| 06/30/20 | 0.00 | 07/31/20 | 0.00 | 87.28 (3) | 87.28 (3) |

### CREDITS

| Date | Description | Amount |
|---|---|---|
| 07/06 | Mthchgs Worldpay Merch Bankcard ▮ Hopcat Minny | 2.00 |
| 07/07 | Transfer From Coml Analysis Ck Account ▮ 4777 | 17.50 |
| 07/15 | Transfer From Coml Analysis Ck Account ▮ 4777 | 67.78 |

### DEBITS

| Date | Description | Amount |
|---|---|---|
| 07/06 | Transfer To Coml Analysis Ck Account ▮ 4777 | 2.00 |
| 07/07 | Billng Vantiv_intg_pymt Merch Bankcard ▮ Hopcat Minneapolis | 17.50 |
| 07/15 | Commercial Service Charge | 67.78 |

### DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 07/06 | | 07/07 | | 07/15 | |

# BarFly Ventures
## Reconciliation Report
### As Of 08/02/2020
**Account: HCMIN Mercantile Checking Account**

| | |
|---|---|
| **Statement Ending Balance** | 0.00 |
| **Deposits in Transit** | 0.00 |
| **Outstanding Checks and Charges** | 0.00 |
| **Adjusted Bank Balance** | 0.00 |
| | |
| **Book Balance** | 0.00 |
| **Adjustments*** | 0.00 |
| **Adjusted Book Balance** | 0.00 |

**Total Checks and Charges Cleared**   87.28   **Total Deposits Cleared**   87.28

## Deposits

| Name | Memo | Date | Doc No | Cleared | In Transit |
|---|---|---|---|---|---|
| General Ledger Entry | WorldPay Monthly Charges - P7 2020 | 07/07/2020 | eft | 2.00 | |
| General Ledger Entry | Interco CASH | 07/07/2020 | eft | 17.50 | |
| General Ledger Entry | Interco CASH | 07/15/2020 | eft | 67.78 | |
| **Total Deposits** | | | | **87.28** | **0.00** |

## Checks and Charges

| Name | Memo | Date | Check No | Cleared | Outstanding |
|---|---|---|---|---|---|
| General Ledger Entry | Interco CASH | 07/06/2020 | eft | 2.00 | |
| General Ledger Entry | Vantiv Monthly Charges - P7 2020 | 07/07/2020 | eft | 17.50 | |
| General Ledger Entry | Mercantile Monthly Bank Charges - P7 202 | 07/15/2020 | eft | 67.78 | |
| **Total Checks and Charges** | | | | **87.28** | **0.00** |



5610 Byron Center Ave. SW
Wyoming, MI 49519

Return Service Requested

**Mercantile**
Bank of Michigan

07001

Page: **1 of 4**
Statement Date: **07/31/2020**
Primary Account: **XXXXXX0488**
Documents: **0**

Period: 06/30/20 to 07/31/20

HOPCAT - GR BELTLINE, LLC
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

E
<T> 30-0
0
0

## COMMERCIAL ANALYSIS CHECKING ACCOUNT — Account: XXXXXX0488

| Last Statement | Previous Balance | This Statement | Current Balance | Total Credits | Total Debits |
|---|---|---|---|---|---|
| 06/30/20 | 0.00 | 07/31/20 | 0.00 | 147,652.94 (116) | 147,652.94 (49) |

### CREDITS

| Date | Description | Amount |
|---|---|---|
| 07/01 | American Express Settlement XXXXXX9205 | 133.27 |
| 07/01 | Doordash, Inc. E. Beltlin St-R9w9q8z3f5q1 | 179.76 |
| 07/01 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 279.80 |
| 07/02 | Transfer From Coml Analysis Ck Account 4777 | 173.17 |
| 07/02 | Doordash, Inc. E. Beltlin St-L3z6i7v6g8u0 | 353.83 |
| 07/03 | Doordash, Inc. E. Beltlin St-J4i2l8b1h6d6 | 325.13 |
| 07/06 | Doordash, Inc. E. Beltlin St-N5o2e7b5x1l4 | 169.07 |
| 07/06 | American Express Settlement XXXXXX9205 | 249.58 |
| 07/06 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 259.98 |
| 07/06 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 383.37 |
| 07/06 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 618.62 |
| 07/06 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,083.78 |
| 07/06 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,882.51 |
| 07/07 | American Express Settlement XXXXXX9205 | 293.37 |
| 07/07 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 1,217.70 |
| 07/07 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,383.90 |
| 07/08 | American Express Settlement XXXXXX9205 | 30.65 |
| 07/08 | Postmates Inc. 1240 Jul 6 St-B8s6w1p1w8m1 | 49.73 |
| 07/08 | Postmates Inc. 1240 Jun 2 St-Z3a1h8d4k7d7 | 185.04 |
| 07/08 | Doordash, Inc. E. Beltlin St-D2p6m1j3z7f0 | 400.55 |
| 07/08 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 486.87 |
| 07/09 | Postmates Inc. 1240 Jul 7 St-C0k6i0m0w7l8 | 36.77 |
| 07/09 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 375.25 |
| 07/09 | Doordash, Inc. E. Beltlin St-L0c5d9s4b1r5 | 737.85 |
| 07/09 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,404.79 |
| 07/09 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,763.78 |
| 07/10 | American Express Settlement XXXXXX9205 | 130.04 |
| 07/10 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 270.67 |
| 07/10 | Doordash, Inc. E. Beltlin St-R3p5f3m6z2b5 | 784.19 |
| 07/10 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,853.82 |
| 07/13 | Postmates Inc. 1240 Jul 1 St-U7h6g2y1b6s8 | 48.63 |
| 07/13 | Postmates Inc. 1240 Jul 1 St-P5z5h4z4f2g8 | 108.53 |
| 07/13 | American Express Settlement XXXXXX9205 | 132.84 |



HOPCAT - GR BELTLINE, LLC
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

## Mercantile
Bank of Michigan

Page:              **2 of 4**
Statement Date:    **07/31/2020**
Primary Account:   **XXXXXX0488**

MGMCSTMTN 200801-19579-0002

## CREDITS (Continued)

| Date | Description | Amount |
|------|-------------|--------|
| 07/13 | Doordash, Inc. E. Beltlin St-l8m6q3f1g0m5 | 385.81 |
| 07/13 | American Express Settlement XXXXXX9205 | 591.02 |
| 07/13 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 753.06 |
| 07/13 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 997.95 |
| 07/13 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 1,457.99 |
| 07/13 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 5,480.98 |
| 07/13 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 5,746.44 |
| 07/14 | American Express Settlement XXXXXX9205 | 18.49 |
| 07/14 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 1,019.19 |
| 07/14 | Doordash, Inc. E. Beltlin St-D2z9u8r3d5l6 | 1,075.82 |
| 07/14 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 5,015.03 |
| 07/15 | Postmates Inc. 1240 Jul 1 St-V9d0i9a5t4g9 | 18.77 |
| 07/15 | American Express Settlement XXXXXX9205 | 457.24 |
| 07/15 | Doordash, Inc. E. Beltlin St-B0y8y6q7e6z8 | 465.47 |
| 07/15 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 900.80 |
| 07/15 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,541.39 |
| 07/15 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,034.26 |
| 07/16 | Postmates Inc. 1240 Jul 1 St-Q8p3q7l2g3g9 | 50.99 |
| 07/16 | American Express Settlement XXXXXX9205 | 323.00 |
| 07/16 | Doordash, Inc. E. Beltlin St-C8w7i1p3w9d4 | 330.24 |
| 07/16 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 482.04 |
| 07/17 | American Express Settlement XXXXXX9205 | 71.35 |
| 07/17 | Doordash, Inc. E. Beltlin St-B2t9o5z8j4o6 | 632.16 |
| 07/17 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 658.74 |
| 07/17 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,643.08 |
| 07/20 | Postmates Inc. 1240 Jul 1 St-J4r1d5u7y2c5 | 25.92 |
| 07/20 | Doordash, Inc. E. Beltlin St-P1d7p1l5l8m7 | 61.79 |
| 07/20 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 67.94 |
| 07/20 | American Express Settlement XXXXXX9205 | 167.61 |
| 07/20 | American Express Settlement XXXXXX9205 | 535.34 |
| 07/20 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 836.84 |
| 07/20 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 838.95 |
| 07/20 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,498.51 |
| 07/20 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 5,709.30 |
| 07/21 | Doordash, Inc. E. Beltlin St-G7y9m9m4t5p9 | 776.95 |
| 07/21 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,856.07 |
| 07/21 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 6,103.45 |
| 07/21 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 6,938.10 |
| 07/22 | Postmates Inc. 1240 Jul 2 St-X4a5j0w1f3d7 | 21.41 |
| 07/22 | Doordash, Inc. E. Beltlin St-X6x0a3u5r0n9 | 355.96 |
| 07/22 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 406.13 |
| 07/22 | American Express Settlement XXXXXX9205 | 1,113.55 |
| 07/22 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,944.26 |
| 07/23 | Postmates Inc. 1240 Jul 2 St-L2o8z4p4a8f4 | 21.12 |
| 07/23 | Doordash, Inc. E. Beltlin St-O0o5l1q3l4g8 | 35.09 |
| 07/23 | American Express Settlement XXXXXX9205 | 195.03 |
| 07/23 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 626.31 |
| 07/23 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,802.02 |
| 07/24 | American Express Settlement XXXXXX9205 | 147.26 |
| 07/24 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 643.23 |
| 07/24 | Grubhub Inc Jul Actvty 20072422nedrmbj | 1,185.61 |
| 07/24 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 4,591.41 |
| 07/27 | Postmates Inc. 1240 Jul 2 St-Y1l5b3f0k4k4 | 95.09 |
| 07/27 | American Express Settlement XXXXXX9205 | 121.76 |
| 07/27 | Postmates Inc. 1240 Jul 2 St-N7x5w1q3a5r8 | 125.79 |
| 07/27 | Doordash, Inc. E. Beltlin St-B6x6i4s7t2m5 | 194.45 |
| 07/27 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 374.94 |
| 07/27 | American Express Settlement XXXXXX9205 | 781.10 |
| 07/27 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 949.75 |



HOPCAT - GR BELTLINE, LLC
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

Page: **3 of 4**
Statement Date: **07/31/2020**
Primary Account: **XXXXXX0488**

## CREDITS (Continued)

| Date | Description | Amount |
|------|-------------|-------:|
| 07/27 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 1,389.08 |
| 07/27 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 5,039.11 |
| 07/27 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 5,755.65 |
| 07/27 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 6,855.38 |
| 07/28 | American Express Settlement XXXXXX9205 | 144.40 |
| 07/28 | Doordash, Inc. E. Beltlin St-O1v1o4y6o9u6 | 448.69 |
| 07/28 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 1,044.56 |
| 07/28 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,293.94 |
| 07/29 | Postmates Inc. 1240 Jul 2 St-G6p6x3d0y4f4 | 90.26 |
| 07/29 | American Express Settlement XXXXXX9205 | 135.53 |
| 07/29 | Doordash, Inc. E. Beltlin St-G7n6v6d1i0v7 | 345.39 |
| 07/29 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 443.17 |
| 07/29 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,705.99 |
| 07/30 | Postmates Inc. 1240 Jul 2 St-L2n1w3e7y8j5 | 90.39 |
| 07/30 | American Express Settlement XXXXXX9205 | 163.45 |
| 07/30 | Doordash, Inc. E. Beltlin St-L0f9l7t1a9r9 | 390.76 |
| 07/30 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 397.57 |
| 07/30 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,553.80 |
| 07/31 | Postmates Inc. 1240 Jul 2 St-O8b6m7s9g1a3 | 60.00 |
| 07/31 | American Express Settlement XXXXXX9205 | 249.99 |
| 07/31 | Doordash, Inc. E. Beltlin St-Y9q4w8x9i6e3 | 317.14 |
| 07/31 | Grubhub Inc Jul Actvty 20073129nedrrnbj | 467.73 |
| 07/31 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 590.23 |
| 07/31 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,594.54 |

## CHECKS

| Date | Check No | Amount | Date | Check No | Amount | Date | Check No | Amount |
|------|----------|--------|------|----------|--------|------|----------|--------|
| 07/27 | 10024 | 8,982.31 | | | | | | |

* Indicates a Gap in Check Number Sequence

## DEBITS

| Date | Description | Amount |
|------|-------------|-------:|
| 07/01 | Imperial Beverag Fintecheft XX-XXX6994 | 259.60 |
| 07/01 | Transfer To Coml Analysis Ck Account ▇4777 | 333.23 |
| 07/02 | M4 C.i.c, Llc Fintecheft XX-XXX6994 | 225.00 |
| 07/02 | West Side Beer D Fintecheft XX-XXX6994 | 302.00 |
| 07/03 | Transfer To Coml Analysis Ck Account ▇4777 | 325.13 |
| 07/06 | Mthchgs Worldpay Merch Bankcard ▇Hopcat Beltline | 1,995.39 |
| 07/06 | Transfer To Coml Analysis Ck Account ▇4777 | 4,651.52 |
| 07/07 | Billng Vantiv_intg_pymt Merch Bankcard ▇Hopcat Knapps Corner - Ecomm | 815.43 |
| 07/07 | Transfer To Coml Analysis Ck Account ▇4777 | 3,079.54 |
| 07/08 | Transfer To Coml Analysis Ck Account ▇4777 | 357.84 |
| 07/08 | Imperial Beverag Fintecheft XX-XXX6994 | 795.00 |
| 07/09 | Fintech.net Fintecheft XX-XXX6994 | 37.32 |
| 07/09 | West Side Beer D Fintecheft XX-XXX6994 | 408.00 |
| 07/09 | Alliance Beverag Fintecheft XX-XXX6994 | 856.30 |
| 07/09 | Transfer To Coml Analysis Ck Account ▇4777 | 5,016.82 |
| 07/10 | Transfer To Coml Analysis Ck Account ▇4777 | 5,038.72 |
| 07/13 | Transfer To Coml Analysis Ck Account ▇4777 | 15,703.25 |
| 07/14 | Transfer To Coml Analysis Ck Account ▇4777 | 7,128.53 |
| 07/15 | Commercial Service Charge | 83.99 |
| 07/15 | Transfer To Coml Analysis Ck Account ▇4777 | 7,333.94 |
| 07/16 | Alliance Beverag Fintecheft XX-XXX6994 | 65.00 |
| 07/16 | M4 C.i.c, Llc Fintecheft XX-XXX6994 | 185.00 |
| 07/16 | Transfer To Coml Analysis Ck Account ▇4777 | 218.27 |
| 07/16 | Imperial Beverag Fintecheft XX-XXX6994 | 718.00 |



HOPCAT - GR BELTLINE, LLC
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

Page:              **4 of 4**
Statement Date:    **07/31/2020**
Primary Account:   **XXXXXX0488**

MGMCSTMTN 200801-19579-0004

## DEBITS (Continued)

| Date | Description | Amount |
|------|-------------|--------|
| 07/17 | West Side Beer D Fintecheft XX-XXX6994 | 288.00 |
| 07/17 | Red Tap Draught Sale | 720.00 |
| 07/17 | Transfer To Coml Analysis Ck Account ▮4777 | 3,997.33 |
| 07/20 | Positive Solutio Support | 449.16 |
| 07/20 | Restaurant Techn Cash Conc ▮ | 1,041.99 |
| 07/20 | Transfer To Coml Analysis Ck Account ▮4777 | 10,251.05 |
| 07/21 | Alliance Beverag Fintecheft XX-XXX6994 | 178.00 |
| 07/21 | Transfer To Coml Analysis Ck Account ▮4777 | 16,496.57 |
| 07/22 | Transfer To Coml Analysis Ck Account ▮4777 | 5,841.31 |
| 07/23 | West Side Beer D Fintecheft XX-XXX6994 | 89.00 |
| 07/23 | Alliance Beverag Fintecheft XX-XXX6994 | 606.00 |
| 07/23 | Transfer To Coml Analysis Ck Account ▮4777 | 3,984.57 |
| 07/24 | Henry A. Fox Sal Fintecheft XX-XXX6994 | 122.70 |
| 07/24 | Transfer To Coml Analysis Ck Account ▮4777 | 6,444.81 |
| 07/27 | Transfer To Coml Analysis Ck Account ▮4777 | 12,699.79 |
| 07/28 | West Side Beer D Fintecheft XX-XXX6994 | 199.00 |
| 07/28 | Transfer To Coml Analysis Ck Account ▮4777 | 4,732.59 |
| 07/29 | Transfer To Coml Analysis Ck Account ▮4777 | 4,720.34 |
| 07/30 | M4 C.i.c, Llc Fintecheft XX-XXX6994 | 475.00 |
| 07/30 | Alliance Beverag Fintecheft XX-XXX6994 | 561.00 |
| 07/30 | Transfer To Coml Analysis Ck Account ▮4777 | 3,559.97 |
| 07/31 | Restaurant Equip Cons Coll ▮ | 556.50 |
| 07/31 | Imperial Beverag Fintecheft XX-XXX6994 | 712.00 |
| 07/31 | Transfer To Coml Analysis Ck Account ▮4777 | 4,011.13 |

## DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 07/01 | | 07/02 | | 07/03 | |
| 07/06 | | 07/15 | | 07/24 | |
| 07/07 | | 07/16 | | 07/27 | |
| 07/08 | | 07/17 | | 07/28 | |
| 07/09 | | 07/20 | | 07/29 | |
| 07/10 | | 07/21 | | 07/30 | |
| 07/13 | | 07/22 | | 07/31 | |
| 07/14 | | 07/23 | | | |

## BarFly Ventures
## Reconciliation Report
### As Of 08/02/2020
#### Account: HCGR Beltline Mercantile Checking Account

| | |
|---|---:|
| **Statement Ending Balance** | 0.00 |
| **Deposits in Transit** | 24,001.01 |
| **Outstanding Checks and Charges** | 0.00 |
| **Adjusted Bank Balance** | 24,001.01 |
| | |
| **Book Balance** | 24,001.01 |
| **Adjustments*** | 0.00 |
| **Adjusted Book Balance** | 24,001.01 |

| | | | |
|---|---:|---|---:|
| Total Checks and Charges Cleared | 179,275.40 | Total Deposits Cleared | 179,275.40 |

## Deposits

| Name | Memo | Date | Doc No | Cleared | In Transit |
|---|---|---|---|---:|---|
| General Ledger Entry | WORLD PAY - OLO AMEX | 06/22/2020 | | 53.53 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 06/25/2020 | | 39.75 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/25/2020 | | 410.10 | |
| General Ledger Entry | AMEX | 06/25/2020 | | 410.04 | |
| General Ledger Entry | AMEX | 06/26/2020 | | 146.61 | |
| General Ledger Entry | WORLDPAY | 06/26/2020 | | 6,587.01 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/26/2020 | | 1,164.48 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 06/26/2020 | | 34.86 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/27/2020 | | 1,005.01 | |
| General Ledger Entry | AMEX | 06/27/2020 | | 425.02 | |
| General Ledger Entry | WORLDPAY | 06/27/2020 | | 9,103.61 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 06/27/2020 | | 42.84 | |
| General Ledger Entry | AMEX | 06/28/2020 | | 115.55 | |
| General Ledger Entry | WORLDPAY | 06/28/2020 | | 6,092.62 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 06/28/2020 | | 62.93 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/28/2020 | | 617.70 | |
| General Ledger Entry | AMEX | 06/29/2020 | | 137.90 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/29/2020 | | 279.80 | |
| General Ledger Entry | WORLDPAY | 06/29/2020 | | 4,072.08 | |
| General Ledger Entry | DoorDash Sales HCBEL 6.29.20 | 06/29/2020 | | 349.82 | |
| General Ledger Entry | Postmates Sales HCBEL 6.30.20 | 06/30/2020 | | 183.98 | |
| General Ledger Entry | DoorDash Sales HCBEL 6.30.20 | 06/30/2020 | | 635.44 | |
| General Ledger Entry | Unknown AMEX Variance HCBEL | 07/01/2020 | eft | 10.36 | |

| | | | | | |
|---|---|---|---|---|---|
| General Ledger Entry | DoorDash Sales HCBEL 7.01.20 | 07/01/2020 | | 179.76 | |
| General Ledger Entry | Interco CASH | 07/02/2020 | eft | 173.17 | |
| General Ledger Entry | Unknown AMEX Variance HCBEL | 07/02/2020 | eft | 1.05 | |
| General Ledger Entry | DoorDash Sales HCBEL 7.02.20 | 07/02/2020 | | 353.83 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 07/03/2020 | | 64.00 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/03/2020 | | 618.62 | |
| General Ledger Entry | WORLDPAY | 07/03/2020 | | 259.98 | |
| General Ledger Entry | DoorDash Sales HCBEL 7.03.20 | 07/03/2020 | | 325.13 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/04/2020 | | 383.37 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 07/04/2020 | | 63.53 | |
| General Ledger Entry | WORLDPAY | 07/04/2020 | | 2,083.78 | |
| General Ledger Entry | AMEX | 07/04/2020 | | 131.00 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/05/2020 | | 1,217.70 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 07/05/2020 | | 97.73 | |
| General Ledger Entry | AMEX | 07/05/2020 | | 205.69 | |
| General Ledger Entry | WORLDPAY | 07/05/2020 | | 2,882.51 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 07/06/2020 | | 31.98 | |
| General Ledger Entry | WORLDPAY | 07/06/2020 | | 2,383.90 | |
| General Ledger Entry | DoorDash Sales HCBEL 7.06.20 | 07/06/2020 | | 169.07 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/06/2020 | | 486.87 | |
| General Ledger Entry | AMEX | 07/07/2020 | | 23.38 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/07/2020 | | 375.25 | |
| General Ledger Entry | WORLDPAY | 07/07/2020 | | 2,404.79 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/08/2020 | | 276.24 | |
| General Ledger Entry | Postmates Sales HCBEL 7.08.20 | 07/08/2020 | | 49.73 | |
| General Ledger Entry | WORLDPAY | 07/08/2020 | | 2,763.78 | |
| General Ledger Entry | DoorDash Sales HCBEL 7.08.20 | 07/08/2020 | | 400.55 | |
| General Ledger Entry | Postmates Sales HCBEL 7.08.20 | 07/08/2020 | | 185.04 | |
| General Ledger Entry | AMEX | 07/08/2020 | | | 111.13 |
| General Ledger Entry | AMEX | 07/09/2020 | | 94.50 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 07/09/2020 | | 43.10 | |
| General Ledger Entry | Postmates Sales HCBEL 7.09.20 | 07/09/2020 | | 36.77 | |
| General Ledger Entry | DoorDash Sales HCBEL 7.09.20 | 07/09/2020 | | 737.85 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/09/2020 | | 759.42 | |
| General Ledger Entry | WORLDPAY | 07/09/2020 | | 3,853.82 | |
| General Ledger Entry | Unknown AMEX Variance HCBEL | 07/10/2020 | eft | 0.29 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 07/10/2020 | | | 156.64 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/10/2020 | | 997.95 | |
| General Ledger Entry | WORLDPAY | 07/10/2020 | | 5,480.98 | |
| General Ledger Entry | AMEX | 07/10/2020 | | | 111.38 |
| General Ledger Entry | DoorDash Sales HCBEL 7.10.20 | 07/10/2020 | | 784.19 | |
| General Ledger Entry | Unknown AMEX Variance HCBEL | 07/11/2020 | eft | 5.12 | |
| General Ledger Entry | AMEX | 07/11/2020 | | 217.45 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 07/11/2020 | | 126.74 | |

| | | | | | |
|---|---|---|---|---|---|
| General Ledger Entry | WORLDPAY | 07/11/2020 | | 5,746.44 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/11/2020 | | 1,457.99 | |
| General Ledger Entry | Unknown AMEX Variance HCBEL | 07/12/2020 | eft | 6.10 | |
| General Ledger Entry | AMEX | 07/12/2020 | | 472.17 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/12/2020 | | 1,019.19 | |
| General Ledger Entry | WORLDPAY | 07/12/2020 | | 5,015.03 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 07/12/2020 | | 19.23 | |
| General Ledger Entry | DoorDash Sales HCBEL 7.13.20 | 07/13/2020 | | 385.81 | |
| General Ledger Entry | WORLDPAY | 07/13/2020 | | 2,541.39 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/13/2020 | | 900.80 | |
| General Ledger Entry | AMEX | 07/13/2020 | | | 146.34 |
| General Ledger Entry | Postmates Sales HCBEL 7.13.20 | 07/13/2020 | | 48.63 | |
| General Ledger Entry | Postmates Sales HCBEL 7.13.20 | 07/13/2020 | | 108.53 | |
| General Ledger Entry | AMEX | 07/14/2020 | | 187.46 | |
| General Ledger Entry | WORLDPAY | 07/14/2020 | | 3,034.26 | |
| General Ledger Entry | DoorDash Sales HCBEL 7.14.20 | 07/14/2020 | | 1,075.82 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/14/2020 | | 482.04 | |
| General Ledger Entry | Unknown AMEX Variance HCBEL | 07/15/2020 | eft | 8.16 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 07/15/2020 | | 73.77 | |
| General Ledger Entry | AMEX | 07/15/2020 | | 96.24 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/15/2020 | | 658.74 | |
| General Ledger Entry | DoorDash Sales HCBEL 7.15.20 | 07/15/2020 | | 465.47 | |
| General Ledger Entry | Postmates Sales HCBEL 7.15.20 | 07/15/2020 | | 18.77 | |
| General Ledger Entry | WORLDPAY | 07/15/2020 | | 3,643.08 | |
| General Ledger Entry | DoorDash Sales HCBEL 7.16.20 | 07/16/2020 | | 330.24 | |
| General Ledger Entry | Postmates Sales HCBEL 7.16.20 | 07/16/2020 | | 50.99 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 07/16/2020 | | 77.54 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/16/2020 | | 836.84 | |
| General Ledger Entry | WORLDPAY | 07/16/2020 | | 3,498.51 | |
| General Ledger Entry | AMEX | 07/16/2020 | | 310.58 | |
| General Ledger Entry | DoorDash Sales HCBEL 7.17.20 | 07/17/2020 | | 632.16 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 07/17/2020 | | 24.51 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/17/2020 | | 838.95 | |
| General Ledger Entry | WORLDPAY | 07/17/2020 | | 5,709.30 | |
| General Ledger Entry | AMEX | 07/17/2020 | | 218.60 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/18/2020 | | 67.94 | |
| General Ledger Entry | AMEX | 07/18/2020 | | 433.58 | |
| General Ledger Entry | WORLDPAY | 07/18/2020 | | 6,938.10 | |
| General Ledger Entry | AMEX | 07/19/2020 | | 533.54 | |
| General Ledger Entry | WORLDPAY | 07/19/2020 | | 6,103.45 | |
| General Ledger Entry | Unknown AMEX Variance HCBEL | 07/20/2020 | eft | 1.80 | |
| General Ledger Entry | DoorDash Sales HCBEL 7.20.20 | 07/20/2020 | | 61.79 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 07/20/2020 | | 32.45 | |
| General Ledger Entry | WORLDPAY | 07/20/2020 | | 2,856.07 | |

| | | | | |
|---|---|---|---|---|
| General Ledger Entry | Postmates Sales HCBEL 7.20.20 | 07/20/2020 | | 25.92 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/20/2020 | | 406.13 |
| General Ledger Entry | AMEX | 07/20/2020 | | 151.07 |
| General Ledger Entry | WORLDPAY | 07/21/2020 | | 3,944.26 |
| General Ledger Entry | DoorDash Sales HCBEL 7.21.20 | 07/21/2020 | | 776.95 |
| General Ledger Entry | WORLD PAY - OLO AMEX | 07/21/2020 | | 29.03 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/21/2020 | | 626.31 |
| General Ledger Entry | AMEX | 07/21/2020 | | 172.75 |
| General Ledger Entry | Unknown AMEX Variance HCBEL | 07/22/2020 | eft | 4.28 |
| General Ledger Entry | AMEX | 07/22/2020 | | 152.50 |
| General Ledger Entry | WORLDPAY | 07/22/2020 | | 3,802.02 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/22/2020 | | 643.23 |
| General Ledger Entry | DoorDash Sales HCBEL 7.22.20 | 07/22/2020 | | 355.96 |
| General Ledger Entry | Postmates Sales HCBEL 7.22.20 | 07/22/2020 | | 21.41 |
| General Ledger Entry | Unknown AMEX Variance HCBEL | 07/23/2020 | eft | 7.57 |
| General Ledger Entry | WORLDPAY | 07/23/2020 | | 4,591.41 |
| General Ledger Entry | DoorDash Sales HCBEL 7.23.20 | 07/23/2020 | | 35.09 |
| General Ledger Entry | Postmates Sales HCBEL 7.23.20 | 07/23/2020 | | 21.12 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/23/2020 | | 374.94 |
| General Ledger Entry | AMEX | 07/23/2020 | | 125.64 |
| General Ledger Entry | WORLDPAY | 07/24/2020 | | 5,755.65 |
| General Ledger Entry | WORLD PAY - OLO AMEX | 07/24/2020 | | 45.26 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/24/2020 | | 949.75 |
| General Ledger Entry | GRUBHUB Sales HCBEL 7.24.20 | 07/24/2020 | | 1,185.61 |
| General Ledger Entry | AMEX | 07/24/2020 | | 446.93 |
| General Ledger Entry | Unknown AMEX Variance HCBEL | 07/25/2020 | eft | 18.54 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/25/2020 | | 1,455.03 |
| General Ledger Entry | WORLDPAY | 07/25/2020 | | 6,855.38 |
| General Ledger Entry | AMEX | 07/25/2020 | | 315.63 |
| General Ledger Entry | AMEX | 07/26/2020 | | 149.31 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/26/2020 | | 1,044.56 |
| General Ledger Entry | WORLDPAY | 07/26/2020 | | 5,039.11 |
| General Ledger Entry | WORLD PAY - OLO AMEX | 07/27/2020 | | 34.72 |
| General Ledger Entry | AMEX | 07/27/2020 | | 105.66 |
| General Ledger Entry | DoorDash Sales HCBEL 7.27.20 | 07/27/2020 | | 194.45 |
| General Ledger Entry | Postmates Sales HCBEL 7.27.20 | 07/27/2020 | | 95.09 |
| General Ledger Entry | Postmates Sales HCBEL 7.27.20 | 07/27/2020 | | 125.79 |
| General Ledger Entry | WORLDPAY | 07/27/2020 | | 3,293.94 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/27/2020 | | 443.17 |
| General Ledger Entry | Unknown AMEX Variance HCBEL | 07/28/2020 | eft | 1.18 |
| General Ledger Entry | AMEX | 07/28/2020 | | 37.56 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/28/2020 | | 397.57 |
| General Ledger Entry | WORLDPAY | 07/28/2020 | | 3,705.99 |
| General Ledger Entry | DoorDash Sales HCBEL 7.28.20 | 07/28/2020 | | 448.69 |

| | | | | |
|---|---|---|---|---|
| General Ledger Entry | WORLD PAY - OLO AMEX | 07/28/2020 | 131.56 | |
| General Ledger Entry | AMEX | 07/29/2020 | 176.51 | |
| General Ledger Entry | WORLDPAY | 07/29/2020 | 3,553.80 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/29/2020 | 590.23 | |
| General Ledger Entry | Postmates Sales HCBEL 7.29.20 | 07/29/2020 | 90.26 | |
| General Ledger Entry | DoorDash Sales HCBEL 7.29.20 | 07/29/2020 | 345.39 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 07/29/2020 | | 82.66 |
| General Ledger Entry | AMEX | 07/30/2020 | 218.34 | |
| General Ledger Entry | WORLDPAY | 07/30/2020 | 3,594.54 | |
| General Ledger Entry | DoorDash Sales HCBEL 7.30.20 | 07/30/2020 | 390.76 | |
| General Ledger Entry | Postmates Sales HCBEL 7.30.20 | 07/30/2020 | 90.39 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 07/30/2020 | 103.88 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/30/2020 | | 501.73 |
| General Ledger Entry | WORLDPAY | 07/31/2020 | | 6,401.20 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/31/2020 | | 1,091.85 |
| General Ledger Entry | WORLD PAY - OLO AMEX | 07/31/2020 | | 196.03 |
| General Ledger Entry | GRUBHUB Sales HCBEL 7.31.20 | 07/31/2020 | 467.73 | |
| General Ledger Entry | Postmates Sales HCBEL 7.31.20 | 07/31/2020 | 60.00 | |
| General Ledger Entry | DoorDash Sales HCBEL 7.31.20 | 07/31/2020 | 317.14 | |
| General Ledger Entry | AMEX | 07/31/2020 | | 419.30 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/01/2020 | | 1,121.66 |
| General Ledger Entry | AMEX | 08/01/2020 | | 148.86 |
| General Ledger Entry | WORLDPAY | 08/01/2020 | | 6,582.16 |
| General Ledger Entry | AMEX | 08/02/2020 | | 270.41 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/02/2020 | | 903.88 |
| General Ledger Entry | WORLD PAY - OLO AMEX | 08/02/2020 | | 108.00 |
| General Ledger Entry | WORLDPAY | 08/02/2020 | | 5,647.78 |
| **Total Deposits** | | | **179,275.40** | **24,001.01** |

## Checks and Charges

| Name | Memo | Date | Check No | Cleared | Outstanding |
|---|---|---|---|---|---|
| General Ledger Entry | Interco CASH | 06/29/2020 | eft | 25,775.48 | |
| General Ledger Entry | Interco CASH | 06/30/2020 | eft | 5,681.98 | |
| Imperial Beverage | | 07/01/2020 | eft | 259.60 | |
| General Ledger Entry | Interco CASH | 07/01/2020 | eft | 333.23 | |
| General Ledger Entry | Unknown AMEX Variance HCBEL | 07/01/2020 | eft | 3.81 | |
| M4 C.I.C. LLC | | 07/02/2020 | eft | 225.00 | |
| West Side Beer Distributing | | 07/02/2020 | eft | 302.00 | |
| General Ledger Entry | Unknown AMEX Variance HCBEL | 07/02/2020 | eft | 4.63 | |
| General Ledger Entry | Unknown AMEX Variance HCBEL | 07/02/2020 | eft | 5.70 | |
| General Ledger Entry | Interco CASH | 07/03/2020 | eft | 325.13 | |
| General Ledger Entry | Interco CASH | 07/06/2020 | eft | 4,651.52 | |
| General Ledger Entry | Unknown AMEX Variance HCBEL | 07/07/2020 | eft | 10.05 | |
| General Ledger Entry | Interco CASH | 07/07/2020 | eft | 3,079.54 | |

| | | | | |
|---|---|---|---|---|
| General Ledger Entry | WorldPay Monthly Charges - P7 2020 | 07/07/2020 | eft | 1,995.39 |
| General Ledger Entry | Vantiv Monthly Charges - P7 2020 | 07/07/2020 | eft | 815.43 |
| Imperial Beverage | | 07/08/2020 | eft | 795.00 |
| General Ledger Entry | Interco CASH | 07/08/2020 | eft | 357.84 |
| General Ledger Entry | Unknown AMEX Variance HCBEL | 07/08/2020 | eft | 1.33 |
| General Ledger Entry | Interco CASH | 07/09/2020 | eft | 5,016.82 |
| Alliance Beverage Distributing LLC | | 07/09/2020 | eft | 856.30 |
| General Ledger Entry | Unknown WORLDPAY Variance HCBEL | 07/09/2020 | eft | 6.36 |
| West Side Beer Distributing | | 07/09/2020 | eft | 408.00 |
| fintech | | 07/09/2020 | eft | 37.32 |
| General Ledger Entry | Interco CASH | 07/10/2020 | eft | 5,038.72 |
| General Ledger Entry | Unknown WORLDPAY Variance HCBEL | 07/10/2020 | eft | 5.57 |
| General Ledger Entry | Unknown AMEX Variance HCBEL | 07/13/2020 | eft | 6.02 |
| General Ledger Entry | Interco CASH | 07/13/2020 | eft | 15,703.25 |
| General Ledger Entry | Unknown AMEX Variance HCBEL | 07/14/2020 | eft | 4.65 |
| General Ledger Entry | Interco CASH | 07/14/2020 | eft | 7,128.53 |
| General Ledger Entry | Interco CASH | 07/15/2020 | eft | 7,333.94 |
| General Ledger Entry | Mercantile Monthly Bank Charges - P7 2020 | 07/15/2020 | eft | 83.99 |
| M4 C.I.C. LLC | | 07/16/2020 | EFT | 185.00 |
| Imperial Beverage | | 07/16/2020 | EFT | 718.00 |
| General Ledger Entry | Interco CASH | 07/16/2020 | eft | 218.27 |
| Michigan Dept of Treasury | | 07/16/2020 | 10024 | 8,982.31 |
| Red Tap Solutions | | 07/17/2020 | EFT | 720.00 |
| Alliance Beverage Distributing LLC | | 07/17/2020 | EFT | 65.00 |
| General Ledger Entry | Unknown AMEX Variance HCBEL | 07/17/2020 | eft | 4.20 |
| General Ledger Entry | Interco CASH | 07/17/2020 | eft | 3,997.33 |
| West Side Beer Distributing | | 07/17/2020 | EFT | 288.00 |
| Restaurant Technologies, Inc | | 07/20/2020 | eft | 1,041.99 |
| General Ledger Entry | Interco CASH | 07/20/2020 | eft | 10,251.05 |
| General Ledger Entry | Unknown AMEX Variance HCBEL | 07/20/2020 | eft | 5.14 |
| General Ledger Entry | Positive Solutions Support - Monthly Transact on P | 07/21/2020 | eft | 449.16 |
| Alliance Beverage Distributing LLC | | 07/21/2020 | EFT | 178.00 |
| General Ledger Entry | Interco CASH | 07/21/2020 | eft | 16,496.57 |
| General Ledger Entry | Interco CASH | 07/22/2020 | eft | 5,841.31 |
| Alliance Beverage Distributing LLC | | 07/23/2020 | EFT | 606.00 |
| West Side Beer Distributing | | 07/23/2020 | EFT | 89.00 |
| General Ledger Entry | Interco CASH | 07/23/2020 | eft | 3,984.57 |
| Henry A. Fox Sales Co. | | 07/24/2020 | EFT | 122.70 |
| General Ledger Entry | Interco CASH | 07/24/2020 | eft | 6,444.81 |
| General Ledger Entry | Unknown AMEX Variance HCBEL | 07/24/2020 | eft | 2.05 |
| General Ledger Entry | Unknown AMEX Variance HCBEL | 07/27/2020 | eft | 9.80 |
| General Ledger Entry | Interco CASH | 07/27/2020 | eft | 12,699.79 |
| General Ledger Entry | Unknown WORLDPAY Variance HCBEL | 07/27/2020 | eft | 65.95 |
| General Ledger Entry | Interco CASH | 07/28/2020 | eft | 4,732.59 |

| | | | | | |
|---|---|---|---|---|---|
| West Side Beer Distributing | | 07/28/2020 | EFT | 199.00 | |
| General Ledger Entry | Unknown AMEX Variance HCBEL | 07/29/2020 | eft | 3.07 | |
| General Ledger Entry | Interco CASH | 07/29/2020 | eft | 4,720.34 | |
| Alliance Beverage Distributing LLC | | 07/30/2020 | EFT | 561.00 | |
| M4 C.I.C. LLC | | 07/30/2020 | EFT | 475.00 | |
| General Ledger Entry | Unknown AMEX Variance HCBEL | 07/30/2020 | eft | 13.06 | |
| General Ledger Entry | Interco CASH | 07/30/2020 | eft | 3,559.97 | |
| General Ledger Entry | Unknown AMEX Variance HCBEL | 07/31/2020 | eft | 13.61 | |
| Imperial Beverage | | 07/31/2020 | EFT | 712.00 | |
| Ice Town | | 07/31/2020 | eft | 556.50 | |
| General Ledger Entry | Interco CASH | 07/31/2020 | eft | 4,011.13 | |
| **Total Checks and Charges** | | | | **179,275.40** | **0.00** |

5610 Byron Center Ave. SW
Wyoming, MI 49519

**Mercantile**
Bank of Michigan

Return Service Requested

07001

| | |
|---|---|
| Page: | **1 of 4** |
| Statement Date: | **07/31/2020** |
| Primary Account: | **XXXXXX0451** |
| Documents: | **0** |

Period: 06/30/20 to 07/31/20

HOPCAT - HOLLAND, LLC
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

E
<T> 30-0
0
0

MGMCSTMTN 200601-19578-0001

---

### COMMERCIAL ANALYSIS CHECKING ACCOUNT                    Account: XXXXXX0451

| Last Statement | Previous Balance | This Statement | Current Balance | Total Credits | Total Debits |
|---|---|---|---|---|---|
| 06/30/20 | 0.00 | 07/31/20 | 0.00 | 127,152.88 (117) | 127,152.88 (46) |

### CREDITS

| Date | Description | | Amount |
|---|---|---|---|
| 07/01 | American Express Settlement XXXXXX2107 | | 61.45 |
| 07/01 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | | 205.39 |
| 07/01 | Doordash, Inc. West 8th S St-R6e4u3z4q3c1 | | 765.55 |
| 07/01 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard Comb. Dep. | Hop | 2,089.22 |
| 07/02 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | | 109.18 |
| 07/02 | American Express Settlement XXXXXX2107 | | 154.25 |
| 07/02 | Doordash, Inc. West 8th S St-S9d7x9t2x1s1 | | 953.40 |
| 07/02 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard Comb. Dep. | Hop | 2,542.75 |
| 07/03 | American Express Settlement XXXXXX2107 | | 122.56 |
| 07/03 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | | 192.40 |
| 07/03 | Doordash, Inc. West 8th S St-D1f1j5m2v5p2 | | 535.17 |
| 07/03 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard Comb. Dep. | Hop | 4,043.61 |
| 07/06 | American Express Settlement XXXXXX2107 | | 15.54 |
| 07/06 | Doordash, Inc. West 8th S St-T1t8m7y1b6b6 | | 298.06 |
| 07/06 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | | 318.01 |
| 07/06 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | | 414.20 |
| 07/06 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | | 445.50 |
| 07/06 | American Express Settlement XXXXXX2107 | | 725.44 |
| 07/06 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard Comb. Dep. | Hop | 3,435.47 |
| 07/06 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard Comb. Dep. | Hop | 4,038.05 |
| 07/06 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard Comb. Dep. | Hop | 4,636.13 |
| 07/07 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | | 134.63 |
| 07/07 | American Express Settlement XXXXXX2107 | | 249.34 |
| 07/07 | Doordash, Inc. West 8th S St-I5r7v4s0s8j7 | | 1,286.92 |
| 07/07 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard Comb. Dep. | Hop | 2,059.86 |
| 07/08 | American Express Settlement XXXXXX2107 | | 150.58 |
| 07/08 | Postmates Inc. 1250 Jun 2 St-C7q8r0w6g0u0 | | 342.97 |
| 07/08 | Doordash, Inc. West 8th S St-G2o5p8h9j5s5 | | 410.61 |
| 07/08 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | | 718.72 |
| 07/08 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard Comb. Dep. | Hop | 2,607.61 |
| 07/09 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | | 160.34 |
| 07/09 | Doordash, Inc. West 8th S St-F2x4l5n7z5t1 | | 592.48 |
| 07/09 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard Comb. Dep. | Hop | 2,536.75 |



HOPCAT - HOLLAND, LLC
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

**Mercantile**
Bank of Michigan

Page:              **2 of 4**
Statement Date:   **07/31/2020**
Primary Account:  **XXXXXX0451**

## CREDITS (Continued)

| Date | Description | | Amount |
|------|-------------|---|-------:|
| 07/10 | American Express Settlement XXXXXX2107 | | 53.11 |
| 07/10 | Postmates Inc. 1250 Jul 8 St-B9h9f8i6s1j4 | | 63.46 |
| 07/10 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | | 91.43 |
| 07/10 | Doordash, Inc. West 8th S St-R1d9i8w1l0t8 | | 679.97 |
| 07/10 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard Comb. Dep. | Hop | 2,895.59 |
| 07/13 | Postmates Inc. 1250 Jul 9 St-S5a8a7r7g8t9 | | 45.70 |
| 07/13 | Postmates Inc. 1250 Jul 1 St-J0e9d0s8l9h5 | | 56.31 |
| 07/13 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | | 173.59 |
| 07/13 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | | 218.77 |
| 07/13 | American Express Settlement XXXXXX2107 | | 416.43 |
| 07/13 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | | 454.61 |
| 07/13 | Doordash, Inc. West 8th S St-A1m8c2s3b1x5 | | 510.81 |
| 07/13 | American Express Settlement XXXXXX2107 | | 595.36 |
| 07/13 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard Comb. Dep. | Hop | 3,728.47 |
| 07/13 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard Comb. Dep. | Hop | 3,984.15 |
| 07/13 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard Comb. Dep. | Hop | 4,082.45 |
| 07/14 | American Express Settlement XXXXXX2107 | | 105.88 |
| 07/14 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | | 470.13 |
| 07/14 | Doordash, Inc. West 8th S St-S8l7d8w4t8d1 | | 1,085.89 |
| 07/14 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard Comb. Dep. | Hop | 2,696.50 |
| 07/15 | Postmates Inc. 1250 Jul 1 St-L0k4y6n4o3c4 | | 27.46 |
| 07/15 | American Express Settlement XXXXXX2107 | | 202.63 |
| 07/15 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | | 364.66 |
| 07/15 | Doordash, Inc. West 8th S St-J9r6x8m6g4x0 | | 669.80 |
| 07/15 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard Comb. Dep. | Hop | 2,093.79 |
| 07/16 | American Express Settlement XXXXXX2107 | | 253.05 |
| 07/16 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | | 326.07 |
| 07/16 | Doordash, Inc. West 8th S St-J7c4t7g4t2b8 | | 681.80 |
| 07/16 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard Comb. Dep. | Hop | 2,013.51 |
| 07/17 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | | 65.99 |
| 07/17 | American Express Settlement XXXXXX2107 | | 188.46 |
| 07/17 | Doordash, Inc. West 8th S St-R9z7n6h1g6g7 | | 572.57 |
| 07/17 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard Comb. Dep. | Hop | 2,706.07 |
| 07/20 | Postmates Inc. 1250 Jul 1 St-E3q0q3a1z3t7 | | 32.26 |
| 07/20 | American Express Settlement XXXXXX2107 | | 75.23 |
| 07/20 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | | 195.28 |
| 07/20 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | | 279.85 |
| 07/20 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | | 334.35 |
| 07/20 | Doordash, Inc. West 8th S St-F5w2g5f9t2y4 | | 464.90 |
| 07/20 | American Express Settlement XXXXXX2107 | | 508.60 |
| 07/20 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard Comb. Dep. | Hop | 4,626.71 |
| 07/20 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard Comb. Dep. | Hop | 4,726.01 |
| 07/21 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | | 560.53 |
| 07/21 | Doordash, Inc. West 8th S St-N4c2i6r9u5h3 | | 1,078.08 |
| 07/21 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard Comb. Dep. | Hop | 6,853.41 |
| 07/22 | Doordash, Inc. West 8th S St-X2l9q4z8h9o6 | | 328.71 |
| 07/22 | American Express Settlement XXXXXX2107 | | 480.14 |
| 07/22 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard Comb. Dep. | Hop | 2,279.44 |
| 07/23 | Postmates Inc. 1250 Jul 2 St-D8s9f4q6h4c0 | | 51.55 |
| 07/23 | American Express Settlement XXXXXX2107 | | 203.85 |
| 07/23 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | | 299.14 |
| 07/23 | Doordash, Inc. West 8th S St-H3d6z9z2r5y8 | | 436.21 |
| 07/23 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard Comb. Dep. | Hop | 2,488.89 |
| 07/24 | Postmates Inc. 1250 Jul 2 St-N6c8s1p3t9q4 | | 22.02 |
| 07/24 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | | 120.23 |
| 07/24 | American Express Settlement XXXXXX2107 | | 155.19 |
| 07/24 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard Comb. Dep. | Hop | 2,476.34 |
| 07/27 | Postmates Inc. 1250 Jul 2 St-N8b4v4c0p8n0 | | 98.55 |
| 07/27 | American Express Settlement XXXXXX2107 | | 175.36 |

MGMCSTMTN 200601-19576-0002



HOPCAT - HOLLAND, LLC
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

Page: **3 of 4**
Statement Date: 07/31/2020
Primary Account: **XXXXXX0451**

MGMCSTMTN 200801-19576-0003

## CREDITS (Continued)

| Date | Description | | Amount |
|------|-------------|---|--------|
| 07/27 | Doordash, Inc. West 8th S St-Z9w5r9t4w1u8 | | 268.20 |
| 07/27 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | | 452.07 |
| 07/27 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | | 478.61 |
| 07/27 | American Express Settlement XXXXXX2107 | | 503.57 |
| 07/27 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | | 590.23 |
| 07/27 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard Comb. Dep. | Hop | 3,114.68 |
| 07/27 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard Comb. Dep. | Hop | 5,356.07 |
| 07/27 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard Comb. Dep. | Hop | 7,300.31 |
| 07/28 | American Express Settlement XXXXXX2107 | | 236.41 |
| 07/28 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | | 529.22 |
| 07/28 | Doordash, Inc. West 8th S St-H8d6y5g2f4y7 | | 1,212.89 |
| 07/28 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard Comb. Dep. | Hop | 2,372.32 |
| 07/29 | Postmates Inc. 1250 Jul 2 St-C9y2w7z3p2c9 | | 79.44 |
| 07/29 | American Express Settlement XXXXXX2107 | | 91.17 |
| 07/29 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | | 222.32 |
| 07/29 | Doordash, Inc. West 8th S St-G3o7o8s4w4s3 | | 441.24 |
| 07/29 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard Comb. Dep. | Hop | 2,333.86 |
| 07/30 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | | 100.97 |
| 07/30 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard Comb. Dep. | Hop | 313.44 |
| 07/30 | American Express Settlement XXXXXX2107 | | 325.30 |
| 07/30 | Doordash, Inc. West 8th S St-F4s0g2o0l5f7 | | 858.48 |
| 07/31 | Postmates Inc. 1250 Jul 2 St-J7w6k3k3n6c3 | | 21.41 |
| 07/31 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard Comb. Dep. | Hop | 40.10 |
| 07/31 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | | 249.90 |
| 07/31 | Doordash, Inc. West 8th S St-H7d3v5k3l0i9 | | 383.23 |

## CHECKS

| Date | Check No | Amount | Date | Check No | Amount | Date | Check No | Amount |
|------|----------|--------|------|----------|--------|------|----------|--------|
| 07/27 | 10016 | 4,990.43 | | | | | | |

* Indicates a Gap in Check Number Sequence

## DEBITS

| Date | Description | | Amount |
|------|-------------|---|--------|
| 07/01 | Transfer To Coml Analysis Ck Account 4777 | | 3,121.61 |
| 07/02 | Alliance Beverag Fintecheft XX-XXX7132 | | 1,323.00 |
| 07/02 | Transfer To Coml Analysis Ck Account 4777 | | 2,436.58 |
| 07/03 | Mervenne Beverag Fintecheft XX-XXX7132 | | 458.00 |
| 07/03 | Cred Fees 5/3 Bankcard Sys 5/3 Bankcard Cred Fees | Hop | 1,264.65 |
| 07/03 | Transfer To Coml Analysis Ck Account 4777 | | 3,171.09 |
| 07/06 | Henry A. Fox Sal Fintecheft XX-XXX7132 | | 271.00 |
| 07/06 | Transfer To Coml Analysis Ck Account 4777 | | 14,055.40 |
| 07/07 | Billng Vantiv_intg_pymt Merch Bankcard Hopcat Holland - Ecomm | | 201.54 |
| 07/07 | Transfer To Coml Analysis Ck Account 4777 | | 3,529.21 |
| 07/08 | I.h.s. Dist. Co. Fintecheft XX-XXX7132 | | 128.00 |
| 07/08 | Imperial Beverag Fintecheft XX-XXX7132 | | 1,126.95 |
| 07/08 | Transfer To Coml Analysis Ck Account 4777 | | 2,975.54 |
| 07/09 | Imperial Beverag Fintecheft XX-XXX7132 | | 30.00 |
| 07/09 | Fintech.net Fintecheft XX-XXX7132 | | 37.32 |
| 07/09 | Alliance Beverag Fintecheft XX-XXX7132 | | 228.00 |
| 07/09 | Fifth Third Ach Mps Billng 08965q | | 399.82 |
| 07/09 | Transfer To Coml Analysis Ck Account 4777 | | 2,594.43 |
| 07/10 | Transfer To Coml Analysis Ck Account 4777 | | 3,783.56 |
| 07/13 | Transfer To Coml Analysis Ck Account 4777 | | 14,266.65 |
| 07/14 | Transfer To Coml Analysis Ck Account 4777 | | 4,358.40 |
| 07/15 | Commercial Service Charge | | 79.16 |
| 07/15 | State Of Michnws Liquorsale #xxxxx0133 | | 196.33 |



HOPCAT - HOLLAND, LLC
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

Page: **4 of 4**
Statement Date: **07/31/2020**
Primary Account: **XXXXXX0451**

Mercantile
Bank of Michigan

### DEBITS (Continued)

| Date | Description | Amount |
|------|-------------|--------|
| 07/15 | Transfer To Coml Analysis Ck Account 4777 | 3,082.85 |
| 07/16 | Imperial Beverag Fintecheft XX-XXX7132 | 374.00 |
| 07/16 | Transfer To Coml Analysis Ck Account 4777 | 2,900.43 |
| 07/17 | Red Tap Draught Sale | 800.00 |
| 07/17 | Transfer To Coml Analysis Ck Account 4777 | 2,733.09 |
| 07/20 | Restaurant Techn Cash Conc | 1,001.89 |
| 07/20 | Transfer To Coml Analysis Ck Account 4777 | 10,241.30 |
| 07/21 | Transfer To Coml Analysis Ck Account 4777 | 8,492.02 |
| 07/22 | Comcast Cable Svc | 1,054.75 |
| 07/22 | Transfer To Coml Analysis Ck Account 4777 | 2,033.54 |
| 07/23 | Alliance Beverag Fintecheft XX-XXX7132 | 120.60 |
| 07/23 | I.h.s. Dist. Co. Fintecheft XX-XXX7132 | 128.00 |
| 07/23 | Transfer To Coml Analysis Ck Account 4777 | 3,231.04 |
| 07/24 | Transfer To Coml Analysis Ck Account 4777 | 2,773.78 |
| 07/27 | Henry A. Fox Sal Fintecheft XX-XXX7132 | 84.00 |
| 07/27 | Transfer To Coml Analysis Ck Account 4777 | 13,263.22 |
| 07/28 | Red Tap Draught Sale | 220.00 |
| 07/28 | Transfer To Coml Analysis Ck Account 4777 | 4,130.84 |
| 07/29 | Transfer To Coml Analysis Ck Account 4777 | 3,168.03 |
| 07/30 | Transfer To Coml Analysis Ck Account 4777 | 1,598.19 |
| 07/31 | Transfer To Coml Analysis Ck Account 4777 | 180.54 |
| 07/31 | Restaurant Equip Cons Coll | 514.10 |

### DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 07/01 | | 07/13 | | 07/23 | |
| 07/02 | | 07/14 | | 07/24 | |
| 07/03 | | 07/15 | | 07/27 | |
| 07/06 | | 07/16 | | 07/28 | |
| 07/07 | | 07/17 | | 07/29 | |
| 07/08 | | 07/20 | | 07/30 | |
| 07/09 | | 07/21 | | 07/31 | |
| 07/10 | | 07/22 | | | |

## BarFly Ventures
## Reconciliation Report
### As Of 08/02/2020
### Account: HC Holland Mercantile Checking Account

| | |
|---|---:|
| **Statement Ending Balance** | 0.00 |
| **Deposits in Transit** | 5,332.93 |
| **Outstanding Checks and Charges** | 0.00 |
| **Adjusted Bank Balance** | 5,332.93 |
| | |
| **Book Balance** | 5,332.93 |
| **Adjustments*** | 0.00 |
| **Adjusted Book Balance** | 5,332.93 |

| | | | |
|---|---:|---|---:|
| Total Checks and Charges Cleared | 146,397.70 | Total Deposits Cleared | 146,397.70 |

## Deposits

| Name | Memo | Date | Doc No | Cleared | In Transit |
|---|---|---|---|---:|---:|
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/18/2020 | | | 36.84 |
| General Ledger Entry | AMEX | 06/19/2020 | | 350.93 | |
| General Ledger Entry | AMEX | 06/22/2020 | | 157.30 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/24/2020 | | 380.03 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/25/2020 | | 236.67 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/26/2020 | | 345.41 | |
| General Ledger Entry | WORLDPAY | 06/26/2020 | | 3,854.38 | |
| General Ledger Entry | AMEX | 06/26/2020 | | 86.44 | |
| General Ledger Entry | AMEX | 06/27/2020 | | 98.62 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/27/2020 | | 250.97 | |
| General Ledger Entry | WORLDPAY | 06/27/2020 | | 5,730.93 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 06/28/2020 | | 106.53 | |
| General Ledger Entry | WORLDPAY | 06/28/2020 | | 3,307.93 | |
| General Ledger Entry | AMEX | 06/28/2020 | | 438.53 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/28/2020 | | 205.39 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/29/2020 | | 109.18 | |
| General Ledger Entry | AMEX | 06/29/2020 | | 63.27 | |
| General Ledger Entry | WORLDPAY | 06/29/2020 | | 2,457.88 | |
| General Ledger Entry | DoorDash Sales HCHOL 6.29.20 | 06/29/2020 | | 285.27 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 06/30/2020 | | 26.24 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/30/2020 | | 192.40 | |
| General Ledger Entry | AMEX | 06/30/2020 | | 133.38 | |
| General Ledger Entry | DoorDash Sales HCHOL 6.30.20 | 06/30/2020 | | 929.51 | |

| General Ledger Entry | WORLDPAY | 06/30/2020 | | | 2,089.22 | |
|---|---|---|---|---|---|---|
| General Ledger Entry | Postmates Sales HCHOL 6.30.20 | 06/30/2020 | | | 82.24 | |
| General Ledger Entry | DoorDash Sales HCHOL 7.01.20 | 07/01/2020 | | | 765.55 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 07/01/2020 | | | 60.95 | |
| General Ledger Entry | WORLDPAY | 07/01/2020 | | | 2,542.75 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/01/2020 | | | 445.50 | |
| General Ledger Entry | AMEX | 07/01/2020 | | | | 66.12 |
| General Ledger Entry | AMEX | 07/02/2020 | | | 16.13 | |
| General Ledger Entry | WORLDPAY | 07/02/2020 | | | 4,043.61 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/02/2020 | | | 318.01 | |
| General Ledger Entry | DoorDash Sales HCHOL 7.02.20 | 07/02/2020 | | | 953.40 | |
| General Ledger Entry | Unknown AMEX Variance HCHOL | 07/03/2020 | eft | | 0.50 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 07/03/2020 | | | 53.80 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/03/2020 | | | 414.20 | |
| General Ledger Entry | AMEX | 07/03/2020 | | | 377.27 | |
| General Ledger Entry | WORLDPAY | 07/03/2020 | | | 4,038.05 | |
| General Ledger Entry | DoorDash Sales HCHOL 7.03.20 | 07/03/2020 | | | 535.17 | |
| General Ledger Entry | Unknown AMEX Variance HCHOL | 07/04/2020 | eft | | 7.81 | |
| General Ledger Entry | Unknown AMEX Variance HCHOL | 07/04/2020 | eft | | 24.04 | |
| General Ledger Entry | WORLDPAY | 07/04/2020 | | | 4,636.13 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 07/04/2020 | | | 26.50 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/04/2020 | | | 134.63 | |
| General Ledger Entry | AMEX | 07/04/2020 | | | 291.79 | |
| General Ledger Entry | AMEX | 07/05/2020 | | | 197.90 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/05/2020 | | | 718.72 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 07/05/2020 | | | 60.16 | |
| General Ledger Entry | WORLDPAY | 07/05/2020 | | | 3,435.47 | |
| General Ledger Entry | Unknown AMEX Variance HCHOL | 07/06/2020 | eft | | 2.58 | |
| General Ledger Entry | AMEX | 07/06/2020 | | | 155.59 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/06/2020 | | | 160.34 | |
| General Ledger Entry | WORLDPAY | 07/06/2020 | | | 2,059.86 | |
| General Ledger Entry | DoorDash Sales HCHOL 7.06.20 | 07/06/2020 | | | 298.06 | |
| General Ledger Entry | DoorDash Sales HCHOL 7.07.20 | 07/07/2020 | | | 1,286.92 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/07/2020 | | | 91.43 | |
| General Ledger Entry | WORLDPAY | 07/07/2020 | | | 2,607.61 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/08/2020 | | | 173.59 | |
| General Ledger Entry | AMEX | 07/08/2020 | | | 54.91 | |
| General Ledger Entry | DoorDash Sales HCHOL 7.08.20 | 07/08/2020 | | | 410.61 | |
| General Ledger Entry | Postmates Sales HCHOL 7.08.20 | 07/08/2020 | | | 342.97 | |
| General Ledger Entry | WORLDPAY | 07/08/2020 | | | 2,536.75 | |
| General Ledger Entry | DoorDash Sales HCHOL 7.09.20 | 07/09/2020 | | | 592.48 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/09/2020 | | | 218.77 | |
| General Ledger Entry | AMEX | 07/09/2020 | | | 430.00 | |
| General Ledger Entry | WORLDPAY | 07/09/2020 | | | 2,895.59 | |

| | | | | |
|---|---|---|---|---|
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/10/2020 | 454.61 | |
| General Ledger Entry | WORLDPAY | 07/10/2020 | 3,984.15 | |
| General Ledger Entry | AMEX | 07/10/2020 | 375.22 | |
| General Ledger Entry | Postmates Sales HCHOL 7.10.20 | 07/10/2020 | 63.46 | |
| General Ledger Entry | DoorDash Sales HCHOL 7.10.20 | 07/10/2020 | 679.97 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 07/11/2020 | 14.05 | |
| General Ledger Entry | AMEX | 07/11/2020 | 226.51 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/11/2020 | 470.13 | |
| General Ledger Entry | WORLDPAY | 07/11/2020 | 4,082.45 | |
| General Ledger Entry | AMEX | 07/12/2020 | 61.41 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 07/12/2020 | 47.97 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/12/2020 | 364.66 | |
| General Ledger Entry | WORLDPAY | 07/12/2020 | 3,728.47 | |
| General Ledger Entry | WORLDPAY | 07/13/2020 | 2,696.50 | |
| General Ledger Entry | AMEX | 07/13/2020 | 209.70 | |
| General Ledger Entry | DoorDash Sales HCHOL 7.13.20 | 07/13/2020 | 510.81 | |
| General Ledger Entry | Postmates Sales HCHOL 7.13.20 | 07/13/2020 | 56.31 | |
| General Ledger Entry | Postmates Sales HCHOL 7.13.20 | 07/13/2020 | 45.70 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/13/2020 | 326.07 | |
| General Ledger Entry | DoorDash Sales HCHOL 7.14.20 | 07/14/2020 | 1,085.89 | |
| General Ledger Entry | AMEX | 07/14/2020 | 234.39 | |
| General Ledger Entry | WORLDPAY | 07/14/2020 | 2,093.79 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 07/14/2020 | | 27.03 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/14/2020 | 65.99 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/15/2020 | 279.85 | |
| General Ledger Entry | DoorDash Sales HCHOL 7.15.20 | 07/15/2020 | 669.80 | |
| General Ledger Entry | Postmates Sales HCHOL 7.15.20 | 07/15/2020 | 27.46 | |
| General Ledger Entry | WORLDPAY | 07/15/2020 | 2,013.51 | |
| General Ledger Entry | AMEX | 07/15/2020 | 195.02 | |
| General Ledger Entry | Unknown AMEX Variance HCHOL | 07/16/2020 | eft | 18.66 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/16/2020 | 195.28 | |
| General Ledger Entry | WORLDPAY | 07/16/2020 | 2,736.02 | |
| General Ledger Entry | AMEX | 07/16/2020 | 77.87 | |
| General Ledger Entry | DoorDash Sales HCHOL 7.16.20 | 07/16/2020 | 681.80 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 07/17/2020 | 95.67 | |
| General Ledger Entry | DoorDash Sales HCHOL 7.17.20 | 07/17/2020 | 572.57 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/17/2020 | 346.28 | |
| General Ledger Entry | WORLDPAY | 07/17/2020 | 4,626.71 | |
| General Ledger Entry | AMEX | 07/17/2020 | 94.27 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 07/18/2020 | 36.91 | |
| General Ledger Entry | AMEX | 07/18/2020 | 299.22 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/18/2020 | 560.53 | |
| General Ledger Entry | WORLDPAY | 07/18/2020 | 4,726.01 | |
| General Ledger Entry | WORLDPAY | 07/19/2020 | 3,248.32 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| General Ledger Entry | AMEX | 07/19/2020 | | 253.55 | | |
| General Ledger Entry | Unknown AMEX Variance HCHOL | 07/20/2020 | eft | 0.31 | | |
| General Ledger Entry | Postmates Sales HCHOL 7.20.20 | 07/20/2020 | | 32.26 | | |
| General Ledger Entry | DoorDash Sales HCHOL 7.20.20 | 07/20/2020 | | 464.90 | | |
| General Ledger Entry | AMEX | 07/20/2020 | | 242.66 | | |
| General Ledger Entry | WORLDPAY | 07/20/2020 | | 3,605.09 | | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/20/2020 | | 299.14 | | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 07/21/2020 | | 58.97 | | |
| General Ledger Entry | AMEX | 07/21/2020 | | 151.99 | | |
| General Ledger Entry | WORLDPAY | 07/21/2020 | | 2,279.44 | | |
| General Ledger Entry | DoorDash Sales HCHOL 7.21.20 | 07/21/2020 | | 1,078.08 | | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/21/2020 | | 120.23 | | |
| General Ledger Entry | AMEX | 07/22/2020 | | | 78.31 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/22/2020 | | 452.07 | | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 07/22/2020 | | 82.42 | | |
| General Ledger Entry | WORLDPAY | 07/22/2020 | | 2,488.89 | | |
| General Ledger Entry | DoorDash Sales HCHOL 7.22.20 | 07/22/2020 | | 328.71 | | |
| General Ledger Entry | Unknown AMEX Variance HCHOL | 07/23/2020 | eft | 7.57 | | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 07/23/2020 | | | 33.92 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/23/2020 | | 478.61 | | |
| General Ledger Entry | AMEX | 07/23/2020 | | 147.62 | | |
| General Ledger Entry | Postmates Sales HCHOL 7.23.20 | 07/23/2020 | | 51.55 | | |
| General Ledger Entry | DoorDash Sales HCHOL 7.23.20 | 07/23/2020 | | 436.21 | | |
| General Ledger Entry | WORLDPAY | 07/23/2020 | | 2,476.34 | | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 07/24/2020 | | 69.97 | | |
| General Ledger Entry | AMEX | 07/24/2020 | | 247.86 | | |
| General Ledger Entry | Postmates Sales HCHOL 7.24.20 | 07/24/2020 | | 22.02 | | |
| General Ledger Entry | WORLDPAY | 07/24/2020 | | 5,356.07 | | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/24/2020 | | 602.95 | | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 07/25/2020 | | 82.15 | | |
| General Ledger Entry | AMEX | 07/25/2020 | | 121.23 | | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/25/2020 | | 529.22 | | |
| General Ledger Entry | WORLDPAY | 07/25/2020 | | 7,300.31 | | |
| General Ledger Entry | WORLDPAY | 07/26/2020 | | 3,114.68 | | |
| General Ledger Entry | AMEX | 07/26/2020 | | 243.73 | | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/26/2020 | | 222.32 | | |
| General Ledger Entry | Unknown AMEX Variance HCHOL | 07/27/2020 | eft | 0.58 | | |
| General Ledger Entry | Postmates Sales HCHOL 7.27.20 | 07/27/2020 | | 98.55 | | |
| General Ledger Entry | DoorDash Sales HCHOL 7.27.20 | 07/27/2020 | | 268.20 | | |
| General Ledger Entry | WORLDPAY | 07/27/2020 | | 2,372.32 | | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/27/2020 | | 100.97 | | |
| General Ledger Entry | AMEX | 07/27/2020 | | 94.41 | | |
| General Ledger Entry | Unknown AMEX Variance HCHOL | 07/28/2020 | eft | 8.30 | | |
| General Ledger Entry | DoorDash Sales HCHOL 7.28.20 | 07/28/2020 | | 1,212.89 | | |

| Name | Memo | Date | | | |
|---|---|---|---|---|---|
| General Ledger Entry | WORLDPAY | 07/28/2020 | | 2,333.86 | |
| General Ledger Entry | AMEX | 07/28/2020 | | 336.39 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/28/2020 | | 249.90 | |
| General Ledger Entry | Unknown AMEX Variance HCHOL | 07/29/2020 | eft | 8.75 | |
| General Ledger Entry | WORLDPAY | 07/29/2020 | | 313.44 | |
| General Ledger Entry | DoorDash Sales HCHOL 7.29.20 | 07/29/2020 | | 441.24 | |
| General Ledger Entry | Postmates Sales HCHOL 7.29.20 | 07/29/2020 | | 79.44 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/29/2020 | | | 344.40 |
| General Ledger Entry | WORLDPAY | 07/30/2020 | | 40.10 | |
| General Ledger Entry | DoorDash Sales HCHOL 7.30.20 | 07/30/2020 | | 858.48 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/30/2020 | | | 188.53 |
| General Ledger Entry | WORLDPAY | 07/31/2020 | | | 75.91 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/31/2020 | | | 596.74 |
| General Ledger Entry | WORLD PAY - OLO AMEX | 07/31/2020 | | 11.40 | |
| General Ledger Entry | Postmates Sales HCHOL 7.31.20 | 07/31/2020 | | 21.41 | |
| General Ledger Entry | DoorDash Sales HCHOL 7.31.20 | 07/31/2020 | | 383.23 | |
| General Ledger Entry | WORLDPAY | 08/01/2020 | | | 472.63 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/01/2020 | | | 634.53 |
| General Ledger Entry | WORLDPAY | 08/02/2020 | | | 2,352.77 |
| General Ledger Entry | WORLD PAY - OLO AMEX | 08/02/2020 | | | 49.52 |
| General Ledger Entry | AMEX | 08/02/2020 | | | 164.69 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/02/2020 | | | 210.99 |
| **Total Deposits** | | | | **146,397.70** | **5,332.93** |

## Checks and Charges

| Name | Memo | Date | Check No | Cleared | Outstanding |
|---|---|---|---|---|---|
| General Ledger Entry | Unknown AMEX Variance HCHOL | 06/17/2020 | eft | 44.00 | |
| General Ledger Entry | Interco CASH | 06/29/2020 | eft | 14,780.86 | |
| General Ledger Entry | Interco CASH | 06/30/2020 | eft | 4,241.75 | |
| General Ledger Entry | Interco CASH | 07/01/2020 | eft | 3,121.61 | |
| General Ledger Entry | Unknown AMEX Variance HCHOL | 07/02/2020 | eft | 3.05 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCHOL | 07/02/2020 | eft | 5.83 | |
| General Ledger Entry | Interco CASH | 07/02/2020 | eft | 2,436.58 | |
| Alliance Beverage Distributing LLC | | 07/02/2020 | EFT | 1,323.00 | |
| General Ledger Entry | Unknown AMEX Variance HCHOL | 07/03/2020 | eft | 18.08 | |
| General Ledger Entry | Unknown AMEX Variance HCHOL | 07/03/2020 | eft | 0.06 | |
| General Ledger Entry | Interco CASH | 07/03/2020 | eft | 3,171.09 | |
| Mervenne Beverage, Inc. | | 07/03/2020 | EFT | 458.00 | |
| General Ledger Entry | Interco CASH | 07/06/2020 | eft | 14,055.40 | |
| Henry A. Fox Sales Co. | | 07/06/2020 | EFT | 271.00 | |
| General Ledger Entry | WorldPay Monthly Charges - P7 2020 | 07/07/2020 | eft | 399.82 | |
| General Ledger Entry | WorldPay Monthly Charges - P7 2020 | 07/07/2020 | eft | 1,264.65 | |
| General Ledger Entry | Vantiv Monthly Charges - P7 2020 | 07/07/2020 | eft | 201.54 | |
| General Ledger Entry | Unknown AMEX Variance HCHOL | 07/07/2020 | eft | 10.96 | |

| | | | | |
|---|---|---|---|---|
| General Ledger Entry | Interco CASH | 07/07/2020 | eft | 3,529.21 |
| General Ledger Entry | Unknown AMEX Variance HCHOL | 07/08/2020 | eft | 5.01 |
| General Ledger Entry | Unknown AMEX Variance HCHOL | 07/08/2020 | eft | 3.47 |
| IHS Distributing | | 07/08/2020 | EFT | 128.00 |
| Imperial Beverage | | 07/08/2020 | EFT | 1,126.95 |
| General Ledger Entry | Interco CASH | 07/08/2020 | eft | 2,975.54 |
| Alliance Beverage Distributing LLC | | 07/09/2020 | EFT | 228.00 |
| fintech | | 07/09/2020 | eft | 37.32 |
| General Ledger Entry | Unknown AMEX Variance HCHOL | 07/09/2020 | eft | 7.05 |
| General Ledger Entry | Interco CASH | 07/09/2020 | eft | 2,594.43 |
| Imperial Beverage | | 07/09/2020 | EFT | 30.00 |
| General Ledger Entry | Interco CASH | 07/10/2020 | eft | 3,783.56 |
| General Ledger Entry | Unknown AMEX Variance HCHOL | 07/10/2020 | eft | 6.37 |
| General Ledger Entry | Unknown AMEX Variance HCHOL | 07/11/2020 | eft | 13.57 |
| General Ledger Entry | Unknown AMEX Variance HCHOL | 07/11/2020 | eft | 3.50 |
| General Ledger Entry | Interco CASH | 07/13/2020 | eft | 14,266.65 |
| General Ledger Entry | Interco CASH | 07/14/2020 | eft | 4,358.40 |
| State of Michigan - MLCC | | 07/15/2020 | eft | 196.33 |
| General Ledger Entry | Mercantile Monthly Bank Charges - P7 202 | 07/15/2020 | eft | 79.16 |
| General Ledger Entry | Interco CASH | 07/15/2020 | eft | 3,082.85 |
| General Ledger Entry | Unknown AMEX Variance HCHOL | 07/15/2020 | eft | 7.07 |
| General Ledger Entry | Interco CASH | 07/16/2020 | eft | 2,900.43 |
| Imperial Beverage | | 07/16/2020 | EFT | 374.00 |
| Michigan Dept of Treasury | | 07/16/2020 | 10016 | 4,990.43 |
| Red Tap Solutions | | 07/17/2020 | eft | 800.00 |
| General Ledger Entry | Interco CASH | 07/17/2020 | eft | 2,733.09 |
| General Ledger Entry | Unknown AMEX Variance HCHOL | 07/17/2020 | eft | 1.48 |
| General Ledger Entry | Unknown WORLDPAY Variance HCHOL | 07/17/2020 | eft | 29.95 |
| Restaurant Technologies, Inc | | 07/20/2020 | EFT | 1,001.89 |
| General Ledger Entry | Unknown WORLDPAY Variance HCHOL | 07/20/2020 | eft | 11.93 |
| Comcast | | 07/20/2020 | eft | 1,054.75 |
| General Ledger Entry | Interco CASH | 07/20/2020 | eft | 10,241.30 |
| General Ledger Entry | Interco CASH | 07/21/2020 | eft | 8,492.02 |
| General Ledger Entry | Unknown AMEX Variance HCHOL | 07/21/2020 | eft | 2.64 |
| General Ledger Entry | Unknown AMEX Variance HCHOL | 07/22/2020 | eft | 16.07 |
| General Ledger Entry | Interco CASH | 07/22/2020 | eft | 2,033.54 |
| General Ledger Entry | Unknown WORLDPAY Variance HCHOL | 07/23/2020 | eft | 12.72 |
| General Ledger Entry | Unknown AMEX Variance HCHOL | 07/23/2020 | eft | 7.11 |
| IHS Distributing | | 07/23/2020 | EFT | 128.00 |
| Alliance Beverage Distributing LLC | | 07/23/2020 | EFT | 120.60 |
| General Ledger Entry | Interco CASH | 07/23/2020 | eft | 3,231.04 |
| General Ledger Entry | Interco CASH | 07/24/2020 | eft | 2,773.78 |
| General Ledger Entry | Unknown AMEX Variance HCHOL | 07/25/2020 | eft | 1.20 |
| General Ledger Entry | Unknown AMEX Variance HCHOL | 07/25/2020 | eft | 11.09 |

| | | | | | |
|---|---|---|---|---|---|
| Henry A. Fox Sales Co. | | 07/27/2020 | EFT | 84.00 | |
| General Ledger Entry | Interco CASH | 07/27/2020 | eft | 13,263.22 | |
| Red Tap Solutions | | 07/28/2020 | EFT | 220.00 | |
| General Ledger Entry | Interco CASH | 07/28/2020 | eft | 4,130.84 | |
| General Ledger Entry | Interco CASH | 07/29/2020 | eft | 3,168.03 | |
| General Ledger Entry | Interco CASH | 07/30/2020 | eft | 1,598.19 | |
| Ice Town | | 07/31/2020 | eft | 514.10 | |
| General Ledger Entry | Interco CASH | 07/31/2020 | eft | 180.54 | |
| **Total Checks and Charges** | | | | **146,397.70** | **0.00** |



**Mercantile**
Bank of Michigan

5610 Byron Center Ave. SW
Wyoming, MI 49519

Return Service Requested

    07001

Page:                1 of 2
Statement Date:      07/31/2020
Primary Account:     XXXXXX4153
Documents:           0

Period: 06/30/20 to 07/31/20

BARFLY VENTURES, LLC
BARFLY SITE CHECKING
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

E
<T> 30-0
0
0

## COMMERCIAL ANALYSIS CHECKING ACCOUNT — Account: XXXXXX4153

| Last Statement | Previous Balance | This Statement | Current Balance | Total Credits | Total Debits |
|---|---|---|---|---|---|
| 06/30/20 | 42,298.40 | 07/31/20 | 26,739.68 | 88,742.38 (3) | 104,301.10 (17) |

### CREDITS

| Date | Description | Amount |
|---|---|---|
| 07/14 | Internet Transfer From Coml Analysis Ck XXXXXX4777 On 7/14/20 At 9:04 | 30,000.00 |
| 07/22 | Internet Transfer From Coml Analysis Ck XXXXXX4777 On 7/22/20 At 13:48 | 40,000.00 |
| 07/28 | Internet Transfer From Coml Analysis Ck XXXXXX4777 On 7/28/20 At 15:03 | 18,742.38 |

### CHECKS

| Date | Check No | Amount | Date | Check No | Amount | Date | Check No | Amount |
|---|---|---|---|---|---|---|---|---|
| 07/09 | 649 | 71.33 | 07/02 | 1031 * | 176.32 | | | |
| 07/09 | 650 * | 306.18 | 07/31 | 1033 | 241.32 | | | |

* Indicates a Gap in Check Number Sequence

### DEBITS

| Date | Description | Amount |
|---|---|---|
| 07/03 | Withdrawal | 3,971.00 |
| 07/07 | Withdrawal | 13,350.00 |
| 07/09 | Withdrawal | 2,193.00 |
| 07/13 | Withdrawal | 2,566.00 |
| 07/13 | Withdrawal | 10,341.00 |
| 07/15 | Commercial Service Charge | 21.95 |
| 07/16 | Withdrawal | 6,000.00 |
| 07/16 | Withdrawal | 15,272.00 |
| 07/22 | Withdrawal | 16,444.00 |
| 07/24 | Withdrawal | 3,321.00 |
| 07/24 | Withdrawal | 7,007.00 |
| 07/29 | Withdrawal | 3,213.00 |
| 07/29 | Withdrawal | 19,806.00 |

MGMC/STMTN 200801-1/9659-0001

BARFLY VENTURES, LLC
BARFLY SITE CHECKING
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

Page:                2 of 2
Statement Date:      07/31/2020
Primary Account:     XXXXXX4153

## DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 07/02 | 42,122.08 | 07/14 | 39,323.57 | 07/28 | 50,000.00 |
| 07/03 | 38,151.08 | 07/15 | 39,301.62 | 07/29 | 26,981.00 |
| 07/07 | 24,801.08 | 07/16 | 18,029.62 | 07/31 | 26,739.68 |
| 07/09 | 22,230.57 | 07/22 | 41,585.62 | | |
| 07/13 | 9,323.57 | 07/24 | 31,257.62 | | |

MGMC/STMTN 200801-1-9659-0002

## BarFly Ventures
## Reconciliation Report
### As Of 08/02/2020
#### Account: Mercantile Site Checking

| | |
|---|---:|
| **Statement Ending Balance** | 95,942.40 |
| **Deposits in Transit** | 190,000.00 |
| **Outstanding Checks and Charges** | -108,719.00 |
| **Adjusted Bank Balance** | 177,223.40 |
| | |
| **Book Balance** | 177,223.40 |
| **Adjustments*** | 0.00 |
| **Adjusted Book Balance** | 177,223.40 |

| Total Checks and Charges Cleared | 269.60 | Total Deposits Cleared | 0.00 |
|---|---|---|---|

## Deposits

| Name | Memo | Date | Doc No | Cleared | In Transit |
|---|---|---|---|---|---:|
| General Ledger Entry | Site Checking Transfer | 06/23/2020 | | | 60,000.00 |
| General Ledger Entry | Mercantile S te Checking Transfer | 06/30/2020 | | | 60,000.00 |
| General Ledger Entry | PNC, Chemical and US Bank Transfer | 07/14/2020 | | | 30,000.00 |
| General Ledger Entry | Mercantile S te Checking Transfer | 07/22/2020 | | | 40,000.00 |
| **Total Deposits** | | | | 0.00 | 190,000.00 |

## Checks and Charges

| Name | Memo | Date | Check No | Cleared | Outstanding |
|---|---|---|---|---|---:|
| Feel Good Tap | | 08/22/2018 | 811 | | 289.00 |
| Michigan State University | | 01/25/2020 | 1533 | | 15.00 |
| Westport Regional Business League | | 02/06/2020 | 849 | | 250.00 |
| Samer Orow | | 06/01/2020 | 524 | | 280.00 |
| National Wine _ Spir ts | | 06/11/2020 | 648 | | 172.00 |
| Midwest Food Equipment Service Inc. | | 06/11/2020 | 649 | 71.33 | |
| Looking Glass Brewing Co. | | 06/11/2020 | 1534 | | 390.00 |
| Brewery Faisan | | 06/12/2020 | 525 | | 330.00 |
| General Ledger Entry | Negative Deposit - HCEL | 06/15/2020 | eft | | 4,300.00 |
| General Ledger Entry | Negative Deposit - HCKZ | 06/15/2020 | eft | | 9,437.00 |
| General Ledger Entry | Negative Deposit - HCBEL | 06/16/2020 | eft | | 7,000.00 |
| General Ledger Entry | Negative Deposit - HCHOL | 06/18/2020 | eft | | 2,400.00 |
| National Wine _ Spir ts | | 06/18/2020 | 1721 | | 172.00 |
| General Ledger Entry | Negative Deposit - HCGR | 06/19/2020 | eft | | 2,600.00 |
| General Ledger Entry | Negative Deposit - HCKZ | 06/21/2020 | eft | | 10,061.00 |

| General Ledger Entry | Negative Deposit - GRBC | 06/21/2020 | eft | | 2,669.00 |
|---|---|---|---|---|---|
| General Ledger Entry | Negative Deposit - HCBEL | 06/21/2020 | eft | | 5,600.00 |
| General Ledger Entry | Negative Deposit - HCGR | 06/22/2020 | eft | | 2,440.00 |
| General Ledger Entry | Negative Deposit - HCHOL | 06/23/2020 | eft | | 2,520.00 |
| General Ledger Entry | Negative Deposit - HCEL | 06/25/2020 | eft | | 5,000.00 |
| General Ledger Entry | Negative Deposit - HCEL | 06/25/2020 | eft | | 2,794.00 |
| Rotella's Italian Bakery, Inc. | | 06/25/2020 | 1031 | 176.32 | |
| General Ledger Entry | Mercantile S te Checking Transfer | 06/29/2020 | | | 50,000.00 |
| General Ledger Entry | Mercantile Monthly Site Checking Bank Charges - P7 202 | 07/15/2020 | eft | 21.95 | |
| **Total Checks and Charges** | | | | **269.60** | **108,719.00** |



**Mercantile**
Bank of Michigan

5610 Byron Center Ave. SW
Wyoming, MI 49519

Return Service Requested

   07001

| | |
|---|---|
| Page: | **1 of 1** |
| Statement Date: | **07/31/2020** |
| Primary Account: | **XXXXXX0888** |
| Documents: | **0** |

Period: 06/30/20 to 07/31/20

BARFLY VENTURES, LLC
FSA CHECKING
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

E
<T> 30-0
0
0

## COMMERCIAL ANALYSIS CHECKING ACCOUNT — Account: XXXXXX0888

| Last Statement | Previous Balance | This Statement | Current Balance | Total Credits | Total Debits |
|---|---|---|---|---|---|
| 06/30/20 | 0.00 | 07/31/20 | 0.00 | 328.75 (3) | 328.75 (5) |

### CREDITS

| Date | Description | Amount |
|---|---|---|
| 07/15 | Transfer From Coml Analysis Ck Account ████ 4777 | 153.75 |
| 07/17 | Transfer From Coml Analysis Ck Account ████ 4777 | 35.00 |
| 07/22 | Transfer From Coml Analysis Ck Account ████ 4777 | 140.00 |

### DEBITS

| Date | Description | Amount |
|---|---|---|
| 07/15 | Commercial Service Charge | 17.30 |
| 07/15 | Commercial Service Charge | 67.77 |
| 07/15 | Commercial Service Charge | 68.68 |
| 07/17 | Infinisource Inc Claim Fund ████ | 35.00 |
| 07/22 | Infinisource Inc Claim Fund ████ | 140.00 |

### DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 07/15 | | 07/17 | | 07/22 | |

MGMCSTMTN 200801-10455-0001

## BarFly Ventures
## Reconciliation Report
### As Of 08/02/2020
### Account: Checking- Barfly Ventures- FSA

| | |
|---|---:|
| **Statement Ending Balance** | 35.00 |
| **Deposits in Transit** | 5,068.82 |
| **Outstanding Checks and Charges** | -4,928.82 |
| **Adjusted Bank Balance** | 175.00 |
| | |
| **Book Balance** | 175.00 |
| **Adjustments\*** | 0.00 |
| **Adjusted Book Balance** | 175.00 |

**Total Checks and Charges Cleared**   153.75 **Total Deposits Cleared**   188.75

## Deposits

| Name | Memo | Date | Doc No | Cleared | In Transit |
|---|---|---|---|---|---:|
| General Ledger Entry Interco CASH | | 03/02/2020 | | | 140.00 |
| General Ledger Entry Interco CASH | | 03/03/2020 | | | 12.75 |
| General Ledger Entry Interco CASH | | 03/04/2020 | | | 461.00 |
| General Ledger Entry Interco CASH | | 03/05/2020 | | | 292.00 |
| General Ledger Entry Interco CASH | | 03/06/2020 | | | 109.25 |
| General Ledger Entry Interco CASH | | 03/10/2020 | | | 19.15 |
| General Ledger Entry Interco CASH | | 03/11/2020 | | | 285.00 |
| General Ledger Entry Interco CASH | | 03/13/2020 | | | 200.00 |
| General Ledger Entry Interco CASH | | 03/16/2020 | | | 26.14 |
| General Ledger Entry Interco CASH | | 03/17/2020 | | | 21.00 |
| General Ledger Entry Interco CASH | | 03/18/2020 | | | 140.00 |
| General Ledger Entry Interco CASH | | 03/19/2020 | | | 11.25 |
| General Ledger Entry Interco CASH | | 03/20/2020 | | | 366.26 |
| General Ledger Entry Interco CASH | | 03/23/2020 | | | 256.00 |
| General Ledger Entry Interco CASH | | 03/24/2020 | | | 306.00 |
| General Ledger Entry Interco CASH | | 03/25/2020 | | | 8.00 |
| General Ledger Entry Interco CASH | | 03/27/2020 | | | 290.00 |
| General Ledger Entry Interco CASH | | 04/01/2020 | eft | | 202.50 |
| General Ledger Entry Interco CASH | | 04/02/2020 | eft | | 207.50 |
| General Ledger Entry Interco CASH | | 04/03/2020 | eft | | 139.80 |
| General Ledger Entry Interco CASH | | 04/07/2020 | eft | | 76.00 |
| General Ledger Entry Interco CASH | | 04/08/2020 | eft | | 48.00 |
| General Ledger Entry Interco CASH | | 04/10/2020 | eft | | 450.00 |

| | | | | |
|---|---|---|---|---|
| General Ledger Entry Interco CASH | 04/13/2020 | eft | | 60.00 |
| General Ledger Entry Interco CASH | 04/14/2020 | eft | | 640.77 |
| General Ledger Entry Interco CASH | 04/15/2020 | eft | | 20.45 |
| General Ledger Entry Interco CASH | 04/16/2020 | eft | | 140.00 |
| General Ledger Entry Interco CASH | 07/15/2020 | eft | 153.75 | |
| General Ledger Entry Interco CASH | 07/17/2020 | eft | 35.00 | |
| General Ledger Entry Interco CASH | 07/22/2020 | eft | | 140.00 |
| **Total Deposits** | | | **188.75** | **5,068.82** |

# Checks and Charges

| Name | Memo | Date | Check No | Cleared | Outstanding |
|---|---|---|---|---|---|
| General Ledger Entry Amount that will clear in March | | 03/01/2020 | | | 3,936.82 |
| General Ledger Entry FSA ME Adjustment P5 2020 | | 05/14/2020 | | | 992.00 |
| General Ledger Entry FSA Separate Bank Charges P7 2020 | | 07/15/2020 | | 17.30 | |
| General Ledger Entry FSA Separate Bank Charges P7 2020 | | 07/15/2020 | | 67.77 | |
| General Ledger Entry FSA Separate Bank Charges P7 2020 | | 07/15/2020 | | 68.68 | |
| **Total Checks and Charges** | | | | **153.75** | **4,928.82** |



**Mercantile**
Bank of Michigan

5610 Byron Center Ave. SW
Wyoming, MI 49519

Return Service Requested

07001

| | |
|---|---|
| Page: | **1 of 1** |
| Statement Date: | **07/31/2020** |
| Primary Account: | **XXXXXX6311** |
| Documents: | **0** |

Period: 06/30/20 to 07/31/20

BARFLY VENTURES, LLC
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

E
<T> 30-0
0
0

MGMCSTMTN 200801-19687-0001

## BUSINESS MONEY MARKET ACCOUNT    Account: XXXXXX6311

| Last Statement | Previous Balance | This Statement | Current Balance | Total Credits | Total Debits |
|---|---|---|---|---|---|
| 06/30/20 | 371.96 | 07/31/20 | 359.98 | 0.02 (1) | 12.00 (1) |

Minimum Balance             371.96
Avg Available Balance     371.96
Average Balance           371.96

### CREDITS

| Date | Description | Amount |
|---|---|---|
| 07/31 | Interest | 0.02 |

### DEBITS

| Date | Description | Amount |
|---|---|---|
| 07/31 | Service Charge | 12.00 |

### INTEREST

| | | | |
|---|---|---|---|
| Average Ledger Balance: | 371.96 | Interest Earned: | .02 |
| Average Available Balance: | 371.96 | Days In Period: | 31 |
| Interest Paid This Period: | .02 | Annual Percentage Yield Earned: | .06% |
| Interest Paid 2020: | 888.95 | | |

### ITEMIZATION OF SERVICE CHARGE PAID THIS PERIOD

Total Charge For Maintenance Fee:        12.00

### DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 07/31 | 359.98 | | | | |

## BarFly Ventures
## Reconciliation Report
### As Of 08/02/2020
### Account: Business Money Market - Merc

| | |
|---|---|
| **Statement Ending Balance** | 112.60 |
| **Deposits in Transit** | 0.00 |
| **Outstanding Checks and Charges** | 0.00 |
| **Adjusted Bank Balance** | 112.60 |
| | |
| **Book Balance** | 112.60 |
| **Adjustments*** | 0.00 |
| **Adjusted Book Balance** | 112.60 |

**Total Checks and Charges Cleared**    0.00 **Total Deposits Cleared**    0.00

## Deposits

| Name  Memo | Date | Doc No | Cleared | In Transit |
|---|---|---|---|---|
| **Total Deposits** | | | 0.00 | 0.00 |

## Checks and Charges

| Name  Memo | Date | Check No | Cleared | Outstanding |
|---|---|---|---|---|
| **Total Checks and Charges** | | | 0.00 | 0.00 |



**Mercantile**
Bank of Michigan

5610 Byron Center Ave. SW
Wyoming, MI 49519

Return Service Requested

   07001

| | |
|---|---|
| Page: | **1 of 1** |
| Statement Date: | **07/31/2020** |
| Primary Account: | **XXXXXX6926** |
| Documents: | **0** |

Period: 06/30/20 to 07/31/20

BARFLY VENTURES, LLC
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

E
<T> 30-0
0
0

| BUSINESS MONEY MARKET ACCOUNT | | | | Account: XXXXXX6926 | |
|---|---|---|---|---|---|
| Last Statement | Previous Balance | This Statement | Current Balance | Total Credits | Total Debits |
| 06/30/20 | 30,020.80 | 07/31/20 | 30,022.07 | 1.27 (1) | 0.00 |

Minimum Balance              30,020.80
Avg Available Balance        30,020.80
Average Balance              30,020.80

### CREDITS

| Date | Description | Amount |
|---|---|---|
| 07/31 | Interest | 1.27 |

### INTEREST

| | | | |
|---|---|---|---|
| Average Ledger Balance: | 30,020.80 | Interest Earned: | 1.27 |
| Average Available Balance: | 30,020.80 | Days In Period: | 31 |
| Interest Paid This Period: | 1.27 | Annual Percentage Yield Earned: | .05% |
| Interest Paid 2020: | 17.14 | | |

### DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 07/31 | 30,022.07 | | | | |

MGMCSTMTN 200801-21735-0001

# Corporate Business Account Statement

 **PNC BANK**

Page 1 of 2
Account Number: ▆▆▆-9371

**For the period   07/01/2020 to 07/31/2020**

BARFLY VENTURES LLC
DEBTOR IN POSSESSION
35 OAKES ST SW STE 400
GRAND RAPIDS MI 49503

Number of enclosures:    0
Tax ID Number: 27-1798379
☎ For Client Services:
   Call 1-800-669-1518

🖥 Visit us at PNC.com/treasury

✉ Write to:  Treas Mgmt Client Care
   One Financial Parkway
   Locator Z1-Yb42-03-1
   Kalamazoo MI 49009

## Account Summary Information

### Balance Summary

| Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|
| 8,777.67 | 14,222.33 | 13,238.45 | 9,761.55 |

Cyber Security Awareness

Do you know what to do if you receive a fraudulent email, text or phone call that appears to come from PNC? Forward the message to PNC at abuse@pnc.com. If you responded to a fraudulent text or email, clicked on a link, opened an attachment and/or disclosed personal information, immediately change your online banking password, using another device if possible. Then contact PNC Bank's Online Banking Team at 1-800-762-2035, select 1 for personal account or 2 for a business account, then select option 3.

### Deposits and Other Credits

| Description | Items | Amount |
|---|---|---|
| Deposits | 1 | 532.20 |
| National Lockbox | 0 | .00 |
| ACH Credits | 4 | 13,690.13 |
| Funds Transfers In | 0 | .00 |
| Trade Services | 0 | .00 |
| Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 |
| Other Credits | 0 | .00 |
| Total | 5 | 14,222.33 |

### Checks and Other Debits

| Description | Items | Amount |
|---|---|---|
| Checks | 0 | .00 |
| Returned Items | 0 | .00 |
| ACH Debits | 0 | .00 |
| Funds Transfers Out | 0 | .00 |
| Trade Services | 0 | .00 |
| Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 |
| Other Debits | 6 | 13,238.45 |
| Total | 6 | 13,238.45 |

### Ledger Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 07/01 | 8,777.67 | 07/10 | 4,500.00 | 07/27 | 4,532.20 |
| 07/02 | 6,777.67 | 07/15 | 7,500.00 | 07/29 | 10,000.00 |
| 07/08 | 4,777.67 | 07/17 | 7,532.20 | 07/31 | 9,761.55 |

## Deposits and Other Credits

### Deposits

**1 transaction for a total of $532.20**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 07/17 | 532.20 | Deposit | 003522924 |

# Corporate Business Account Statement

BARFLY VENTURES LLC
DEBTOR IN POSSESSION

**For the period**   **07/01/2020** to **07/31/2020**
Account number: ▌▌▌▌-9371
Page 2 of 2

---

## Deposits and Other Credits   *continued*

### ACH Credits

**4 transactions for a total of $13,690.13**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 07/10 | 2,722.33 | Corporate ACH Achpayment<br>Barfly Ventures 6315449 | 00020192904252118 |
| 07/15 | 3,000.00 | Corporate ACH Achpayment<br>Barfly Ventures 6323815 | 00020197905610740 |
| 07/17 | 2,500.00 | Corporate ACH Achpayment<br>Barfly Ventures 6336946 | 00020199902950997 |
| 07/29 | 5,467.80 | Corporate ACH Achpayment<br>Barfly Ventures 6372005 | 00020211909938573 |

## Checks and Other Debits

### Other Debits

**6 transactions for a total of $13,238.45**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 07/02 | 2,000.00 | Withdrawal | 032554523 |
| 07/08 | 2,000.00 | Withdrawal | 030331171 |
| 07/10 | 3,000.00 | Withdrawal | 032522379 |
| 07/17 | 3,000.00 | Withdrawal | 003522922 |
| 07/27 | 3,000.00 | Withdrawal | 031295454 |
| 07/31 | 238.45 | Corporate Account Analysis Charge | 000000000000047641 |

Member FDIC                    Equal Housing Lender

# BarFly Ventures
## Reconciliation Report
### As Of 08/02/2020
**Account: PNC Site Checking**

| | |
|---|---|
| **Statement Ending Balance** | 430.60 |
| **Deposits in Transit** | 0.00 |
| **Outstanding Checks and Charges** | 0.00 |
| **Adjusted Bank Balance** | 430.60 |
| | |
| **Book Balance** | 430.60 |
| **Adjustments*** | 0.00 |
| **Adjusted Book Balance** | 430.60 |

**Total Checks and Charges Cleared** 0.00 **Total Deposits Cleared** 0.00

## Deposits

| Name Memo | Date | Doc No | Cleared | In Transit |
|---|---|---|---|---|
| **Total Deposits** | | | 0.00 | 0.00 |

## Checks and Charges

| Name Memo | Date | Check No | Cleared | Outstanding |
|---|---|---|---|---|
| **Total Checks and Charges** | | | 0.00 | 0.00 |

# Corporate Business Account Statement

 **PNC BANK**

Page 1 of 2
Account Number: ████-9828

**For the period** 07/01/2020 to 07/31/2020

BARFLY VENTURES LLC
SITE LEVEL CHECKING
DEBTOR IN POSSESSION
35 OAKES ST SW STE 400
GRAND RAPIDS MI 49503-3137

Number of enclosures:    0
Tax ID Number: 27-1798379
☎ For Client Services:
   Call 1-800-669-1518

🖥 Visit us at PNC.com/treasury

✉ Write to: Treas Mgmt Client Care
   One Financial Parkway
   Locator Z1-Yb42-03-1
   Kalamazoo MI 49009

## Account Summary Information

### Balance Summary

| | Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|---|
| | 13,465.01 | 29,511.99 | 27,012.33 | 15,964.67 |

Cyber Security Awareness

Do you know what to do if you receive a fraudulent email, text or phone call that appears to come from PNC? Forward the message to PNC at abuse@pnc.com. If you responded to a fraudulent text or email, clicked on a link, opened an attachment and/or disclosed personal information, immediately change your online banking password, using another device if possible. Then contact PNC Bank's Online Banking Team at 1-800-762-2035, select 1 for personal account or 2 for a business account, then select option 3.

### Deposits and Other Credits

| Description | Items | Amount |
|---|---|---|
| Deposits | 0 | .00 |
| National Lockbox | 0 | .00 |
| ACH Credits | 4 | 29,511.99 |
| Funds Transfers In | 0 | .00 |
| Trade Services | 0 | .00 |
| Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 |
| Other Credits | 0 | .00 |
| Total | 4 | 29,511.99 |

### Checks and Other Debits

| Description | Items | Amount |
|---|---|---|
| Checks | 0 | .00 |
| Returned Items | 0 | .00 |
| ACH Debits | 0 | .00 |
| Funds Transfers Out | 0 | .00 |
| Trade Services | 0 | .00 |
| Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 |
| Other Debits | 8 | 27,012.33 |
| Total | 8 | 27,012.33 |

### Ledger Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 07/01 | 13,465.01 | 07/15 | 13,523.00 | 07/28 | 9,000.00 |
| 07/07 | 8,965.01 | 07/17 | 25,000.00 | 07/29 | 16,000.00 |
| 07/10 | 15,000.00 | 07/20 | 20,000.00 | 07/31 | 15,964.67 |
| 07/13 | 10,000.00 | 07/27 | 13,000.00 | | |

## Deposits and Other Credits

### ACH Credits                    4 transactions for a total of $29,511.99

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 07/10 | 6,034.99 | Corporate ACH Achpayment<br>Barfly Ventures 6315457 | 00020192904252120 |

ACH Credits continued on next page

# Corporate Business Account Statement

BARFLY VENTURES LLC
SITE LEVEL CHECKING

**For the period**  07/01/2020  to  07/31/2020
Account number: ▓▓▓▓-9828
Page 2 of 2

## Deposits and Other Credits  *continued*

### ACH Credits  *continued*                    4 transactions for a total of $29,511.99

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 07/15 | 5,000.00 | Corporate ACH Achpayment<br>Barfly Ventures▓▓▓▓ | 00020197905610742 |
| 07/17 | 11,477.00 | Corporate ACH Achpayment<br>Barfly Ventures▓▓▓▓ | 00020199902950999 |
| 07/29 | 7,000.00 | Corporate ACH Achpayment<br>Barfly Ventures▓▓▓▓ | 00020211909938575 |

## Checks and Other Debits

### Other Debits                                 8 transactions for a total of $27,012.33

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 07/07 | 4,500.00 | Withdrawal | 001595936 |
| 07/13 | 5,000.00 | Withdrawal | 004355666 |
| 07/15 | 1,477.00 | Withdrawal | 032863801 |
| 07/20 | 5,000.00 | Withdrawal | 005033621 |
| 07/27 | 5,000.00 | Withdrawal | 003955522 |
| 07/27 | 2,000.00 | Withdrawal | 003589448 |
| 07/28 | 4,000.00 | Withdrawal | 001569157 |
| 07/31 | 35.33 | Corporate Account Analysis Charge | 000000000000047644 |

## BarFly Ventures
## Reconciliation Report
### As Of 08/02/2020
#### Account: Checking-PNC Bank BF

| | |
|---|---:|
| **Statement Ending Balance** | 59,609.99 |
| **Deposits in Transit** | 36,443.06 |
| **Outstanding Checks and Charges** | -17,651.00 |
| **Adjusted Bank Balance** | 78,402.05 |
| | |
| **Book Balance** | 78,402.05 |
| **Adjustments\*** | 0.00 |
| **Adjusted Book Balance** | 78,402.05 |

| Total Checks and Charges Cleared | 0.00 | Total Deposits Cleared | 16,477.00 |
|---|---|---|---|

## Deposits

| Name Memo | Date | Doc No | Cleared | In Transit |
|---|---|---|---|---:|
| General Ledger Entry CASH DEPOSIT HCLOU | 02/23/2020 | | | 283.00 |
| General Ledger Entry CASH DEPOSIT HCSL | 02/23/2020 | | | 112.24 |
| General Ledger Entry Cash Depos t - HCDT | 02/26/2020 | | | 69.50 |
| General Ledger Entry CASH DEPOSIT HCKC | 03/01/2020 | | | 182.00 |
| General Ledger Entry Reversed -- Negative Deposit - HCPSL In Trans | 03/02/2020 | | | 1,008.00 |
| General Ledger Entry Reversed -- Missing Deposit | 03/02/2020 | | | 2,432.00 |
| General Ledger Entry CASH DEPOSIT HCKC | 03/02/2020 | | | 260.00 |
| General Ledger Entry CASH DEPOSIT HCAA | 03/09/2020 | | | 351.50 |
| General Ledger Entry CASH DEPOSIT HCSL | 03/09/2020 | | | 104.00 |
| General Ledger Entry CASH DEPOSIT HCMA | 03/16/2020 | | | 40.50 |
| General Ledger Entry CASH DEPOSIT HCKC | 03/16/2020 | | | 276.00 |
| General Ledger Entry CASH DEPOSIT HCKC | 03/17/2020 | | | 50.00 |
| General Ledger Entry CASH DEPOSIT HCROY | 03/17/2020 | | | 9.25 |
| General Ledger Entry CASH DEPOSIT HCMA | 03/18/2020 | | | 0.75 |
| General Ledger Entry CASH DEPOSIT HCLEX | 03/18/2020 | | | 9.00 |
| General Ledger Entry CASH DEPOSIT HCKC | 03/19/2020 | | | 17.00 |
| General Ledger Entry PNC and US Bank Transfer | 06/11/2020 | | | 7,500.00 |
| General Ledger Entry CASH DEPOSIT HCDE | 06/24/2020 | | | 23.00 |
| General Ledger Entry PNC and US Bank Transfer | 06/25/2020 | | | 7,500.00 |
| General Ledger Entry PNC, Chemical and US Bank Transfer | 07/09/2020 | | | 6,034.99 |
| General Ledger Entry PNC, Chemical and US Bank Transfer | 07/09/2020 | | | 2,722.33 |
| General Ledger Entry CASH DEPOSIT HCAA | 07/09/2020 | | | 1,958.00 |
| General Ledger Entry PNC, Chemical and US Bank Transfer | 07/14/2020 | | | 3,000.00 |

| | | | |
|---|---|---|---|
| General Ledger Entry PNC, Chemical and US Bank Transfer | 07/14/2020 | 5,000.00 | |
| General Ledger Entry PNC, Chemical and US Bank Transfer | 07/16/2020 | | 2,500.00 |
| General Ledger Entry PNC, Chemical and US Bank Transfer | 07/16/2020 | 11,477.00 | |
| **Total Deposits** | | **16,477.00** | **36,443.06** |

# Checks and Charges

| Name | Memo | Date | Check No | Cleared | Outstanding |
|---|---|---|---|---|---|
| General Ledger Entry Reversed -- Negative Deposit - HCSTL In Trans | | 03/02/2020 | | | 2,151.00 |
| General Ledger Entry Negative Depos t - HCAA | | 06/16/2020 | | | 5,500.00 |
| General Ledger Entry Negative Depos t - HCDT | | 06/16/2020 | | | 3,500.00 |
| General Ledger Entry Negative Depos t - HCDT | | 06/23/2020 | | | 2,000.00 |
| General Ledger Entry Negative Depos t - HCAA | | 06/24/2020 | | | 4,500.00 |
| **Total Checks and Charges** | | | | **0.00** | **17,651.00** |



**Business Statement**

Account Number:
████████8959

Statement Period:
Jul 1, 2020
through
Jul 31, 2020

Page 1 of 3

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

8830      MG           S           Y     ST01

000000007569 01 SP 0.560 000638536237274 P Y
HOPCAT LINCOLN LLC
C/O BARFLY VENTURES LLC
35 OAKES ST SW STE 400
GRAND RAPIDS MI 49503-3137



☎                                        **To Contact U.S. Bank**

**Commercial Customer**
**Service:**                              1-866-822-4506

**U.S. Bank accepts Relay Calls**

**Internet:**                             usbank.com

---

## NEWS FOR YOU

Scan here with your phone's camera to download the U.S. Bank Mobile App.

---

## SILVER BUSINESS CHECKING                                         *Member FDIC*

U.S. Bank National Association                          **Account Number** ████████8959

### Account Summary

|  | # Items |  |  |
|---|---|---|---|
| Beginning Balance on Jul 1 |  | $ | 10,000.00 |
| Other Deposits | 2 |  | 12,296.75 |
| Other Withdrawals | 4 |  | 12,296.75- |
| **Ending Balance on Jul 31, 2020** |  | **$** | **10,000.00** |

### Other Deposits

| Date | Description of Transaction |  | Ref Number |  | Amount |
|---|---|---|---|---|---|
| Jul 17 | Electronic Deposit | From Barfly Ventures |  | $ | 6,531.75 |
|  | REF=201990081577630N00 | ████████AchPaymen████████ |  |  |  |
| Jul 29 | Electronic Deposit | From Barfly Ventures |  |  | 5,765.00 |
|  | REF=202110067723850N00 | ████████AchPaymen████████ |  |  |  |
|  |  |  | **Total Other Deposits** | **$** | **12,296.75** |

### Other Withdrawals

| Date | Description of Transaction | Ref Number |  | Amount |
|---|---|---|---|---|
| Jul 2 | Customer Withdrawal | 8954192028 | $ | 4,000.00- |
| Jul 14 | Analysis Service Charge | 1400000000 |  | 31.75- |
| Jul 14 | Customer Withdrawal | 8356029294 |  | 5,000.00- |
| Jul 24 | Customer Withdrawal | 9253970420 |  | 3,265.00- |
|  |  | **Total Other Withdrawals** | **$** | **12,296.75-** |

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Jul 2 | 6,000.00 | Jul 17 | 7,500.00 | Jul 29 | 10,000.00 |
| Jul 14 | 968.25 | Jul 24 | 4,235.00 |  |  |

Balances only appear for days reflecting change.

## ANALYSIS SERVICE CHARGE DETAIL

Account Analysis Activity for: June 2020

Account Number:            ████████8959            $            31.75





usbank

HOPCAT LINCOLN LLC
C/O BARFLY VENTURES LLC
35 OAKES ST SW STE 400
GRAND RAPIDS MI 49503-3137

**Business Statement**
Account Number:
[redacted] 8959
Statement Period:
Jul 1, 2020
through
Jul 31, 2020

## ANALYSIS SERVICE CHARGE DETAIL (CONTINUED)

Analysis Service Charge assessed to [redacted]-8959 $ 31.75

**Service Activity Detail for Account Number [redacted]-8959**

| *Service* | *Volume* | *Avg Unit Price* | *Total Charge* |
|---|---|---|---|
| **Depository Services** | | | |
| Combined Transactions/Items | 3 | | No Charge |
| Stmt w/Check Ft Images | 1 | 5.00000 | 5.00 |
| Subtotal: Depository Services | | | 5.00 |
| **SinglePoint** | | | |
| SPE Pday Det & Sum Mo Maint | 1 | 15.95000 | 15.95 |
| SPE Previous Day per Item Det | 4 | | No Charge |
| Subtotal: SinglePoint | | | 15.95 |
| **Branch Coin/Currency Services** | | | |
| Currency Ordered-per Strap | 11 | 0.80000 | 8.80 |
| Loose Currency Ordered/$100 | 10 | 0.20000 | 2.00 |
| Subtotal: Branch Coin/Currency Services | | | 10.80 |
| Fee Based Service Charges for Account Number [redacted]-8959 | | | $ 31.75 |

C/O BARFLY VENTURES LLC
35 OAKES ST SW STE 400
GRAND RAPIDS MI 49503-3137

**Business Statement**

Account Number:

▮▮▮▮ 8959

Statement Period:
Jul 1, 2020
through
Jul 31, 2020

Page 3 of 3

## IMAGES FOR YOUR SILVER BUSINESS CHECKING ACCOUNT

*Member FDIC*

Account Number ▮▮▮▮-8959

| 0000 | Jul 02 | 4,000.00 |
|---|---|---|

| 0000* | Jul 24 | 3,265.00 |
|---|---|---|

| 0000* | Jul 14 | 5,000.00 |
|---|---|---|

\* Gap in check sequence

# BarFly Ventures
## Reconciliation Report
### As Of 08/02/2020
### Account: HC Lincoln US Bank Checking Account

| | |
|---|---:|
| **Statement Ending Balance** | 35,400.73 |
| **Deposits in Transit** | 45,830.02 |
| **Outstanding Checks and Charges** | -36,020.95 |
| **Adjusted Bank Balance** | 45,209.80 |
| | |
| **Book Balance** | 45,209.80 |
| **Adjustments*** | 0.00 |
| **Adjusted Book Balance** | 45,209.80 |

**Total Checks and Charges Cleared**     0.00 **Total Deposits Cleared**     6,563.50

## Deposits

| Name | Memo | Date | Doc No | Cleared | In Transit |
|---|---|---|---|---|---|
| General Ledger Entry PNC and US Bank Transfer | | 05/06/2020 | | | 28,500.00 |
| General Ledger Entry PNC and US Bank Transfer | | 06/16/2020 | | | 7,500.00 |
| General Ledger Entry PNC and US Bank Transfer | | 06/25/2020 | | | 9,817.02 |
| General Ledger Entry CASH DEPOSIT HC-LIN | | 07/07/2020 | | | 13.00 |
| General Ledger Entry US Bank Fees - P7 2020 | | 07/14/2020 | | 31.75 | |
| General Ledger Entry PNC, Chemical and US Bank Transfer | | 07/16/2020 | | 6,531.75 | |
| **Total Deposits** | | | | 6,563.50 | 45,830.02 |

## Checks and Charges

| Name | Memo | Date | Check No | Cleared | Outstanding |
|---|---|---|---|---|---|
| General Ledger Entry PNC and US Bank Transfer | | 04/08/2020 | | | 28,500.00 |
| General Ledger Entry US Bank Fees - P5 2020 | | 05/14/2020 | | | 20.95 |
| General Ledger Entry Negative Depos t - HCLN | | 06/23/2020 | | | 7,500.00 |
| **Total Checks and Charges** | | | | 0.00 | 36,020.95 |



**CHEMICAL BANK**

Member FDIC    A Division of TCF National Bank

PO BOX 529 | MIDLAND, MI 48640-0529
800.867.9757

Last statement: June 30, 2020
This statement: July 31, 2020
Total days in statement period: 31

BARFLY VENTURES, LLC
35 OAKES ST SW SUITE 400
GRAND RAPIDS MI 49503-3137

Page 1 of 2
XXXXX5015
(0)

Direct inquiries to:
Customer Care Center,
1-800-867-9757

Chemical Bank
333 Fort Street Suite 100
Detroit MI 48226

*THANK YOU FOR BANKING WITH US!*

## Small Business Checking

| Account number | XXXXX5015 |
| --- | --- |
| Low balance | $9,906.00 |
| Average balance | $17,344.24 |

### DAILY ACTIVITY

| Date | Description | Additions | Subtractions | Balance |
| --- | --- | --- | --- | --- |
| 06-30 | Beginning balance | | | $27,628.87 |
| 07-14 | Cash Mgmt Trsfr Cr | 17,811.58 | | 45,440.45 |
| | REF 1960901L FUNDS TRANSFER FRM | | | |
| | DEP XXXXX5554 FROM | | | |
| 07-14 | ACH Debit | | -35,440.45 | 10,000.00 |
| | ADP WAGE PAY WAGE PAY | | | |
| 07-16 | Analysis Results Chg | | -94.00 | 9,906.00 |
| | ANALYSIS ACTIVITY | | | |
| | FOR 06/20 | | | |
| 07-31 | Ending totals | 17,811.58 | -35,534.45 | $9,906.00 |

BARFLY VENTURES, LLC
July 31, 2020

Page 2 of 2
XXXXXX5015

**OVERDRAFT/RETURN ITEM FEES**

|  | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with Chemical Bank*

## BarFly Ventures
## Reconciliation Report
### As Of 08/02/2020
### Account: Chemical Bank – *5015 Small Business Checking

| | |
|---|---|
| **Statement Ending Balance** | 9,906.00 |
| **Deposits in Transit** | 0.00 |
| **Outstanding Checks and Charges** | -7.14 |
| **Adjusted Bank Balance** | 9,898.86 |
| | |
| **Book Balance** | 9,898.86 |
| **Adjustments*** | 0.00 |
| **Adjusted Book Balance** | 9,898.86 |

**Total Checks and Charges Cleared**      70,674.90 **Total Deposits Cleared**      17,811.58

## Deposits

| Name | Memo | Date | Doc No | Cleared | In Transit |
|---|---|---|---|---|---|
| General Ledger Entry | Chem cal Bank Transfer | 07/14/2020 | | 17,811.58 | |
| **Total Deposits** | | | | 17,811.58 | 0.00 |

## Checks and Charges

| Name | Memo | Date | Check No | Cleared | Outstanding |
|---|---|---|---|---|---|
| General Ledger Entry | 6.30.20 GP Payment | 06/29/2020 | eft | 35,140.45 | |
| General Ledger Entry | ACH Debit – DTE Energry | 07/12/2020 | | | 7.14 |
| General Ledger Entry | 7.15.20 GP Payment | 07/14/2020 | eft | 35,440.45 | |
| General Ledger Entry | Chem cal Bank *5015 Bank Fee | 07/16/2020 | | 94.00 | |
| **Total Checks and Charges** | | | | 70,674.90 | 7.14 |



# CHEMICAL BANK
A Division of TCF National Bank

Member FDIC

PO BOX 529 | MIDLAND, MI 48640-0529
800.867.9757

BARFLY VENTURES, LLC
35 OAKES ST SW SUITE 400
GRAND RAPIDS MI 49503-3137

Last statement: June 30, 2020
This statement: July 31, 2020
Total days in statement period: 31

Page 1 of 2
XXXXXX7488
( 0 )

Direct inquiries to:
Customer Care Center,
1-800-867-9757

Chemical Bank
333 Fort Street Suite 100
Detroit MI 48226

THANK YOU FOR BANKING WITH US!

## Business Money Fund

| | |
|---|---|
| Account number | XXXXX7488 |
| Low balance | $3,671,958.60 |
| Average balance | $5,053,345.58 |
| Interest paid year to date | $8,574.23 |

### DAILY ACTIVITY

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 06-30 | Beginning balance | | | $5,695,423.09 |
| 07-16 | Cash Mgmt Trsfr Dr | | -241,858.91 | 5,453,564.18 |
| | Ref 1981555L Funds Transfer To | | | |
| | Dep XXXXX5554 From | | | |
| | Payroll | | | |
| 07-16 | Analysis Results Chg | | -30.00 | 5,453,534.18 |
| | Analysis Activity | | | |
| | For 06/20 | | | |
| 07-23 | Cash Mgmt Trsfr Dr | | -1,781,575.58 | 3,671,958.60 |
| | Ref 2050840L Funds Transfer To | | | |
| | Dep XXXXX5554 From | | | |
| 07-31 | Interest Payment | 1,944.74 | | 3,673,903.34 |
| 07-31 | Ending totals | 1,944.74 | -2,023,464.49 | $3,673,903.34 |

BARFLY VENTURES, LLC
July 31, 2020

**INTEREST INFORMATION**

| | |
|---|---|
| Annual percentage yield earned | 0.46% |
| Interest-bearing days | 31 |
| Average balance for APY | $5,053,345.58 |
| Interest earned | $1,944.74 |

**OVERDRAFT/RETURN ITEM FEES**

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with Chemical Bank*

# BarFly Ventures
## Reconciliation Report
### As Of 08/02/2020
### Account: Chemical Bank - *7488 Money Market

| | |
|---|---|
| **Statement Ending Balance** | 3,673,903.34 |
| **Deposits in Transit** | 0.00 |
| **Outstanding Checks and Charges** | 0.00 |
| **Adjusted Bank Balance** | 3,673,903.34 |
| | |
| **Book Balance** | 3,673,903.34 |
| **Adjustments\*** | 0.00 |
| **Adjusted Book Balance** | 3,673,903.34 |

| | | |
|---|---|---|
| **Total Checks and Charges Cleared** | 2,023,464.49 **Total Deposits Cleared** | 5,271.89 |

## Deposits

| Name | Memo | Date | Doc No | Cleared | In Transit |
|---|---|---|---|---|---|
| General Ledger Entry Chem cal Interest | | 06/30/2020 | | 3,327.15 | |
| General Ledger Entry Chem cal Interest | | 07/31/2020 | | 1,944.74 | |
| **Total Deposits** | | | | 5,271.89 | 0.00 |

## Checks and Charges

| Name | Memo | Date | Check No | Cleared | Outstanding |
|---|---|---|---|---|---|
| General Ledger Entry Chem cal Bank *7488 Bank Fee | | 07/16/2020 | | 30.00 | |
| General Ledger Entry Chem cal Bank Transfer | | 07/16/2020 | | 241,858.91 | |
| General Ledger Entry Chem cal Bank Transfer | | 07/23/2020 | | 1,781,575.58 | |
| **Total Checks and Charges** | | | | 2,023,464.49 | 0.00 |



**CHEMICAL BANK**
Member FDIC   A Division of TCF National Bank

PO BOX 529 | MIDLAND, MI 48640-0529
800.867.9757

Last statement: June 30, 2020
This statement: July 31, 2020
Total days in statement period: 31

BARFLY VENTURES, LLC
35 OAKES ST SW SUITE 400
GRAND RAPIDS MI 49503-3137

Page 1 of 5
XXXXXX5554
(0)

Direct inquiries to:
Customer Care Center,
1-800-867-9757

Chemical Bank
333 Fort Street Suite 100
Detroit MI 48226

THANK YOU FOR BANKING WITH US!

## Commercial Checking

| | |
|---|---|
| Account number | XXXXXX5554 |
| Low balance | $24,877.72 |
| Average balance | $623,535.70 |

## DAILY ACTIVITY

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 06-30 | Beginning balance | | | $296,000.00 |
| 07-03 | ACH Debit | | -25.57 | 295,974.43 |
| | HOLLAND BOARD OF FBS HOLLAN | | | |
| 07-03 | ACH Debit | | -241.78 | 295,732.65 |
| | HOLLAND BOARD OF FBS HOLLAN | | | |
| 07-03 | ACH Debit | | -29,781.25 | 265,951.40 |
| | BARFLY VENTURES RENT | | | |
| 07-03 | ACH Debit | | -225,000.00 | 40,951.40 |
| | BARFLY VENTURES TRANSFER | | | |
| 07-03 | ACH Debit | | -18.67 | 40,932.73 |
| | CONSUMERS ENERGY ENERGYBILL | | | |
| 07-03 | ACH Debit | | -329.03 | 40,603.70 |
| | CONSUMERS ENERGY ENERGYBILL | | | |

**BARFLY VENTURES, LLC**
July 31, 2020

Page 2 of 5
XXXXXX5554

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 07-03 | ACH Debit<br>DTE Energy | | -563.89 | 40,039.81 |
| 07-03 | ACH Debit<br>CONSUMERS ENERGY ENERGYBILL | | -737.78 | 39,302.03 |
| 07-03 | ACH Debit<br>CONSUMERS ENERGY ENERGYBILL | | -870.80 | 38,431.23 |
| 07-03 | ACH Debit<br>CONSUMERS ENERGY ENERGYBILL | | -1,141.83 | 37,289.40 |
| 07-07 | Incoming Wire<br>BARFLY VENTURES LL | 50,000.00 | | 87,289.40 |
| 07-07 | ACH Debit<br>CONSUMERS ENERGY ENERGYBILL | | -5.60 | 87,283.80 |
| 07-07 | ACH Debit<br>DTE Energy | | -3.57 | 87,280.23 |
| 07-07 | ACH Debit<br>CONSUMERS ENERGY ENERGYBILL | | -1,694.62 | 85,585.61 |
| 07-08 | ACH Debit<br>BARFLY VENTURES RENT | | -14,454.53 | 71,131.08 |
| 07-08 | ACH Debit<br>BARFLY VENTURES RENT | | -21,253.36 | 49,877.72 |
| 07-08 | ACH Debit<br>BARFLY VENTURES RENT | | -25,000.00 | 24,877.72 |
| 07-10 | ACH Credit<br>Barfly Ventures AchPayment | 30,000.00 | | 54,877.72 |
| 07-14 | Incoming Wire<br>BARFLY VENTURES LL<br>CHEMICAL BANK 5554 | 25,000.00 | | 79,877.72 |
| 07-14 | Cash Mgmt Trsfr Dr<br>REF 1960901L FUNDS TRANSFER TO<br>DEP XXXXXX5015 FROM | | -17,811.58 | 62,066.14 |
| 07-15 | ACH Credit<br>Barfly Ventures AchPayment | 75,000.00 | | 137,066.14 |
| 07-15 | ACH Debit<br>BARFLY VENTURES RENT | | -17,517.01 | 119,549.13 |

BARFLY VENTURES, LLC
July 31, 2020

Page 3 of 5
XXXXXX5554

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 07-15 | ACH Debit | | -17,928.27 | 101,620.86 |
| | BARFLY VENTURES RENT | | | |
| 07-15 | ACH Debit | | -13.97 | 101,606.89 |
| | LEXINGTON-FAYETT BILLPAY | | | |
| | LEXINGTON-FAYET | | | |
| 07-15 | ACH Debit | | -227.06 | 101,379.83 |
| | COLUMBIA GAS KY SERV PYMT | | | |
| 07-16 | Cash Mgmt Trsfr Cr | 241,858.91 | | 343,238.74 |
| | REF 1981555L FUNDS TRANSFER FRM | | | |
| | DEP XXXXXX7488 FROM | | | |
| | PAYROLL | | | |
| 07-16 | ACH Debit | | -4,333.33 | 338,905.41 |
| | BARFLY VENTURES RENT | | | |
| 07-16 | ACH Debit | | -40.16 | 338,865.25 |
| | SPIRE FIRSTECH | | | |
| 07-16 | ACH Debit | | -47.89 | 338,817.36 |
| | AMERICAN WATER UTIL-PMNT | | | |
| 07-17 | Outgoing Wire-Beb | | -241,858.91 | 96,958.45 |
| | BARFLY VENTURES | | | |
| | PAYROLL | | | |
| 07-20 | ACH Debit | | -1,585.23 | 95,373.22 |
| | XCEL ENERGY-MN XCEL ENERGY | | | |
| 07-20 | Check 3 | | -78.20 | 95,295.02 |
| 07-21 | ACH Debit | | -253.06 | 95,041.96 |
| | LES WEB_PAY | | | |
| 07-21 | ACH Debit | | -293.77 | 94,748.19 |
| | LES WEB_PAY | | | |
| 07-21 | ACH Debit | | -539.07 | 94,209.12 |
| | LES WEB_PAY | | | |
| 07-21 | ACH Debit | | -623.21 | 93,585.91 |
| | LES WEB_PAY | | | |
| 07-21 | ACH Debit | | -3,779.08 | 89,806.83 |
| | DTE Energy | | | |
| 07-22 | Check 1 | | -35.66 | 89,771.17 |
| 07-22 | Check 2 | | -40.34 | 89,730.83 |

**BARFLY VENTURES, LLC**
July 31, 2020

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 07-23 | Cash Mgmt Trsfr Cr | 1,781,575.58 | | 1,871,306.41 |
| | REF 2050840I FUNDS TRANSFER FRM | | | |
| | DEP XXXXXX488 FROM | | | |
| 07-23 | ACH Debit | | -318.63 | 1,870,987.78 |
| | CONSUMERS ENERGY ENERGYBILL | | | |
| 07-23 | ACH Debit | | -405.51 | 1,870,582.27 |
| | CONSUMERS ENERGY ENERGYBILL | | | |
| 07-23 | ACH Debit | | -471.81 | 1,870,110.46 |
| | CONSUMERS ENERGY ENERGYBILL | | | |
| 07-23 | Check  4 | | -532.68 | 1,869,577.78 |
| 07-24 | ACH Credit | 80,000.00 | | 1,949,577.78 |
| | Barfly Ventures AchPayment | | | |
| 07-24 | ACH Debit | | -195.56 | 1,949,382.22 |
| | HOLLAND BOARD OF FBS HOLLAN | | | |
| 07-24 | ACH Debit | | -2,075.84 | 1,947,306.38 |
| | HOLLAND BOARD OF FBS HOLLAN | | | |
| 07-27 | Check  9 | | -2,694.03 | 1,944,612.35 |
| 07-27 | Check  10 | | -1,354.73 | 1,943,257.62 |
| 07-29 | ACH Credit | 60,000.00 | | 2,003,257.62 |
| | Barfly Ventures AchPayment | | | |
| 07-29 | ACH Debit | | -9,983.62 | 1,993,274.00 |
| | BARFLY VENTURES PAYROLL | | | |
| 07-29 | Check  5 | | -298.03 | 1,992,975.97 |
| 07-29 | Check  6 | | -670.53 | 1,992,305.44 |
| 07-29 | Check  7 | | -37.48 | 1,992,267.96 |
| 07-29 | Check  8 | | -382.38 | 1,991,885.58 |
| 07-30 | ACH Debit | | -35,440.45 | 1,956,445.13 |
| | ADP WAGE PAY WAGE PAY | | | |
| 07-31 | ACH Credit | 4,052.88 | | 1,960,498.01 |
| | ADP WAGE PAY WAGE PAY | | | |
| 07-31 | Outgoing Wire | | -1,806.37 | 1,958,691.64 |
| | ADP CLIENT TRUST | | | |
| | ADP WAGE GARN | | | |
| 07-31 | Outgoing Wire | | -82,899.04 | 1,875,792.60 |
| | ADP CLIENT TRUST | | | |

**BARFLY VENTURES, LLC**
July 31, 2020

Page 5 of 5
XXXXXX5554

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 07-31 | Outgoing Wire | | -173,866.07 | 1,701,926.53 |
| | ADP CLIENT TRUST | | | |
| | ADP WAGE PAY | | | |
| 07-31 | Check 20 | | -12,776.62 | 1,689,149.91 |
| 07-31 | Check 21 | | -4,464.47 | 1,684,685.44 |
| 07-31 | Check 22 | | -886.57 | 1,683,798.87 |
| 07-31 | Check 23 | | -6,960.18 | 1,676,838.69 |
| 07-31 | Check 11 | | -24,427.99 | 1,652,410.70 |
| 07-31 | Check 12 | | -27.24 | 1,652,383.46 |
| 07-31 | Check 13 | | -35.05 | 1,652,348.41 |
| 07-31 | Check 14 | | -4,261.91 | 1,648,086.50 |
| 07-31 | Check 15 | | -4,699.04 | 1,643,387.46 |
| 07-31 | Check 16 | | -5,944.05 | 1,637,443.41 |
| 07-31 | Check 17 | | -10,514.69 | 1,626,928.72 |
| 07-31 | Check 18 | | -7,645.73 | 1,619,282.99 |
| 07-31 | **Ending totals** | 2,347,487.37 | -1,024,204.38 | **$1,619,282.99** |

**CHECKS**

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1 | 07-22 | 35.66 | 13 | 07-31 | 35.05 |
| 2 | 07-22 | 40.34 | 14 | 07-31 | 4,261.91 |
| 3 | 07-20 | 78.20 | 15 | 07-31 | 4,699.04 |
| 4 | 07-23 | 532.68 | 16 | 07-31 | 5,944.05 |
| 5 | 07-29 | 298.03 | 17 | 07-31 | 10,514.69 |
| 6 | 07-29 | 670.53 | 18 | 07-31 | 7,645.73 |
| 7 | 07-29 | 37.48 | 20 * | 07-31 | 12,776.62 |
| 8 | 07-29 | 382.38 | 21 | 07-31 | 4,464.47 |
| 9 | 07-27 | 2,694.03 | 22 | 07-31 | 886.57 |
| 10 | 07-27 | 1,354.73 | 23 | 07-31 | 6,960.18 |
| 11 | 07-31 | 24,427.99 | * Skip in check sequence | | |
| 12 | 07-31 | 27.24 | | | |

**OVERDRAFT/RETURN ITEM FEES**

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with Chemical Bank*

## BarFly Ventures
## Reconciliation Report
### As Of 08/02/2020
### Account: Chemical Bank - *5554 Commercial Checking

| | |
|---|---|
| **Statement Ending Balance** | 1,619,282.99 |
| **Deposits in Transit** | 0.00 |
| **Outstanding Checks and Charges** | -257,230.03 |
| **Adjusted Bank Balance** | 1,362,052.96 |
| | |
| **Book Balance** | 1,362,052.96 |
| **Adjustments*** | 0.00 |
| **Adjusted Book Balance** | 1,362,052.96 |

**Total Checks and Charges Cleared**   1,024,204.38   **Total Deposits Cleared**   2,643,487.37

## Deposits

| Name | Memo | Date | Doc No | Cleared | In Transit |
|---|---|---|---|---|---|
| General Ledger Entry | PNC, Chemical and US Bank Transfer | 06/26/2020 | | 1,000.00 | |
| General Ledger Entry | PNC, Chemical and US Bank Transfer | 06/29/2020 | | 295,000.00 | |
| General Ledger Entry | PNC, Chemical and US Bank Transfer | 07/07/2020 | | 50,000.00 | |
| General Ledger Entry | PNC, Chemical and US Bank Transfer | 07/09/2020 | | 30,000.00 | |
| General Ledger Entry | PNC, Chemical and US Bank Transfer | 07/14/2020 | | 25,000.00 | |
| General Ledger Entry | PNC, Chemical and US Bank Transfer | 07/14/2020 | | 75,000.00 | |
| General Ledger Entry | Chem cal Bank Transfer | 07/16/2020 | | 241,858.91 | |
| General Ledger Entry | Chem cal Bank Transfer | 07/23/2020 | | 1,781,575.58 | |
| General Ledger Entry | PNC, Chemical and US Bank Transfer | 07/23/2020 | | 80,000.00 | |
| General Ledger Entry | PNC, Chemical and US Bank Transfer | 07/28/2020 | | 60,000.00 | |
| General Ledger Entry | Reverse Mark Sellers Pay from Payroll as he wanted paycar | 07/31/2020 | eft | 4,052.88 | |
| **Total Deposits** | | | | 2,643,487.37 | 0.00 |

## Checks and Charges

| Name | Memo | Date | Check No | Cleared | Outstanding |
|---|---|---|---|---|---|
| Holland Board of Public Works | | 07/01/2020 | eft | 25.57 | |
| Holland Board of Public Works | | 07/01/2020 | eft | 241.78 | |
| DTE Energy | | 07/02/2020 | eft | 563.89 | |
| Consumer_s Energy | | 07/02/2020 | eft | 737.78 | |
| Consumer_s Energy | | 07/02/2020 | eft | 329.03 | |
| Consumer_s Energy | | 07/02/2020 | eft | 1,141.83 | |
| Consumer_s Energy | | 07/02/2020 | eft | 870.80 | |
| Consumer_s Energy | | 07/02/2020 | eft | 18.67 | |

| | | | | |
|---|---|---|---|---|
| Liberty Maynard LLC | | 07/02/2020 | eft | 29,781.25 |
| General Ledger Entry | PNC, Chemical and US Bank Transfer | 07/03/2020 | | 225,000.00 |
| DTE Energy | | 07/06/2020 | eft | 3.57 |
| Consumer_s Energy | | 07/06/2020 | eft | 1,694.62 |
| Consumer_s Energy | | 07/06/2020 | eft | 5.60 |
| HC Woodward LLC | | 07/07/2020 | eft | 21,253.36 |
| Lee Shore Enterprises | | 07/07/2020 | eft | 14,454.53 |
| Cad Management, LLC | | 07/07/2020 | eft | 25,000.00 |
| Board of Water Commissioners | | 07/14/2020 | 1 | 35.66 |
| Board of Water Commissioners | | 07/14/2020 | 2 | 40.34 |
| Utility Recovery Systems | | 07/14/2020 | 3 | 78.20 |
| Spire | | 07/14/2020 | eft | 40.16 |
| Kentucky American Water | | 07/14/2020 | eft | 47.89 |
| GTW Depot, LLC | | 07/14/2020 | eft | 17,928.27 |
| A & G Partnership LLC | | 07/14/2020 | eft | 17,517.01 |
| Columbia Gas | | 07/14/2020 | eft | 227.06 |
| Lexington-Fayette Urban County Government | | 07/14/2020 | eft | 13.97 |
| General Ledger Entry | Chem cal Bank Transfer | 07/14/2020 | | 17,811.58 |
| Project 35 LLC | | 07/15/2020 | eft | 4,333.33 |
| Champion Utilities Billing Serv ces | | 07/17/2020 | 4 | 532.68 |
| XCEL Energy | | 07/17/2020 | eft | 1,585.23 |
| General Ledger Entry | PNC, Chemical and US Bank Transfer | 07/17/2020 | | 241,858.91 |
| Lincoln Electr c Systems | | 07/20/2020 | eft | 623.21 |
| Lincoln Electr c Systems | | 07/20/2020 | eft | 293.77 |
| Lincoln Electr c Systems | | 07/20/2020 | eft | 253.06 |
| DTE Energy | | 07/20/2020 | eft | 3,779.08 |
| Lincoln Electr c Systems | | 07/20/2020 | eft | 539.07 |
| DTE Energy | | 07/22/2020 | 5 | 298.03 |
| DTE Energy | | 07/22/2020 | 6 | 670.53 |
| DTE Energy | | 07/22/2020 | 7 | 37.48 |
| DTE Energy | | 07/22/2020 | 8 | 382.38 |
| Lansing Board of Water and Light | | 07/22/2020 | 9 | 2,694.03 |
| Vicin ty Energy Grand Rapids LLC | | 07/22/2020 | 10 | 1,354.73 |
| Consumer_s Energy | | 07/22/2020 | eft | 405.51 |
| Consumer_s Energy | | 07/22/2020 | eft | 318.63 |
| Consumer_s Energy | | 07/22/2020 | eft | 471.81 |
| Holland Board of Publ c Works | | 07/22/2020 | eft | 2,271.40 |
| City of Ann Arbor | | 07/28/2020 | 11 | 24,427.99 |
| City of Grand Rapids Treasurer | | 07/28/2020 | 12 | 27.24 |
| City of Grand Rapids Treasurer | | 07/28/2020 | 13 | 35.05 |
| City of Grand Rapids Treasurer | | 07/28/2020 | 14 | 4,261.91 |
| City of Grand Rapids Treasurer | | 07/28/2020 | 15 | 4,699.04 |
| City of Grand Rapids Treasurer | | 07/28/2020 | 16 | 5,944.05 |
| City of Grand Rapids Treasurer | | 07/28/2020 | 17 | 10,514.69 |

| | | | | | |
|---|---|---|---|---|---|
| City of Grand Rapids Treasurer | | 07/28/2020 | 18 | 7,645.73 | |
| City of Kalamazoo | | 07/28/2020 | 19 | | 1,446.13 |
| City of Detroit-Property Taxes | | 07/28/2020 | 20 | 12,776.62 | |
| City of Detroit-Property Taxes | | 07/28/2020 | 21 | 4,464.47 | |
| City of Detroit-Property Taxes | | 07/28/2020 | 22 | 886.57 | |
| City of Detroit-Property Taxes | | 07/28/2020 | 23 | 6,960.18 | |
| City of Holland | | 07/28/2020 | 24 | | 14,407.21 |
| City of East Lansing | | 07/28/2020 | 25 | | 26,499.45 |
| ADP, LLC | | 07/28/2020 | eft | 9,983.62 | |
| Board of Water Commissioners | | 07/30/2020 | 26 | | 195.00 |
| Board of Water Commissioners | | 07/30/2020 | 27 | | 153.43 |
| Citizens Energy Group | | 07/30/2020 | 28 | | 268.77 |
| Consumer_s Energy | | 07/30/2020 | 29 | | 3,432.72 |
| Consumer_s Energy | | 07/30/2020 | 30 | | 4,717.29 |
| Consumer_s Energy | | 07/30/2020 | 31 | | 4,526.40 |
| Consumer_s Energy | | 07/30/2020 | 32 | | 61.17 |
| Consumer_s Energy | | 07/30/2020 | 33 | | 1,778.57 |
| DTE Energy | | 07/30/2020 | 34 | | 755.21 |
| Indianapolis Power & Light Company | | 07/30/2020 | 35 | | 3,127.01 |
| KU a PPL Company | | 07/30/2020 | 36 | | 4,037.13 |
| Louisville Water Company | | 07/30/2020 | 37 | | 389.22 |
| SEMCO ENERGY | | 07/30/2020 | 38 | | 350.15 |
| Spire | | 07/30/2020 | 39 | | 183.16 |
| Utility Recovery Systems | | 07/30/2020 | 40 | | 813.00 |
| General Ledger Entry | 7.31.20 GP Payment | 07/30/2020 | eft | 35,440.45 | |
| Project 35 LLC | | 07/31/2020 | eft | | 24,466.00 |
| Lee Shore Enterprises | | 07/31/2020 | eft | | 14,454.53 |
| Liberty Maynard LLC | | 07/31/2020 | eft | | 29,781.25 |
| General Ledger Entry | Payroll 8-3-20 | 07/31/2020 | eft | 1,806.37 | |
| GTW Depot, LLC | | 07/31/2020 | eft | | 17,928.27 |
| Cad Management, LLC | | 07/31/2020 | eft | | 25,000.00 |
| 58 Ionia Holdings, LLC | | 07/31/2020 | eft | | 833.00 |
| JK East Beltline Real Estate | | 07/31/2020 | eft | | 18,375.00 |
| General Ledger Entry | Payroll 8-3-20 | 07/31/2020 | eft | 173,866.07 | |
| General Ledger Entry | Payroll 8-3-20 | 07/31/2020 | eft | 82,899.04 | |
| HC Woodward LLC | | 07/31/2020 | eft | | 21,253.36 |
| Geenen DeKock Properties, LLC | | 07/31/2020 | eft | | 15,745.00 |
| Ionia Ventures, LLC | | 07/31/2020 | eft | | 21,419.60 |
| 58 Ionia Holdings, LLC | | 07/31/2020 | eft | | 833.00 |
| **Total Checks and Charges** | | | | 1,024,204.38 | 257,230.03 |