5610 Byron Center Ave. SW
Wyoming, MI 49519

Return Service Requested

**Mercantile**
Bank of Michigan

07001

| | |
|---|---|
| Page: | **1 of 10** |
| Statement Date: | **08/31/2020** |
| Primary Account: | **XXXXXX4777** |
| Documents: | **0** |

Period: 07/31/20 to 08/31/20

BARFLY VENTURES, LLC
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

E
<T> 30-0
0
0

| COMMERCIAL ANALYSIS CHECKING ACCOUNT | | | | Account: XXXXXX4777 | |
|---|---|---|---|---|---|
| **Last Statement** | **Previous Balance** | **This Statement** | **Current Balance** | **Total Credits** | **Total Debits** |
| 07/31/20 | 132,437.64 | 08/31/20 | 396,742.46 | 1,983,801.13 (261) | 1,719,496.31 (387) |

## CREDITS

| Date | Description | Amount |
|---|---|---|
| 08/03 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 50.00 |
| 08/03 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 50.00 |
| 08/03 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 100.00 |
| 08/03 | Transfer From Coml Analysis Ck Account 0451 | 2,347.82 |
| 08/03 | Transfer From Coml Analysis Ck Account 1069 | 9,775.91 |
| 08/03 | Transfer From Coml Analysis Ck Account 3840 | 12,966.34 |
| 08/03 | Transfer From Coml Analysis Ck Account 0830 | 14,462.40 |
| 08/03 | Transfer From Coml Analysis Ck Account 4115 | 15,990.71 |
| 08/03 | Transfer From Coml Analysis Ck Account 9227 | 17,392.65 |
| 08/03 | Transfer From Coml Analysis Ck Account 4123 | 19,465.38 |
| 08/03 | Transfer From Coml Analysis Ck Account 8171 | 20,414.94 |
| 08/03 | Transfer From Coml Analysis Ck Account 3859 | 21,524.07 |
| 08/03 | Transfer From Coml Analysis Ck Account 0488 | 22,271.37 |
| 08/03 | Transfer From Coml Analysis Ck Account 3877 | 22,939.26 |
| 08/04 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 50.00 |
| 08/04 | Transfer From Coml Analysis Ck Account 3877 | 677.74 |
| 08/04 | Transfer From Coml Analysis Ck Account 1069 | 856.39 |
| 08/04 | Transfer From Coml Analysis Ck Account 3840 | 1,412.32 |
| 08/04 | Transfer From Coml Analysis Ck Account 0451 | 2,250.64 |
| 08/04 | Transfer From Coml Analysis Ck Account 0488 | 2,910.23 |
| 08/04 | Ach Return (Account Closed) Compeat, Inc. | 2,965.20 |
| 08/04 | Transfer From Coml Analysis Ck Account 0830 | 3,064.90 |
| 08/04 | Transfer From Coml Analysis Ck Account 3859 | 3,097.66 |
| 08/04 | Transfer From Coml Analysis Ck Account 4123 | 3,660.40 |
| 08/04 | Transfer From Coml Analysis Ck Account 4115 | 3,681.27 |
| 08/04 | Transfer From Coml Analysis Ck Account 9227 | 4,011.96 |
| 08/05 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 50.00 |
| 08/05 | Transfer From Coml Analysis Ck Account 3877 | 80.72 |
| 08/05 | Transfer From Coml Analysis Ck Account 1069 | 826.16 |
| 08/05 | Transfer From Coml Analysis Ck Account 9227 | 1,076.25 |
| 08/05 | Transfer From Coml Analysis Ck Account 3840 | 1,236.64 |
| 08/05 | Transfer From Coml Analysis Ck Account 0451 | 2,103.09 |
| 08/05 | Transfer From Coml Analysis Ck Account 0830 | 2,674.74 |

**BARFLY VENTURES, LLC**
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

**Mercantile**
Bank of Michigan

MGMCSTMTN 200901-16754-0002

## CREDITS  (Continued)

| Date | Description | Amount |
|---|---|---|
| 08/05 | Transfer From Coml Analysis Ck Account 4115 | 3,105.99 |
| 08/05 | Transfer From Coml Analysis Ck Account 8171 | 3,498.15 |
| 08/05 | Transfer From Coml Analysis Ck Account 0488 | 3,783.64 |
| 08/05 | Transfer From Coml Analysis Ck Account 4123 | 4,445.43 |
| 08/05 | Transfer From Coml Analysis Ck Account 3859 | 10,837.45 |
| 08/06 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 25.00 |
| 08/06 | American Express Settlement XXXXXX5238 | 48.16 |
| 08/06 | Transfer From Coml Analysis Ck Account 0488 | 106.80 |
| 08/06 | Transfer From Coml Analysis Ck Account 4123 | 441.48 |
| 08/06 | Payments Bhn Ft Sre              For 2020-08-06 A/C Mercanti | 1,190.00 |
| 08/06 | Transfer From Coml Analysis Ck Account 1069 | 1,851.70 |
| 08/06 | Transfer From Coml Analysis Ck Account 4115 | 2,204.77 |
| 08/06 | Transfer From Coml Analysis Ck Account 3840 | 2,657.85 |
| 08/06 | Transfer From Coml Analysis Ck Account 0830 | 2,987.02 |
| 08/06 | Transfer From Coml Analysis Ck Account 0451 | 3,191.27 |
| 08/06 | Transfer From Coml Analysis Ck Account 9227 | 3,622.76 |
| 08/06 | Transfer From Coml Analysis Ck Account 8171 | 4,862.77 |
| 08/06 | Transfer From Coml Analysis Ck Account 3859 | 7,666.09 |
| 08/06 | Transfer From Coml Analysis Ck Account 3877 | 7,717.05 |
| 08/07 | Comb. Dep. Worldpay Comb. Dep. Term | 30.00 |
| 08/07 | Gordon Food Serv Ar Payment 0001-100143273 | 50.36 |
| 08/07 | Transfer From Coml Analysis Ck Account 8215 | 1,005.00 |
| 08/07 | Transfer From Coml Analysis Ck Account 8171 | 1,871.66 |
| 08/07 | Transfer From Coml Analysis Ck Account 1069 | 2,552.22 |
| 08/07 | Transfer From Coml Analysis Ck Account 0830 | 3,739.37 |
| 08/07 | Transfer From Coml Analysis Ck Account 4115 | 3,948.38 |
| 08/07 | Transfer From Coml Analysis Ck Account 3840 | 4,080.09 |
| 08/07 | Transfer From Coml Analysis Ck Account 0451 | 4,172.11 |
| 08/07 | Transfer From Coml Analysis Ck Account 3877 | 4,699.55 |
| 08/07 | Transfer From Coml Analysis Ck Account 3859 | 6,907.85 |
| 08/07 | Transfer From Coml Analysis Ck Account 0488 | 10,010.26 |
| 08/07 | Transfer From Coml Analysis Ck Account 9227 | 10,137.12 |
| 08/07 | Transfer From Coml Analysis Ck Account 4123 | 10,564.41 |
| 08/10 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 100.00 |
| 08/10 | Infinisource0706 Pc Jul20 670808 | 1,512.79 |
| 08/10 | Transfer From Coml Analysis Ck Account 1069 | 10,615.31 |
| 08/10 | Transfer From Coml Analysis Ck Account 3840 | 14,960.52 |
| 08/10 | Transfer From Coml Analysis Ck Account 0451 | 15,265.72 |
| 08/10 | Transfer From Coml Analysis Ck Account 4115 | 15,474.49 |
| 08/10 | Transfer From Coml Analysis Ck Account 0830 | 17,401.52 |
| 08/10 | Transfer From Coml Analysis Ck Account 3877 | 20,313.07 |
| 08/10 | Transfer From Coml Analysis Ck Account 9227 | 22,117.71 |
| 08/10 | Transfer From Coml Analysis Ck Account 8171 | 22,155.21 |
| 08/10 | Transfer From Coml Analysis Ck Account 3859 | 22,612.78 |
| 08/10 | Transfer From Coml Analysis Ck Account 4123 | 22,863.31 |
| 08/10 | Transfer From Coml Analysis Ck Account 0488 | 23,144.18 |
| 08/11 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 25.00 |
| 08/11 | Transfer From Coml Analysis Ck Account 1069 | 1,602.68 |
| 08/11 | Transfer From Coml Analysis Ck Account 8171 | 1,729.29 |
| 08/11 | Transfer From Coml Analysis Ck Account 0488 | 2,009.45 |
| 08/11 | Transfer From Coml Analysis Ck Account 3877 | 2,223.49 |
| 08/11 | Transfer From Coml Analysis Ck Account 3840 | 3,365.42 |
| 08/11 | Transfer From Coml Analysis Ck Account 0451 | 4,288.31 |
| 08/11 | Transfer From Coml Analysis Ck Account 4115 | 4,503.98 |
| 08/11 | Transfer From Coml Analysis Ck Account 4123 | 6,415.87 |
| 08/11 | Transfer From Coml Analysis Ck Account 0830 | 6,996.06 |
| 08/11 | Transfer From Coml Analysis Ck Account 9227 | 7,503.79 |
| 08/11 | Transfer From Coml Analysis Ck Account 3859 | 9,693.68 |
| 08/12 | Transfer From Coml Analysis Ck Account 9227 | 1,094.39 |



BARFLY VENTURES, LLC
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

Page:                     **3 of 10**
Statement Date:      **08/31/2020**
Primary Account:    **XXXXXX4777**

MGMCSTMTN 200901-18754-0003

## CREDITS  (Continued)

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|------|-------------|--------|
| 08/12 | Transfer From Coml Analysis Ck Account 4123 | 1,435.72 |
| 08/12 | Transfer From Coml Analysis Ck Account 1069 | 1,832.76 |
| 08/12 | Transfer From Coml Analysis Ck Account 3840 | 2,197.96 |
| 08/12 | Transfer From Coml Analysis Ck Account 4115 | 3,193.26 |
| 08/12 | Transfer From Coml Analysis Ck Account 0451 | 3,578.83 |
| 08/12 | Transfer From Coml Analysis Ck Account 0830 | 3,599.97 |
| 08/12 | Transfer From Coml Analysis Ck Account 3877 | 4,971.86 |
| 08/12 | Transfer From Coml Analysis Ck Account 8171 | 5,035.86 |
| 08/12 | Transfer From Coml Analysis Ck Account 3859 | 5,309.63 |
| 08/12 | Transfer From Coml Analysis Ck Account 0488 | 10,917.48 |
| 08/13 | American Express Settlement XXXXXX5238 | 28.90 |
| 08/13 | Transfer From Coml Analysis Ck Account 3840 | 977.38 |
| 08/13 | Payments Bhn Ft Sre                For 2020-08-13 A/C Mercanti | 1,657.50 |
| 08/13 | Transfer From Coml Analysis Ck Account 1069 | 2,174.94 |
| 08/13 | Transfer From Coml Analysis Ck Account 8171 | 3,519.33 |
| 08/13 | Transfer From Coml Analysis Ck Account 0830 | 3,627.44 |
| 08/13 | Transfer From Coml Analysis Ck Account 0451 | 3,756.78 |
| 08/13 | Transfer From Coml Analysis Ck Account 4115 | 4,018.88 |
| 08/13 | Transfer From Coml Analysis Ck Account 4123 | 4,476.38 |
| 08/13 | Transfer From Coml Analysis Ck Account 3877 | 4,699.76 |
| 08/13 | Transfer From Coml Analysis Ck Account 0488 | 5,057.14 |
| 08/13 | Transfer From Coml Analysis Ck Account 9227 | 6,508.58 |
| 08/13 | Transfer From Coml Analysis Ck Account 3859 | 6,910.73 |
| 08/14 | Gordon Food Serv Ar Payment 0001-100154482 | 11.75 |
| 08/14 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 50.00 |
| 08/14 | Transfer From Coml Analysis Ck Account 9044 | 609.75 |
| 08/14 | Transfer From Coml Analysis Ck Account 0488 | 1,312.26 |
| 08/14 | Transfer From Coml Analysis Ck Account 1069 | 2,495.70 |
| 08/14 | Transfer From Coml Analysis Ck Account 3840 | 3,556.79 |
| 08/14 | Transfer From Coml Analysis Ck Account 0830 | 4,023.19 |
| 08/14 | Transfer From Coml Analysis Ck Account 0451 | 4,513.23 |
| 08/14 | Transfer From Coml Analysis Ck Account 3877 | 6,189.08 |
| 08/14 | Transfer From Coml Analysis Ck Account 3859 | 6,700.42 |
| 08/14 | Transfer From Coml Analysis Ck Account 4115 | 6,775.11 |
| 08/14 | Transfer From Coml Analysis Ck Account 4123 | 9,291.43 |
| 08/14 | Transfer From Coml Analysis Ck Account 8171 | 9,850.97 |
| 08/14 | Transfer From Coml Analysis Ck Account 9227 | 12,386.74 |
| 08/17 | American Express Settlement XXXXXX5238 | 9.57 |
| 08/17 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 25.00 |
| 08/17 | Transfer From Coml Analysis Ck Account 1069 | 13,530.05 |
| 08/17 | Transfer From Coml Analysis Ck Account 3840 | 15,066.21 |
| 08/17 | Transfer From Coml Analysis Ck Account 4115 | 16,160.57 |
| 08/17 | Transfer From Coml Analysis Ck Account 0830 | 23,499.70 |
| 08/17 | Transfer From Coml Analysis Ck Account 8171 | 23,865.07 |
| 08/17 | Transfer From Coml Analysis Ck Account 0451 | 24,939.81 |
| 08/17 | Transfer From Coml Analysis Ck Account 4123 | 25,046.75 |
| 08/17 | Transfer From Coml Analysis Ck Account 3859 | 25,636.10 |
| 08/17 | Transfer From Coml Analysis Ck Account 9227 | 26,518.32 |
| 08/17 | Transfer From Coml Analysis Ck Account 3877 | 29,355.80 |
| 08/17 | Transfer From Coml Analysis Ck Account 0488 | 32,998.51 |
| 08/18 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 25.00 |
| 08/18 | Transfer From Coml Analysis Ck Account 0488 | 1,556.70 |
| 08/18 | Transfer From Coml Analysis Ck Account 9227 | 1,567.10 |
| 08/18 | Transfer From Coml Analysis Ck Account 1069 | 1,736.23 |
| 08/18 | Transfer From Coml Analysis Ck Account 4115 | 3,729.32 |
| 08/18 | Transfer From Coml Analysis Ck Account 70451 | 4,121.96 |
| 08/18 | Transfer From Coml Analysis Ck Account 8171 | 6,678.97 |
| 08/18 | Transfer From Coml Analysis Ck Account 3877 | 6,700.08 |
| 08/18 | Transfer From Coml Analysis Ck Account 0830 | 7,645.45 |



BARFLY VENTURES, LLC
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

Page:                      **4 of 10**
Statement Date:    **08/31/2020**
Primary Account:   **XXXXXX4777**

**Mercantile**
Bank of Michigan

MGMCSTMTN-200901-16754-0004

## CREDITS  (Continued)

| Date | Description | | Amount |
|------|-------------|---|-------:|
| 08/18 | Transfer From Coml Analysis Ck Account | 4123 | 8,560.52 |
| 08/18 | Transfer From Coml Analysis Ck Account | 3859 | 11,375.52 |
| 08/19 | Transfer From Coml Analysis Ck Account | 9044 | 184.75 |
| 08/19 | Transfer From Coml Analysis Ck Account | 3877 | 1,484.38 |
| 08/19 | Transfer From Coml Analysis Ck Account | 8171 | 1,501.16 |
| 08/19 | Transfer From Coml Analysis Ck Account | 3859 | 1,984.38 |
| 08/19 | Transfer From Coml Analysis Ck Account | 1069 | 2,359.76 |
| 08/19 | Transfer From Coml Analysis Ck Account | 0451 | 3,226.37 |
| 08/19 | Transfer From Coml Analysis Ck Account | 3840 | 3,534.37 |
| 08/19 | Transfer From Coml Analysis Ck Account | 4115 | 3,608.82 |
| 08/19 | Transfer From Coml Analysis Ck Account | 4123 | 7,090.01 |
| 08/19 | Transfer From Coml Analysis Ck Account | 9227 | 7,571.56 |
| 08/19 | Transfer From Coml Analysis Ck Account | 0488 | 9,128.38 |
| 08/20 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | | 85.00 |
| 08/20 | Transfer From Coml Analysis Ck Account | 1069 | 1,203.93 |
| 08/20 | Payments Bhn Ft Sre | For 2020-08-20 A/C Mercanti | 1,338.75 |
| 08/20 | Transfer From Coml Analysis Ck Account | 3840 | 2,372.27 |
| 08/20 | Transfer From Coml Analysis Ck Account | 0451 | 3,007.76 |
| 08/20 | Transfer From Coml Analysis Ck Account | 0830 | 3,160.55 |
| 08/20 | Transfer From Coml Analysis Ck Account | 0488 | 3,507.82 |
| 08/20 | Transfer From Coml Analysis Ck Account | 4115 | 3,656.40 |
| 08/20 | Transfer From Coml Analysis Ck Account | 8171 | 3,837.63 |
| 08/20 | Transfer From Coml Analysis Ck Account | 3877 | 5,184.91 |
| 08/20 | Transfer From Coml Analysis Ck Account | 9227 | 9,902.22 |
| 08/20 | Transfer From Coml Analysis Ck Account | 3859 | 10,393.01 |
| 08/21 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | | 75.00 |
| 08/21 | Transfer From Coml Analysis Ck Account | 0830 | 97.54 |
| 08/21 | Transfer From Coml Analysis Ck Account | 1069 | 2,777.40 |
| 08/21 | Transfer From Coml Analysis Ck Account | 0451 | 3,746.66 |
| 08/21 | Transfer From Coml Analysis Ck Account | 3840 | 4,179.82 |
| 08/21 | Transfer From Coml Analysis Ck Account | 3859 | 5,332.85 |
| 08/21 | Transfer From Coml Analysis Ck Account | 4115 | 7,115.68 |
| 08/21 | Transfer From Coml Analysis Ck Account | 3877 | 8,272.10 |
| 08/21 | Transfer From Coml Analysis Ck Account | 9227 | 9,222.43 |
| 08/21 | Transfer From Coml Analysis Ck Account | 4123 | 9,304.70 |
| 08/21 | Transfer From Coml Analysis Ck Account | 8171 | 10,704.62 |
| 08/24 | American Express Settlement XXXXXX5238 | | 96.38 |
| 08/24 | Transfer From Coml Analysis Ck Account | 1069 | 13,677.31 |
| 08/24 | Transfer From Coml Analysis Ck Account | 3859 | 17,348.66 |
| 08/24 | Transfer From Coml Analysis Ck Account | 4115 | 17,708.19 |
| 08/24 | Transfer From Coml Analysis Ck Account | 3840 | 17,751.50 |
| 08/24 | Transfer From Coml Analysis Ck Account | 0451 | 19,694.07 |
| 08/24 | Transfer From Coml Analysis Ck Account | 0830 | 27,303.62 |
| 08/24 | Transfer From Coml Analysis Ck Account | 8171 | 28,451.54 |
| 08/24 | Transfer From Coml Analysis Ck Account | 4123 | 30,450.40 |
| 08/24 | Transfer From Coml Analysis Ck Account | 9227 | 33,476.70 |
| 08/24 | Transfer From Coml Analysis Ck Account | 3877 | 34,980.00 |
| 08/24 | Transfer From Coml Analysis Ck Account | 0488 | 36,722.58 |
| 08/25 | Mercmobile Deposit | | 1,341.58 |
| 08/25 | Mercmobile Deposit | | 1,894.55 |
| 08/25 | Transfer From Coml Analysis Ck Account | 1069 | 2,117.18 |
| 08/25 | Transfer From Coml Analysis Ck Account | 0488 | 2,272.60 |
| 08/25 | Transfer From Coml Analysis Ck Account | 3840 | 2,838.26 |
| 08/25 | Transfer From Coml Analysis Ck Account | 8171 | 2,873.38 |
| 08/25 | Transfer From Coml Analysis Ck Account | 3877 | 3,344.63 |
| 08/25 | Transfer From Coml Analysis Ck Account | 4115 | 3,726.40 |
| 08/25 | Transfer From Coml Analysis Ck Account | 4123 | 3,757.31 |
| 08/25 | Transfer From Coml Analysis Ck Account | 0451 | 3,760.38 |
| 08/25 | Mercmobile Deposit | | 4,281.86 |



BARFLY VENTURES, LLC
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

Page:                          **5 of 10**
Statement Date:      **08/31/2020**
Primary Account:     **XXXXXX4777**

**Mercantile**
Bank of Michigan

MGMCSTMTN-200901-16754-0005

## CREDITS  (Continued)

| Date | Description | Amount |
|------|-------------|-------:|
| 08/25 | Transfer From Coml Analysis Ck Account 0830 | 6,571.58 |
| 08/25 | Transfer From Coml Analysis Ck Account 9227 | 9,506.47 |
| 08/25 | Transfer From Coml Analysis Ck Account 3859 | 18,919.09 |
| 08/26 | Transfer From Coml Analysis Ck Account 3840 | 1,278.24 |
| 08/26 | Transfer From Coml Analysis Ck Account 0488 | 1,540.72 |
| 08/26 | Transfer From Coml Analysis Ck Account 0830 | 2,837.85 |
| 08/26 | Transfer From Coml Analysis Ck Account 3877 | 7,484.66 |
| 08/26 | Transfer From Coml Analysis Ck Account 8171 | 8,633.94 |
| 08/27 | Mercmobile Deposit | 25.00 |
| 08/27 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 130.00 |
| 08/27 | Transfer From Coml Analysis Ck Account 3877 | 548.35 |
| 08/27 | Transfer From Coml Analysis Ck Account 3859 | 625.37 |
| 08/27 | Mercmobile Deposit | 1,345.79 |
| 08/27 | Payments Bhn Ft Sre                          For 2020-08-27 A/C Mercanti | 1,381.25 |
| 08/27 | Transfer From Coml Analysis Ck Account 0830 | 1,419.54 |
| 08/27 | Transfer From Coml Analysis Ck Account 3840 | 2,010.59 |
| 08/27 | Transfer From Coml Analysis Ck Account 1069 | 2,210.32 |
| 08/27 | Transfer From Coml Analysis Ck Account 9227 | 3,197.47 |
| 08/27 | Transfer From Coml Analysis Ck Account 4115 | 3,292.84 |
| 08/27 | Transfer From Coml Analysis Ck Account 0451 | 3,552.04 |
| 08/27 | Transfer From Coml Analysis Ck Account 0488 | 4,266.10 |
| 08/27 | Transfer From Coml Analysis Ck Account 4123 | 6,212.60 |
| 08/27 | Transfer From Coml Analysis Ck Account 8171 | 8,477.74 |
| 08/28 | Gordon Food Serv Ar Payment 0001-100119375 | 28.78 |
| 08/28 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 145.00 |
| 08/28 | Transfer From Coml Analysis Ck Account 0488 | 1,791.99 |
| 08/28 | Transfer From Coml Analysis Ck Account 8171 | 2,876.34 |
| 08/28 | Transfer From Coml Analysis Ck Account 0830 | 3,640.18 |
| 08/28 | Transfer From Coml Analysis Ck Account 1069 | 3,645.21 |
| 08/28 | Transfer From Coml Analysis Ck Account 3840 | 4,184.87 |
| 08/28 | Transfer From Coml Analysis Ck Account 0451 | 4,597.77 |
| 08/28 | Transfer From Coml Analysis Ck Account 4123 | 7,429.71 |
| 08/28 | Transfer From Coml Analysis Ck Account 4115 | 8,511.37 |
| 08/28 | Transfer From Coml Analysis Ck Account 9227 | 9,212.47 |
| 08/28 | Transfer From Coml Analysis Ck Account 3877 | 10,634.63 |
| 08/28 | Transfer From Coml Analysis Ck Account 3859 | 13,142.59 |
| 08/31 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 40.00 |
| 08/31 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 50.00 |
| 08/31 | American Express Settlement XXXXXX5238 | 96.38 |
| 08/31 | Transfer From Coml Analysis Ck Account 9044 | 1,780.00 |
| 08/31 | Transfer From Coml Analysis Ck Account 3840 | 12,895.87 |
| 08/31 | Transfer From Coml Analysis Ck Account 1069 | 13,893.22 |
| 08/31 | Transfer From Coml Analysis Ck Account 0488 | 17,251.59 |
| 08/31 | Transfer From Coml Analysis Ck Account 4115 | 17,538.45 |
| 08/31 | Transfer From Coml Analysis Ck Account 3859 | 20,905.24 |
| 08/31 | Transfer From Coml Analysis Ck Account 0830 | 22,099.83 |
| 08/31 | Transfer From Coml Analysis Ck Account 0451 | 24,219.68 |
| 08/31 | Transfer From Coml Analysis Ck Account 3877 | 32,316.04 |
| 08/31 | Transfer From Coml Analysis Ck Account 4123 | 36,930.18 |
| 08/31 | Transfer From Coml Analysis Ck Account 8171 | 43,031.83 |
| 08/31 | Transfer From Coml Analysis Ck Account 9227 | 43,383.55 |



BARFLY VENTURES, LLC
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

Page: **6 of 10**
Statement Date: **08/31/2020**
Primary Account: **XXXXXX4777**

MGMCSTMTN 200901-18754-0006

## CHECKS

| Date | Check No | Amount | Date | Check No | Amount | Date | Check No | Amount |
|------|----------|--------|------|----------|--------|------|----------|--------|
| 08/04 | 83596 * | 83.20 | 08/05 | 83710 | 84.75 | 08/18 | 83767 | 300.00 |
| 08/07 | 83618 * | 391.94 | 08/05 | 83711 | 17.93 | 08/24 | 83768 | 3,229.00 |
| 08/06 | 83639 * | 2,015.00 | 08/05 | 83712 | 107.33 | 08/20 | 83769 | 27.00 |
| 08/05 | 83654 | 32.00 | 08/05 | 83713 | 149.98 | 08/18 | 83770 | 303.62 |
| 08/04 | 83655 * | 1,166.17 | 08/03 | 83714 | 900.00 | 08/18 | 83771 | 1,810.51 |
| 08/03 | 83659 | 325.00 | 08/04 | 83715 | 220.58 | 08/18 | 83772 | 3,025.20 |
| 08/03 | 83660 | 325.00 | 08/04 | 83716 | 277.38 | 08/18 | 83773 | 303.62 |
| 08/03 | 83661 | 325.00 | 08/04 | 83717 | 834.94 | 08/18 | 83774 | 303.62 |
| 08/03 | 83662 | 325.00 | 08/03 | 83718 | 1,039.14 | 08/18 | 83775 | 421.71 |
| 08/03 | 83663 | 325.00 | 08/04 | 83719 * | 465.98 | 08/18 | 83776 | 340.00 |
| 08/03 | 83664 | 325.00 | 08/13 | 83721 | 16,480.49 | 08/18 | 83777 | 486.00 |
| 08/03 | 83665 | 325.00 | 08/11 | 83722 | 354.04 | 08/20 | 83778 | 66.25 |
| 08/03 | 83666 | 325.00 | 08/12 | 83723 | 190.24 | 08/19 | 83779 | 584.31 |
| 08/03 | 83667 | 325.00 | 08/12 | 83724 | 253.35 | 08/20 | 83780 | 195.00 |
| 08/03 | 83668 * | 325.00 | 08/12 | 83725 | 1,968.91 | 08/20 | 83781 * | 110.00 |
| 08/03 | 83670 | 325.00 | 08/12 | 83726 | 3,191.68 | 08/18 | 83783 * | 350.00 |
| 08/03 | 83671 | 325.00 | 08/13 | 83727 | 245.50 | 08/17 | 83786 | 1,770.93 |
| 08/03 | 83672 | 325.00 | 08/13 | 83728 | 91.58 | 08/18 | 83787 * | 1,897.40 |
| 08/03 | 83673 | 325.00 | 08/13 | 83729 | 350.00 | 08/26 | 83789 * | 69.55 |
| 08/03 | 83674 | 325.00 | 08/12 | 83730 | 77.32 | 08/25 | 83794 | 365.76 |
| 08/03 | 83675 | 325.00 | 08/10 | 83731 | 337.13 | 08/25 | 83795 | 220.37 |
| 08/03 | 83676 | 325.00 | 08/11 | 83732 | 756.00 | 08/25 | 83796 * | 148.00 |
| 08/03 | 83677 | 325.00 | 08/11 | 83733 * | 700.00 | 08/26 | 83798 | 1,446.13 |
| 08/03 | 83678 | 325.00 | 08/12 | 83735 | 5,811.56 | 08/25 | 83799 | 39.95 |
| 08/03 | 83679 | 325.00 | 08/11 | 83736 | 120.00 | 08/25 | 83800 | 596.40 |
| 08/03 | 83680 | 325.00 | 08/11 | 83737 | 334.96 | 08/26 | 83801 | 39.95 |
| 08/03 | 83681 | 325.00 | 08/11 | 83738 | 356.16 | 08/25 | 83802 * | 110.50 |
| 08/03 | 83682 | 325.00 | 08/11 | 83739 | 298.54 | 08/24 | 83804 | 874.89 |
| 08/03 | 83683 | 325.00 | 08/11 | 83740 | 365.14 | 08/24 | 83805 | 207.00 |
| 08/05 | 83684 | 69.55 | 08/12 | 83741 | 180.00 | 08/26 | 83806 | 287.32 |
| 08/07 | 83685 | 163.20 | 08/17 | 83742 | 307.00 | 08/25 | 83807 | 387.43 |
| 08/10 | 83686 | 618.29 | 08/13 | 83743 | 1,608.66 | 08/31 | 83808 | 2,421.00 |
| 08/04 | 83687 | 870.09 | 08/13 | 83744 | 1,941.50 | 08/31 | 83809 | 192.00 |
| 08/03 | 83688 | 182.21 | 08/18 | 83745 | 276.03 | 08/25 | 83810 | 2,738.01 |
| 08/04 | 83689 | 1,773.09 | 08/26 | 83746 | 30.00 | 08/25 | 83811 | 250.56 |
| 08/06 | 83690 | 90.50 | 08/18 | 83747 | 475.05 | 08/25 | 83812 | 265.00 |
| 08/06 | 83691 | 463.90 | 08/18 | 83748 | 752.65 | 08/25 | 83813 | 456.60 |
| 08/03 | 83692 | 107.96 | 08/18 | 83749 | 238.35 | 08/27 | 83814 | 534.80 |
| 08/03 | 83693 | 501.60 | 08/19 | 83750 | 1,995.00 | 08/27 | 83815 | 497.54 |
| 08/07 | 83694 | 108.30 | 08/19 | 83751 | 233.50 | 08/27 | 83816 * | 492.98 |
| 08/04 | 83695 | 178.48 | 08/20 | 83752 | 239.95 | 08/24 | 83818 | 1,266.65 |
| 08/07 | 83696 | 241.01 | 08/25 | 83753 | 2,345.27 | 08/25 | 83819 | 135.06 |
| 08/04 | 83697 | 11,672.16 | 08/19 | 83754 | 1,586.73 | 08/25 | 83820 | 215.80 |
| 08/13 | 83698 | 60.00 | 08/19 | 83755 | 1,063.87 | 08/24 | 83821 | 1,897.40 |
| 08/03 | 83699 | 2,709.00 | 08/19 | 83756 | 39.57 | 08/25 | 83822 * | 202.69 |
| 08/07 | 83700 | 27.00 | 08/20 | 83757 | 150.00 | 08/31 | 83827 * | 90.50 |
| 08/05 | 83701 | 900.00 | 08/18 | 83758 | 1,453.11 | 08/31 | 83829 | 702.68 |
| 08/05 | 83702 | 4,316.67 | 08/19 | 83759 | 487.50 | 08/31 | 83830 * | 772.93 |
| 08/04 | 83703 | 90.00 | 08/18 | 83760 | 3,098.00 | 08/31 | 83834 * | 347.02 |
| 08/04 | 83704 | 1,186.01 | 08/19 | 83761 | 20.00 | 08/28 | 83839 * | 144.45 |
| 08/04 | 83705 | 2,975.00 | 08/19 | 83762 | 9.50 | 08/31 | 83842 | 300.00 |
| 08/04 | 83706 | 601.02 | 08/31 | 83763 | 580.00 | 08/31 | 83843 * | 4,834.65 |
| 08/04 | 83707 | 747.30 | 08/31 | 83764 | 580.00 | 08/31 | 83847 * | 895.62 |
| 08/05 | 83708 | 310.57 | 08/31 | 83765 | 580.00 | 08/31 | 83854 | 1,102.29 |
| 08/05 | 83709 | 107.43 | 08/31 | 83766 | 580.00 | 08/31 | 83855 | 215.80 |

* Indicates a Gap in Check Number Sequence



BARFLY VENTURES, LLC
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

Page:                        **7 of 10**
Statement Date:     **08/31/2020**
Primary Account:    **XXXXXX4777**

MGMCSTMTN 200901-18754-0007

## DEBITS

| Date | Description | Amount |
|------|-------------|-------:|
| 08/03 | Gordon Food Serv Ar Payment 0001-100246424 | 240.57 |
| 08/03 | Gordon Food Serv Ar Payment 0001-100112905 | 634.13 |
| 08/03 | Visa Payment 402884xxxxx7816 | 3,773.78 |
| 08/03 | Gordon Food Serv Ar Payment 0001-100118234 | 4,221.73 |
| 08/04 | Transfer To Coml Analysis Ck Account ▇▇4460 | 27.95 |
| 08/04 | Transfer To Coml Analysis Ck Account ▇▇8215 | 27.95 |
| 08/04 | Transfer To Coml Analysis Ck Account ▇▇5216 | 27.95 |
| 08/04 | Transfer To Coml Analysis Ck Account ▇▇9044 | 57.95 |
| 08/04 | Transfer To Coml Analysis Ck Account ▇▇8664 | 57.95 |
| 08/04 | Mthchgs Worldpay Merch Bankcard ▇▇ Barfly App | 168.08 |
| 08/04 | Gordon Food Serv Ar Payment 0001-100074259 | 524.36 |
| 08/04 | Valley City Line Ach Xfer | 1,398.81 |
| 08/04 | Gordon Food Serv Ar Payment 0001-100112905 | 1,641.02 |
| 08/04 | Transfer To Coml Analysis Ck Account ▇▇8171 | 1,686.78 |
| 08/04 | Gordon Food Serv Ar Payment 0001-100271780 | 2,785.55 |
| 08/04 | Gordon Food Serv Ar Payment 0001-100119375 | 2,844.28 |
| 08/04 | Gordon Food Serv Ar Payment 0001-100154482 | 2,846.59 |
| 08/04 | Gordon Food Serv Ar Payment 0001-100143273 | 2,914.65 |
| 08/04 | Gordon Food Serv Ar Payment 0001-100018600 | 3,289.82 |
| 08/04 | Gordon Food Serv Ar Payment 0001-100118234 | 3,939.48 |
| 08/04 | Gordon Food Serv Ar Payment 0001-100046117 | 4,724.35 |
| 08/04 | Gordon Food Serv Ar Payment 0001-100246424 | 5,396.78 |
| 08/04 | Gordon Food Serv Ar Payment 0001-100099955 | 6,282.25 |
| 08/04 | Internet Transfer To Internal Bank Ac XXXXXX639 On 8/04/20 At 11:24 | 10,000.00 |
| 08/04 | Internet Transfer To Coml Analysis Ck XXXXXX4153 On 8/04/20 At 11:22 | 20,000.00 |
| 08/04 | Internet Transfer To Internal Bank Ac XXXXXX639 On 8/04/20 At 11:25 | 125,000.00 |
| 08/05 | Transfer To Coml Analysis Ck Account ▇▇8215 | 39.03 |
| 08/05 | Transfer To Coml Analysis Ck Account ▇▇5216 | 39.03 |
| 08/05 | Transfer To Coml Analysis Ck Account ▇▇9044 | 39.03 |
| 08/05 | Transfer To Coml Analysis Ck Account ▇▇8664 | 39.03 |
| 08/05 | Enviro-Master In Ach Batch Northern Mi | 120.90 |
| 08/05 | Enviro-Master In Ach Batch Grand Rapids | 1,336.10 |
| 08/05 | Visa Payment 402884xxxxx7816 | 1,574.21 |
| 08/05 | Contribute Aegon Usa ▇▇▇▇corp | 2,068.76 |
| 08/05 | Contribute Aegon Usa ▇▇▇▇corp | 2,162.12 |
| 08/05 | Internet Transfer To Internal Bank Ac XXXXXX639 On 8/05/20 At 14:51 | 10,000.00 |
| 08/06 | Gordon Food Serv Ar Payment 0001-100074259 | 552.87 |
| 08/06 | Gordon Food Serv Ar Payment 0001-100271780 | 1,079.60 |
| 08/06 | Gordon Food Serv Ar Payment 0001-100143273 | 1,493.53 |
| 08/06 | Gordon Food Serv Ar Payment 0001-100112905 | 2,246.35 |
| 08/06 | Gordon Food Serv Ar Payment 0001-100118234 | 2,331.88 |
| 08/06 | Gordon Food Serv Ar Payment 0001-100046117 | 2,953.70 |
| 08/06 | Gordon Food Serv Ar Payment 0001-100154482 | 3,641.77 |
| 08/06 | Gordon Food Serv Ar Payment 0001-100246424 | 3,816.46 |
| 08/06 | Gordon Food Serv Ar Payment 0001-100119375 | 4,850.41 |
| 08/06 | Gordon Food Serv Ar Payment 0001-100018600 | 4,954.07 |
| 08/06 | Gordon Food Serv Ar Payment 0001-100099955 | 5,829.24 |
| 08/06 | Internet Transfer To Internal Bank Ac XXXXXX639 On 8/06/20 At 12:21 | 31,902.36 |
| 08/07 | Gordon Food Serv Ar Payment 0001-100154482 | 9.16 |
| 08/07 | Adp Payroll Fees Adp - Fees 10221 ▇▇ | 39.36 |
| 08/07 | Gordon Food Serv Ar Payment 0001-100118234 | 117.32 |
| 08/07 | Gordon Food Serv Ar Payment 0001-100018600 | 212.73 |
| 08/07 | Adp Payroll Fees Adp - Fees 10fb7 ▇▇ | 2,392.74 |
| 08/10 | Gordon Food Serv Ar Payment 0001-100018600 | 229.50 |
| 08/10 | Olo - Help@olo.c Purchase Denise Williams | 334.31 |
| 08/10 | Olo - Help@olo.c Purchase Denise Williams | 336.10 |
| 08/10 | Gordon Food Serv Ar Payment 0001-100112905 | 464.74 |
| 08/10 | Internet Transfer To Internal Bank Ac XXXXXX639 On 8/10/20 At 13:05 | 480.60 |
| 08/10 | Olo - Help@olo.c Purchase Denise Williams | 2,145.00 |



BARFLY VENTURES, LLC
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

MGMCSTMTN 200901-18754-0008

| | **DEBITS  (Continued)** | |
|---|---|---|
| **Date** | **Description** | **Amount** |
| 08/10 | Visa Payment 402884xxxxx7816 | 3,153.99 |
| 08/10 | Internet Transfer To Internal Bank Ac XXXXXX639 On 8/10/20 At 14:14 | 4,391.00 |
| 08/10 | Internet Transfer To Internal Bank Ac XXXXXX639 On 8/10/20 At 14:12 | 5,438.45 |
| 08/10 | Gordon Food Serv Ar Payment 0001-100118234 | 6,756.06 |
| 08/10 | Internet Transfer To Internal Bank Ac XXXXXX639 On 8/10/20 At 14:13 | 9,035.33 |
| 08/10 | Internet Transfer To Coml Analysis Ck XXXXXX4153 On 8/10/20 At 14:16 | 39,386.98 |
| 08/10 | Barfly Ventures 1054 Clm Fund | 39,916.74 |
| 08/11 | Transfer To Coml Analysis Ck Account ███████8215 | 37.32 |
| 08/11 | Ins Prem Enroll 123 Llc Nte*Teladoc Invoice | 117.00 |
| 08/11 | Transfer To Coml Analysis Ck Account ███0888 | 140.00 |
| 08/11 | Valley City Line Ach Xfer | 1,962.90 |
| 08/11 | Gordon Food Serv Ar Payment 0001-100074259 | 2,061.64 |
| 08/11 | Gordon Food Serv Ar Payment 0001-100271780 | 2,184.53 |
| 08/11 | Gordon Food Serv Ar Payment 0001-100112905 | 2,525.30 |
| 08/11 | Gordon Food Serv Ar Payment 0001-100119375 | 3,390.76 |
| 08/11 | Gordon Food Serv Ar Payment 0001-100154482 | 4,028.81 |
| 08/11 | Gordon Food Serv Ar Payment 0001-100118234 | 4,432.66 |
| 08/11 | Gordon Food Serv Ar Payment 0001-100046117 | 4,480.12 |
| 08/11 | Gordon Food Serv Ar Payment 0001-100018600 | 4,961.37 |
| 08/11 | Gordon Food Serv Ar Payment 0001-100246424 | 4,995.16 |
| 08/11 | Gordon Food Serv Ar Payment 0001-100143273 | 5,407.07 |
| 08/11 | Gordon Food Serv Ar Payment 0001-100099955 | 5,841.74 |
| 08/12 | Gordon Food Serv Ar Payment 0001-100112905 | 16.90 |
| 08/12 | Gordon Food Serv Ar Payment 0001-100154482 | 26.68 |
| 08/12 | Enviro-Master In Ach Batch Grand Rapids | 1,815.40 |
| 08/12 | Internet Transfer To Coml Analysis Ck XXXXXX4153 On 8/12/20 At 15:26 | 27,000.00 |
| 08/12 | Internet Transfer To Internal Bank Ac XXXXXX639 On 8/12/20 At 15:06 | 37,903.27 |
| 08/12 | Internet Transfer To Internal Bank Ac XXXXXX639 On 8/12/20 At 15:28 | 100,000.00 |
| 08/13 | Gordon Food Serv Ar Payment 0001-100143273 | 1,615.22 |
| 08/13 | Internet Transfer To Internal Bank Ac XXXXXX639 On 8/13/20 At 14:23 | 2,714.70 |
| 08/13 | Gordon Food Serv Ar Payment 0001-100099955 | 2,786.95 |
| 08/13 | Gordon Food Serv Ar Payment 0001-100046117 | 2,961.26 |
| 08/13 | Gordon Food Serv Ar Payment 0001-100112905 | 3,234.24 |
| 08/13 | Gordon Food Serv Ar Payment 0001-100074259 | 3,325.84 |
| 08/13 | Gordon Food Serv Ar Payment 0001-100119375 | 3,680.42 |
| 08/13 | Gordon Food Serv Ar Payment 0001-100271780 | 3,820.92 |
| 08/13 | Gordon Food Serv Ar Payment 0001-100154482 | 3,998.33 |
| 08/13 | Gordon Food Serv Ar Payment 0001-100246424 | 4,105.98 |
| 08/13 | Gordon Food Serv Ar Payment 0001-100118234 | 4,665.95 |
| 08/13 | Visa Payment 402884xxxxx7816 | 5,107.88 |
| 08/13 | Gordon Food Serv Ar Payment 0001-100018600 | 5,314.26 |
| 08/14 | Gordon Food Serv Ar Payment 0001-100018600 | 135.86 |
| 08/14 | Magii Pension Debits | 250.00 |
| 08/14 | Enviro-Master In Ach Batch Northern Mi | 320.90 |
| 08/17 | Transfer To Coml Analysis Ck Account ███0888 | 17.30 |
| 08/17 | Gordon Food Serv Ar Payment 0001-100074259 | 65.43 |
| 08/17 | Transfer To Coml Analysis Ck Account ███4460 | 67.30 |
| 08/17 | Transfer To Coml Analysis Ck Account ███5216 | 67.30 |
| 08/17 | Transfer To Coml Analysis Ck Account ███8664 | 67.30 |
| 08/17 | Transfer To Coml Analysis Ck Account ███9044 | 67.60 |
| 08/17 | Transfer To Coml Analysis Ck Account ███8215 | 67.90 |
| 08/17 | Commercial Service Charge | 448.49 |
| 08/17 | Gordon Food Serv Ar Payment 0001-100119375 | 782.51 |
| 08/17 | Gordon Food Serv Ar Payment 0001-100118234 | 5,265.71 |
| 08/18 | Transfer To Coml Analysis Ck Account ███9044 | 184.75 |
| 08/18 | Transfer To Coml Analysis Ck Account ███0888 | 350.00 |
| 08/18 | Contribute Aegon Usa ████████████████corp | 2,272.31 |
| 08/18 | Valley City Line Ach Xfer | 2,381.53 |
| 08/18 | Gordon Food Serv Ar Payment 0001-100074259 | 3,058.34 |

BARFLY VENTURES, LLC
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

Page:                    **9 of 10**
Statement Date:    **08/31/2020**
Primary Account:    **XXXXXX4777**

MGMCSTMTN 200901-18754-0009

| **DEBITS  (Continued)** | |
|---|---|

| Date | Description | Amount |
|---|---|---|
| 08/18 | Gordon Food Serv Ar Payment 0001-100112905 | 3,110.30 |
| 08/18 | Gordon Food Serv Ar Payment 0001-100271780 | 3,552.85 |
| 08/18 | Gordon Food Serv Ar Payment 0001-100046117 | 4,483.44 |
| 08/18 | Gordon Food Serv Ar Payment 0001-100246424 | 5,240.59 |
| 08/18 | Gordon Food Serv Ar Payment 0001-100118234 | 5,320.46 |
| 08/18 | Gordon Food Serv Ar Payment 0001-100119375 | 5,343.31 |
| 08/18 | Gordon Food Serv Ar Payment 0001-100143273 | 5,376.77 |
| 08/18 | Gordon Food Serv Ar Payment 0001-100018600 | 5,511.42 |
| 08/18 | Gordon Food Serv Ar Payment 0001-100099955 | 6,624.64 |
| 08/18 | Transfer To Coml Analysis Ck Account ███ 3840 | 7,115.18 |
| 08/18 | Gordon Food Serv Ar Payment 0001-100154482 | 8,347.44 |
| 08/18 | Internet Transfer To Internal Bank Ac XXXXXX639 On 8/18/20 At 8:53 | 9,200.00 |
| 08/18 | Internet Transfer To Coml Analysis Ck XXXXXX4153 On 8/18/20 At 9:00 | 10,000.00 |
| 08/18 | Internet Transfer To Internal Bank Ac XXXXXX639 On 8/18/20 At 8:56 | 10,000.00 |
| 08/18 | Internet Transfer To Internal Bank Ac XXXXXX639 On 8/18/20 At 8:54 | 12,000.00 |
| 08/18 | Internet Transfer To Internal Bank Ac XXXXXX639 On 8/18/20 At 8:59 | 150,000.00 |
| 08/19 | Gordon Food Serv Ar Payment 0001-100074259 | 14.70 |
| 08/19 | Gordon Food Serv Ar Payment 0001-100018600 | 33.92 |
| 08/19 | Gordon Food Serv Ar Payment 0001-100271780 | 34.48 |
| 08/19 | Gordon Food Serv Ar Payment 0001-100154482 | 53.98 |
| 08/19 | Gordon Food Serv Ar Payment 0001-100119375 | 73.61 |
| 08/19 | Gordon Food Serv Ar Payment 0001-100246424 | 89.65 |
| 08/19 | Transfer To Coml Analysis Ck Account ███ 0888 | 140.00 |
| 08/19 | Enviro-Master In Ach Batch Grand Rapids | 1,514.80 |
| 08/19 | Visa Payment 402884xxxxx7816 | 3,091.29 |
| 08/19 | Transfer To Coml Analysis Ck Account ███ 0830 | 3,226.24 |
| 08/19 | Internet Transfer To Internal Bank Ac XXXXXX639 On 8/19/20 At 13:44 | 17,653.36 |
| 08/20 | Transfer To Coml Analysis Ck Account ███ 4460 | 239.16 |
| 08/20 | Transfer To Coml Analysis Ck Account ███ 4123 | 244.27 |
| 08/20 | Gordon Food Serv Ar Payment 0001-100074259 | 1,783.90 |
| 08/20 | Gordon Food Serv Ar Payment 0001-100143273 | 2,325.35 |
| 08/20 | Gordon Food Serv Ar Payment 0001-100099955 | 3,576.38 |
| 08/20 | Gordon Food Serv Ar Payment 0001-100112905 | 3,916.02 |
| 08/20 | Gordon Food Serv Ar Payment 0001-100018600 | 3,966.70 |
| 08/20 | Gordon Food Serv Ar Payment 0001-100118234 | 4,036.52 |
| 08/20 | Gordon Food Serv Ar Payment 0001-100154482 | 4,546.65 |
| 08/20 | Gordon Food Serv Ar Payment 0001-100046117 | 4,574.73 |
| 08/20 | Gordon Food Serv Ar Payment 0001-100271780 | 4,776.12 |
| 08/20 | Gordon Food Serv Ar Payment 0001-100119375 | 4,937.30 |
| 08/20 | Gordon Food Serv Ar Payment 0001-100246424 | 5,941.13 |
| 08/21 | Gordon Food Serv Ar Payment 0001-100112905 | 9.02 |
| 08/21 | Transfer To Coml Analysis Ck Account ███ 0488 | 21.26 |
| 08/21 | Gordon Food Serv Ar Payment 0001-100074259 | 76.07 |
| 08/21 | Enviro-Master In Ach Batch Northern Mi | 105.00 |
| 08/21 | Gordon Food Serv Ar Payment 0001-100271780 | 133.96 |
| 08/21 | Gordon Food Serv Ar Payment 0001-100018600 | 152.03 |
| 08/21 | Gordon Food Serv Ar Payment 0001-100046117 | 402.17 |
| 08/21 | Internet Transfer To Internal Bank Ac XXXXXX639 On 8/21/20 At 11:52 | 17,000.00 |
| 08/21 | Internet Transfer To Coml Analysis Ck XXXXXX4153 On 8/21/20 At 11:53 | 33,000.00 |
| 08/24 | Gordon Food Serv Ar Payment 0001-100119375 | 129.88 |
| 08/24 | Gordon Food Serv Ar Payment 0001-100154482 | 249.71 |
| 08/24 | Gordon Food Serv Ar Payment 0001-100018600 | 3,616.08 |
| 08/24 | Gordon Food Serv Ar Payment 0001-100118234 | 4,502.47 |
| 08/25 | Transfer To Coml Analysis Ck Account ███ 0888 | 70.00 |
| 08/25 | Valley City Line Ach Xfer | 1,961.67 |
| 08/25 | Gordon Food Serv Ar Payment 0001-100074259 | 2,341.95 |
| 08/25 | Gordon Food Serv Ar Payment 0001-100046117 | 4,488.21 |
| 08/25 | Gordon Food Serv Ar Payment 0001-100112905 | 4,586.18 |
| 08/25 | Gordon Food Serv Ar Payment 0001-100018600 | 5,539.31 |



BARFLY VENTURES, LLC
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

| | |
|---|---|
| Page: | **10 of 10** |
| Statement Date: | **08/31/2020** |
| Primary Account: | **XXXXXX4777** |

## DEBITS  (Continued)

| Date | Description | Amount |
|---|---|---|
| 08/25 | Gordon Food Serv Ar Payment 0001-100271780 | 6,513.07 |
| 08/25 | Gordon Food Serv Ar Payment 0001-100246424 | 6,949.86 |
| 08/25 | Gordon Food Serv Ar Payment 0001-100099955 | 6,968.94 |
| 08/25 | Gordon Food Serv Ar Payment 0001-100118234 | 7,401.19 |
| 08/25 | Per Shawn Blonk | 8,465.33 |
| 08/25 | Gordon Food Serv Ar Payment 0001-100119375 | 8,861.87 |
| 08/25 | Gordon Food Serv Ar Payment 0001-100154482 | 8,922.88 |
| 08/25 | Gordon Food Serv Ar Payment 0001-100143273 | 9,804.38 |
| 08/25 | Barfly Ventures 1054 Sept Fees | 20,665.42 |
| 08/26 | Gordon Food Serv Ar Payment 0001-100154482 | 128.29 |
| 08/26 | Transfer To Coml Analysis Ck Account ████4123 | 338.09 |
| 08/26 | Transfer To Coml Analysis Ck Account ████9227 | 610.74 |
| 08/26 | Transfer To Coml Analysis Ck Account ████1069 | 899.06 |
| 08/26 | Transfer To Coml Analysis Ck Account ████3859 | 1,882.19 |
| 08/26 | Transfer To Coml Analysis Ck Account ████0451 | 2,666.60 |
| 08/26 | Transfer To Coml Analysis Ck Account ████4115 | 2,704.24 |
| 08/26 | Internet Transfer To Internal Bank Ac XXXXXX639 On 8/26/20 At 15:08 | 8,100.00 |
| 08/26 | Internet Transfer To Internal Bank Ac XXXXXX639 On 8/26/20 At 15:07 | 30,000.00 |
| 08/26 | Internet Transfer To Coml Analysis Ck XXXXXX4153 On 8/26/20 At 15:05 | 43,000.00 |
| 08/26 | Internet Transfer To Internal Bank Ac XXXXXX639 On 8/26/20 At 12:14 | 220,513.61 |
| 08/27 | Gordon Food Serv Ar Payment 0001-100074259 | 1,661.66 |
| 08/27 | Enviro-Master In Ach Batch Grand Rapids | 1,766.80 |
| 08/27 | Gordon Food Serv Ar Payment 0001-100143273 | 2,086.12 |
| 08/27 | Gordon Food Serv Ar Payment 0001-100046117 | 2,545.32 |
| 08/27 | Gordon Food Serv Ar Payment 0001-100118234 | 3,072.45 |
| 08/27 | Gordon Food Serv Ar Payment 0001-100018600 | 3,572.90 |
| 08/27 | Gordon Food Serv Ar Payment 0001-100271780 | 3,783.02 |
| 08/27 | Gordon Food Serv Ar Payment 0001-100112905 | 4,324.03 |
| 08/27 | Gordon Food Serv Ar Payment 0001-100099955 | 4,414.95 |
| 08/27 | Gordon Food Serv Ar Payment 0001-100246424 | 5,112.79 |
| 08/27 | Gordon Food Serv Ar Payment 0001-100154482 | 6,096.28 |
| 08/27 | Gordon Food Serv Ar Payment 0001-100119375 | 6,293.22 |
| 08/27 | Internet Transfer To Internal Bank Ac XXXXXX639 On 8/27/20 At 13:18 | 42,345.00 |
| 08/28 | Gordon Food Serv Ar Payment 0001-100112905 | 19.49 |
| 08/28 | Gordon Food Serv Ar Payment 0001-100018600 | 74.78 |
| 08/28 | Gordon Food Serv Ar Payment 0001-100271780 | 77.48 |
| 08/28 | Enviro-Master In Ach Batch Northern Mi | 120.90 |
| 08/28 | Gordon Food Serv Ar Payment 0001-100154482 | 289.51 |
| 08/31 | Gordon Food Serv Ar Payment 0001-100112905 | 92.51 |
| 08/31 | Transfer To Coml Analysis Ck Account ████0888 | 315.20 |
| 08/31 | Gordon Food Serv Ar Payment 0001-100246424 | 1,117.65 |
| 08/31 | Gordon Food Serv Ar Payment 0001-100154482 | 2,913.02 |
| 08/31 | Gordon Food Serv Ar Payment 0001-100119375 | 3,155.13 |
| 08/31 | Gordon Food Serv Ar Payment 0001-100018600 | 3,162.65 |
| 08/31 | Gordon Food Serv Ar Payment 0001-100118234 | 5,251.67 |

## DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 08/03 | 290,078.37 | 08/12 | 101,304.27 | 08/21 | 195,368.37 |
| 08/04 | 99,933.13 | 08/13 | 80,608.33 | 08/24 | 457,056.24 |
| 08/05 | 110,046.47 | 08/14 | 147,667.99 | 08/25 | 412,091.80 |
| 08/06 | 80,488.05 | 08/17 | 395,324.68 | 08/26 | 121,111.49 |
| 08/07 | 140,553.67 | 08/18 | 173,713.33 | 08/27 | 71,206.62 |
| 08/10 | 236,066.06 | 08/19 | 183,441.26 | 08/28 | 140,320.92 |
| 08/11 | 236,571.86 | 08/20 | 185,439.08 | 08/31 | 396,742.46 |

MGMCSTMTN 200901-18754-0010

## BarFly Ventures
## Reconciliation Report
### As Of 08/30/2020
### Account: Checking - BarFly Oper Merc

| | |
|---|---:|
| Statement Ending Balance | 140,320.92 |
| Deposits in Transit | 3,926.92 |
| Outstanding Checks and Charges | -78,930.69 |
| Adjusted Bank Balance | 65,317.15 |
| | |
| Book Balance | 65,317.15 |
| Adjustments* | 0.00 |
| Adjusted Book Balance | 65,317.15 |

| | | | |
|---|---:|---|---:|
| Total Checks and Charges Cleared | 530,224.99 | Total Deposits Cleared | 475,177.54 |

# Deposits

| Name | Memo | Date | Doc No | Cleared | In Transit |
|---|---|---|---|---:|---:|
| General Ledger Entry | GFS ▮▮▮▮ HCHL | 07/17/2020 | | | 13.80 |
| General Ledger Entry | GFS ▮▮▮▮ HCDT | 07/17/2020 | | | 16.56 |
| General Ledger Entry | GFS ▮▮▮▮ HCEL | 07/17/2020 | | | 11.04 |
| General Ledger Entry | GFS ▮▮▮▮ HCLN | 07/17/2020 | | | 14.74 |
| General Ledger Entry | GFS ▮▮▮▮ HCAA | 07/17/2020 | | | 24.84 |
| General Ledger Entry | GFS ▮▮▮▮ HCIN | 07/17/2020 | | | 8.16 |
| General Ledger Entry | GFS ▮▮▮▮ HCBL | 07/17/2020 | | | 8.28 |
| General Ledger Entry | GFS ▮▮▮▮ GRBC | 07/17/2020 | | | 5.72 |
| General Ledger Entry | Paytronix E-Gift Card Payment | 07/20/2020 | eft | | 25.00 |
| General Ledger Entry | Paytronix E-Gift Card Payment | 07/23/2020 | eft | | 25.00 |
| General Ledger Entry | Reversed -- VISA PAYMENT 402884XXXXX7816 | 08/03/2020 | eft | | 3,773.78 |
| General Ledger Entry | Interco CASH | 08/24/2020 | eft | 13,677.31 | |
| General Ledger Entry | Paytronix E-Gift Card Payment AMEX | 08/24/2020 | eft | 96.38 | |
| General Ledger Entry | Interco CASH | 08/24/2020 | eft | 36,722.58 | |
| General Ledger Entry | Interco CASH | 08/24/2020 | eft | 34,980.00 | |
| General Ledger Entry | Interco CASH | 08/24/2020 | eft | 33,476.70 | |
| General Ledger Entry | Interco CASH | 08/24/2020 | eft | 30,450.40 | |
| General Ledger Entry | Interco CASH | 08/24/2020 | eft | 28,451.54 | |
| General Ledger Entry | Interco CASH | 08/24/2020 | eft | 27,303.62 | |
| General Ledger Entry | Interco CASH | 08/24/2020 | eft | 19,694.07 | |
| General Ledger Entry | Interco CASH | 08/24/2020 | eft | 17,751.50 | |
| General Ledger Entry | Interco CASH | 08/24/2020 | eft | 17,708.19 | |
| General Ledger Entry | Interco CASH | 08/24/2020 | eft | 17,348.66 | |
| General Ledger Entry | Interco CASH | 08/25/2020 | eft | 2,117.18 | |
| General Ledger Entry | Interco CASH | 08/25/2020 | eft | 2,272.60 | |
| General Ledger Entry | Interco CASH | 08/25/2020 | eft | 18,919.09 | |
| General Ledger Entry | Interco CASH | 08/25/2020 | eft | 9,506.47 | |
| General Ledger Entry | Interco CASH | 08/25/2020 | eft | 6,571.58 | |
| General Ledger Entry | Interco CASH | 08/25/2020 | eft | 3,760.38 | |
| General Ledger Entry | Interco CASH | 08/25/2020 | eft | 3,757.31 | |
| General Ledger Entry | Interco CASH | 08/25/2020 | eft | 3,726.40 | |
| General Ledger Entry | Interco CASH | 08/25/2020 | eft | 3,344.63 | |
| General Ledger Entry | Interco CASH | 08/25/2020 | eft | 2,873.38 | |
| General Ledger Entry | Interco CASH | 08/25/2020 | eft | 2,838.26 | |

| | | | | | |
|---|---|---|---|---|---:|
| Grubhub | ▬▬ | | 08/25/2020 | | 1,341.58 |
| Grubhub | ▬▬ | | 08/25/2020 | | 1,894.55 |
| Grubhub | ▬▬ | | 08/25/2020 | | 4,281.86 |
| General Ledger Entry | Interco CASH | | 08/26/2020 | eft | 7,484.66 |
| General Ledger Entry | Interco CASH | | 08/26/2020 | eft | 2,837.85 |
| General Ledger Entry | Interco CASH | | 08/26/2020 | eft | 1,540.72 |
| General Ledger Entry | Interco CASH | | 08/26/2020 | eft | 1,278.24 |
| General Ledger Entry | Interco CASH | | 08/26/2020 | eft | 8,633.94 |
| General Ledger Entry | Interco CASH | | 08/27/2020 | eft | 1,419.54 |
| General Ledger Entry | Paytronix E-Gift Card Payment | | 08/27/2020 | eft | 130.00 |
| General Ledger Entry | Interco CASH | | 08/27/2020 | eft | 548.35 |
| General Ledger Entry | Interco CASH | | 08/27/2020 | eft | 625.37 |
| General Ledger Entry | Interco CASH | | 08/27/2020 | eft | 6,212.60 |
| General Ledger Entry | Interco CASH | | 08/27/2020 | eft | 4,266.10 |
| General Ledger Entry | Interco CASH | | 08/27/2020 | eft | 3,552.04 |
| General Ledger Entry | Interco CASH | | 08/27/2020 | eft | 3,292.84 |
| General Ledger Entry | Interco CASH | | 08/27/2020 | eft | 3,197.47 |
| General Ledger Entry | Interco CASH | | 08/27/2020 | eft | 8,477.74 |
| General Ledger Entry | Interco CASH | | 08/27/2020 | eft | 2,210.32 |
| General Ledger Entry | Interco CASH | | 08/27/2020 | eft | 2,010.59 |
| General Ledger Entry | Blackhawk Payment | | 08/27/2020 | eft | 1,381.25 |
| City of Grand Rapids | HCGR Window Repair Reimbursement | | 08/27/2020 | | 1,345.79 |
| City of Kansas City | Catered Event Refund | | 08/27/2020 | | 25.00 |
| General Ledger Entry | Paytronix E-Gift Card Payment | | 08/28/2020 | eft | 145.00 |
| General Ledger Entry | Interco CASH | | 08/28/2020 | eft | 10,634.63 |
| General Ledger Entry | Interco CASH | | 08/28/2020 | eft | 9,212.47 |
| General Ledger Entry | Interco CASH | | 08/28/2020 | eft | 8,511.37 |
| General Ledger Entry | Interco CASH | | 08/28/2020 | eft | 7,429.71 |
| General Ledger Entry | Interco CASH | | 08/28/2020 | eft | 4,597.77 |
| General Ledger Entry | Interco CASH | | 08/28/2020 | eft | 4,184.87 |
| General Ledger Entry | Interco CASH | | 08/28/2020 | eft | 3,645.21 |
| General Ledger Entry | Interco CASH | | 08/28/2020 | eft | 3,640.18 |
| General Ledger Entry | Interco CASH | | 08/28/2020 | eft | 2,876.34 |
| General Ledger Entry | Interco CASH | | 08/28/2020 | eft | 1,791.99 |
| General Ledger Entry | Interco CASH | | 08/28/2020 | eft | 13,142.59 |
| General Ledger Entry | GFS ▬▬ HCAA | | 08/28/2020 | | 28.78 |
| **Total Deposits** | | | | | ######## 3,926.92 |

## Checks and Charges

| Name | Memo | Date | Check No | Cleared | Outstanding |
|---|---|---|---|---|---:|
| Recovery Allies of West M chigan | | 09/25/2019 | 81620 | | 100.00 |
| Breanne Millstein | | 01/02/2020 | 82781 | | 16.00 |
| Innovo Development Group,- RO | | 03/05/2020 | 83448 | | 360.51 |
| General Ledger Entry | PNC and US Bank Transfer | 05/06/2020 | eft | | 28,500.00 |
| Enroll123, LLC | | 05/13/2020 | eft | | 18.00 |
| Jill Spruit | | 05/28/2020 | 83530 | | 165.00 |
| General Ledger Entry | AVIDPAY BARFLY VENTURES REF*CK*83218*200214*M 05/29/2020 | | | | 450.00 |
| General Ledger Entry | HCRO ACCIDENT FUND ONLINE PAY | 06/04/2020 | eft | | 57.95 |
| General Ledger Entry | HCKC ACCIDENT FUND ONLINE PAY | 06/04/2020 | eft | | 57.95 |
| General Ledger Entry | HCMN ACCIDENT FUND ONLINE PAY | 06/04/2020 | eft | | 57.95 |
| General Ledger Entry | HCMD ACCIDENT FUND ONLINE PAY | 06/04/2020 | eft | | 27.95 |
| General Ledger Entry | HCMN ACCIDENT FUND ONLINE PAY | 06/04/2020 | eft | | 17.50 |
| General Ledger Entry | GRBC ACCIDENT FUND ONLINE PAY | 06/04/2020 | eft | | 27.95 |
| General Ledger Entry | HCLV ACCIDENT FUND ONLINE PAY | 06/04/2020 | eft | | 22.95 |
| General Ledger Entry | HCLV ACCIDENT FUND ONLINE PAY | 06/04/2020 | | | 17.50 |

| Payee | Memo | Date | Num | Amount | Amount |
|---|---|---|---|---|---|
| General Ledger Entry | HCRO ACCIDENT FUND ONLINE PAY ▇ | 06/04/2020 | | | 17.50 |
| General Ledger Entry | HCKC ACCIDENT FUND ONLINE PAY ▇ | 06/04/2020 | | | 17.50 |
| General Ledger Entry | HCMD ACCIDENT FUND ONLINE PAY ▇ | 06/04/2020 | | | 17.50 |
| General Ledger Entry | HCKZ ACCIDENT FUND ONLINE PAY ▇ | 06/05/2020 | eft | | 57.95 |
| City of Grand Rapids Income Tax Dept | | 06/05/2020 | 83545 | | 1,497.00 |
| Kentucky Department of Revenue | | 06/05/2020 | 83546 | | 1,216.00 |
| Lexington-Fayette Divis on of Revenue | | 06/05/2020 | 83547 | | 100.00 |
| General Ledger Entry | HCBEL ACCIDENT FUND ONLINE PAY ▇ | 06/05/2020 | | | 17.50 |
| General Ledger Entry | HCKZ ACCIDENT FUND ONLINE PAY ▇ | 06/05/2020 | | | 17.50 |
| General Ledger Entry | HCLN ACCIDENT FUND ONLINE PAY ▇ | 06/10/2020 | eft | | 80.00 |
| General Ledger Entry | HCEL ACCIDENT FUND ONLINE PAY ▇ | 06/10/2020 | eft | | 27.95 |
| General Ledger Entry | HCAA ACCIDENT FUND ONLINE PAY ▇ | 06/10/2020 | | | 17.50 |
| General Ledger Entry | HCLN ACCIDENT FUND ONLINE PAY ▇ | 06/10/2020 | | | 17.50 |
| General Ledger Entry | HCEL ACCIDENT FUND ONLINE PAY ▇ | 06/10/2020 | | | 17.50 |
| Valley C ty Linen | | 06/16/2020 | eft | | 1,224.21 |
| General Ledger Entry | HCKC ACCIDENT FUND ONLINE PAY ▇ | 06/18/2020 | eft | | 686.67 |
| Valley C ty Linen | | 06/29/2020 | adj CC | | 212.00 |
| Valley C ty Linen | | 06/29/2020 | adj CC | | 212.00 |
| Valley C ty Linen | | 06/29/2020 | adj CC | | 212.00 |
| Valley C ty Linen | | 06/29/2020 | adj CC | | 212.00 |
| Valley C ty Linen | | 06/29/2020 | adj CC | | 212.00 |
| Valley C ty Linen | | 06/29/2020 | adj CC | | 212.00 |
| United States Treasury | | 07/23/2020 | 83658 | | 815.34 |
| Omega :Yeast Labs | | 08/06/2020 | 83734 | | 642.00 |
| Brydon, Swearengen & England P.C | | 08/12/2020 | 83746 | 30.00 | |
| Deatons Mechanical Co | | 08/12/2020 | 83753 | 2,345.27 | |
| Kent County Health Department | | 08/12/2020 | 83763 | | 580.00 |
| Kent County Health Department | | 08/12/2020 | 83764 | | 580.00 |
| Kent County Health Department | | 08/12/2020 | 83765 | | 580.00 |
| Kent County Health Department | | 08/12/2020 | 83766 | | 580.00 |
| Michigan Restaurant Association | | 08/12/2020 | 83768 | 3,229.00 | |
| General Ledger Entry | Reversed -- GORDON FOOD SERV AR PAYMENT 0001-1( | 08/15/2020 | eft | | 11.75 |
| Advantage Water Cond. Inc. | | 08/19/2020 | 83789 | 69.55 | |
| Arrowaste Inc. | | 08/19/2020 | 83790 | | 1,052.46 |
| Arrowaste Inc. | | 08/19/2020 | 83791 | | 461.77 |
| Arrowaste Inc. | | 08/19/2020 | 83792 | | 1,238.48 |
| Arrowaste Inc. | | 08/19/2020 | 83793 | | 877.76 |
| AT_T | | 08/19/2020 | 83794 | 365.76 | |
| AT_T | | 08/19/2020 | 83795 | 220.37 | |
| Carlin, Edwards, Brown PLLC | | 08/19/2020 | 83796 | 148.00 | |
| City of Detro t | | 08/19/2020 | 83797 | | 173.00 |
| City of Kalamazoo | | 08/19/2020 | 83798 | 1,446.13 | |
| Comcast | | 08/19/2020 | 83799 | 39.95 | |
| Comcast | | 08/19/2020 | 83800 | 596.40 | |
| Comcast | | 08/19/2020 | 83801 | 39.95 | |
| Cozzini Bros Inc | | 08/19/2020 | 83802 | 110.50 | |
| Deatons Mechanical Co | | 08/19/2020 | 83803 | | 551.00 |
| ECOLAB | | 08/19/2020 | 83804 | 874.89 | |
| Ecolab Pest Elim Div | | 08/19/2020 | 83805 | 207.00 | |
| fintech | | 08/19/2020 | 83806 | 287.32 | |
| Great America Financial Services | | 08/19/2020 | 83807 | 387.43 | |
| Hoekstra Electrical Serv ces | | 08/19/2020 | 83808 | | 2,421.00 |
| Integr ty Business Solutions | | 08/19/2020 | 83809 | 192.00 | |
| Kone Inc | | 08/19/2020 | 83810 | 2,738.01 | |
| Middleton Printing | | 08/19/2020 | 83811 | 250.56 | |

| | | | | |
|---|---|---|---|---|
| R3 Continuum | | 08/19/2020 | 83812 | 265.00 |
| Sonitrol Great Lakes - Michigan | | 08/19/2020 | 83813 | 456.60 |
| TDS | | 08/19/2020 | 83814 | 534.80 |
| TDS | | 08/19/2020 | 83815 | 497.54 |
| TDS | | 08/19/2020 | 83816 | 492.98 |
| The Lock Up Storage Centers | | 08/19/2020 | 83817 | 227.60 |
| United Electrical Contractors | | 08/19/2020 | 83818 | 1,266.65 |
| Uribe Refuse Serv ces | | 08/19/2020 | 83819 | 135.06 |
| Welders Supply Company | | 08/19/2020 | 83820 | 215.80 |
| Wisely Inc. | | 08/19/2020 | 83821 | 1,897.40 |
| AT_T | | 08/20/2020 | 83822 | 202.69 |
| Gordon Food Service | | 08/24/2020 | eft | 129.88 |
| Gordon Food Service | | 08/24/2020 | eft | 249.71 |
| Gordon Food Service | | 08/24/2020 | eft | 3,616.08 |
| Gordon Food Service | | 08/24/2020 | eft | 4,502.47 |
| Gordon Food Service | | 08/25/2020 | eft | 5,539.31 |
| General Ledger Entry | VISA PAYMENT 402884XXXXX7816 | 08/25/2020 | eft | 8,465.33 |
| Valley C ty Linen | | 08/25/2020 | eft | 1,961.67 |
| Gordon Food Service | | 08/25/2020 | eft | 2,341.95 |
| Gordon Food Service | | 08/25/2020 | eft | 6,513.07 |
| ASR Health Benefits | | 08/25/2020 | eft | 20,665.42 |
| Gordon Food Service | | 08/25/2020 | eft | 9,804.38 |
| Gordon Food Service | | 08/25/2020 | eft | 8,861.87 |
| Gordon Food Service | | 08/25/2020 | eft | 6,968.94 |
| Gordon Food Service | | 08/25/2020 | eft | 7,401.19 |
| Gordon Food Service | | 08/25/2020 | eft | 4,586.18 |
| Gordon Food Service | | 08/25/2020 | eft | 6,949.86 |
| Gordon Food Service | | 08/25/2020 | eft | 8,922.88 |
| Gordon Food Service | | 08/25/2020 | eft | 4,488.21 |
| General Ledger Entry | Interco CASH | 08/25/2020 | eft | 70.00 |
| General Ledger Entry | PNC, Chemical and US Bank Transfer | 08/26/2020 | 0 | 30,000.00 |
| General Ledger Entry | PNC, Chemical and US Bank Transfer | 08/26/2020 | 0 | 8,100.00 |
| General Ledger Entry | PNC, Chemical and US Bank Transfer | 08/26/2020 | eft | 43,000.00 |
| Gordon Food Service | | 08/26/2020 | eft | 128.29 |
| General Ledger Entry | Interco CASH | 08/26/2020 | eft | 2,704.24 |
| General Ledger Entry | Interco CASH | 08/26/2020 | eft | 2,666.60 |
| General Ledger Entry | Interco CASH | 08/26/2020 | eft | 1,882.19 |
| General Ledger Entry | Interco CASH | 08/26/2020 | eft | 899.06 |
| General Ledger Entry | Interco CASH | 08/26/2020 | eft | 610.74 |
| General Ledger Entry | Interco CASH | 08/26/2020 | eft | 338.09 |
| 787 Networks | | 08/26/2020 | 83823 | 497.70 |
| Aspen Waste Systems Inc | | 08/26/2020 | 83824 | 727.88 |
| Bright House Networks | | 08/26/2020 | 83825 | 588.97 |
| Comcast | | 08/26/2020 | 83826 | 950.52 |
| Cozzini Bros Inc | | 08/26/2020 | 83827 | 90.50 |
| DIRECTV | | 08/26/2020 | 83828 | 304.99 |
| ECOLAB | | 08/26/2020 | 83829 | 702.68 |
| Ecolab Pest Elim Div | | 08/26/2020 | 83830 | 772.93 |
| Empire Disposal | | 08/26/2020 | 83831 | 480.00 |
| Engineered Protection Systems Inc | | 08/26/2020 | 83832 | 1,357.74 |
| FedEx | | 08/26/2020 | 83833 | 98.76 |
| Ferris Coffee & Nut Company, Inc | | 08/26/2020 | 83834 | 347.02 |
| Hoekstra Electrical Serv ces | | 08/26/2020 | 83835 | 525.50 |
| Holston Gases | | 08/26/2020 | 83836 | 229.24 |
| HotSchedules.com, Inc | | 08/26/2020 | 83837 | 6,204.93 |

| | | | | | |
|---|---|---|---|---|---|
| Humid ty Controls LLC | | 08/26/2020 | 83838 | | 60.00 |
| Integr ty Business Solutions | | 08/26/2020 | 83839 | 144.45 | |
| Keg Logistics LLC | | 08/26/2020 | 83840 | | 756.00 |
| Kidwell, Inc. | | 08/26/2020 | 83841 | | 190.97 |
| Michigan Natural Storage Co | | 08/26/2020 | 83842 | | 300.00 |
| Mutual of Omaha | | 08/26/2020 | 83843 | | 4,834.65 |
| One Way Products | | 08/26/2020 | 83844 | | 1,446.90 |
| Paytronix Systems, Inc. | | 08/26/2020 | 83845 | | 5,173.58 |
| Printing Productions Ink | | 08/26/2020 | 83846 | | 188.54 |
| Sonitrol Great Lakes - Michigan | | 08/26/2020 | 83847 | | 895.62 |
| Sonitrol of Lexington, Inc. | | 08/26/2020 | 83848 | | 142.53 |
| Star 2 Star Communications LLC | | 08/26/2020 | 83849 | | 107.56 |
| TalentReef | | 08/26/2020 | 83850 | | 900.00 |
| VSP Insurance Co. | | 08/26/2020 | 83851 | | 584.07 |
| VSP Insurance Co. | | 08/26/2020 | 83852 | | 128.67 |
| VSP Insurance Co. | | 08/26/2020 | 83853 | | 131.82 |
| Waste Management of Michigan | | 08/26/2020 | 83854 | | 1,102.29 |
| Welders Supply Company | | 08/26/2020 | 83855 | | 215.80 |
| Swanel Beverage Inc | | 08/26/2020 | 83856 | | 901.18 |
| Airgas USA LLC - Rental | BILLPMT | 08/26/2020 | 7.24138E+13 | 657.69 | |
| NuArx Inc. | BILLPMT | 08/26/2020 | 7.24138E+13 | 3,102.65 | |
| Av dXchange Inc. | BILLPMT | 08/26/2020 | 7.24138E+13 | 1,707.15 | |
| Century Link Communications | BILLPMT | 08/26/2020 | 7.24138E+13 | 290.88 | |
| Creative Ice | BILLPMT | 08/26/2020 | 7.24138E+13 | 89.00 | |
| Driscon LLC | BILLPMT | 08/26/2020 | 7.24138E+13 | 84.55 | |
| DVCLEANINDY, LLC | BILLPMT | 08/26/2020 | 7.24138E+13 | 3,325.00 | |
| Grand Rap ds Graphix | BILLPMT | 08/26/2020 | 7.24138E+13 | 1,890.00 | |
| My Green Michigan LLC | BILLPMT | 08/26/2020 | 7.24138E+13 | 464.50 | |
| NuCO2 | BILLPMT | 08/26/2020 | 7.24138E+13 | 430.05 | |
| Premier Building Maintenance | BILLPMT | 08/26/2020 | 7.24138E+13 | 2,727.50 | |
| R. L. Schrieber | BILLPMT | 08/26/2020 | 7.24138E+13 | 168.96 | |
| Rotella's Italian Bakery, Inc. | BILLPMT | 08/26/2020 | 7.24138E+13 | 531.02 | |
| Sparkling Windows Corp. | BILLPMT | 08/26/2020 | 7.24138E+13 | 560.00 | |
| Timothy Gauthier | BILLPMT | 08/26/2020 | 7.24138E+13 | 1,237.50 | |
| Town Center Inc. | BILLPMT | 08/26/2020 | 7.24138E+13 | 3,172.70 | |
| Unifirst Corporation - Lincoln | BILLPMT | 08/26/2020 | 7.24138E+13 | 206.53 | |
| Jaffe, Ra tt, Heuer and Weiss Professional | BILLPMT | 08/26/2020 | 7.24138E+13 | 20,040.00 | |
| Rock Creek Advisors LLC | BILLPMT | 08/26/2020 | 7.24138E+13 | 99,695.76 | |
| Sugar Felsenthal Grais & Helsinger LLP | BILLPMT | 08/26/2020 | 7.24138E+13 | 26,235.00 | |
| Warner Norcross _ Juddd, LLP | BILLPMT | 08/26/2020 | 7.24138E+13 | 53,855.17 | |
| Rick Smith | | 08/26/2020 | 7.24138E+13 | 42.00 | |
| Gordon Food Service | | 08/27/2020 | eft | 6,293.22 | |
| Gordon Food Service | | 08/27/2020 | eft | 4,414.95 | |
| Gordon Food Service | | 08/27/2020 | eft | 1,661.66 | |
| Gordon Food Service | | 08/27/2020 | eft | 3,572.90 | |
| Gordon Food Service | | 08/27/2020 | eft | 4,324.03 | |
| Gordon Food Service | | 08/27/2020 | eft | 2,545.33 | |
| Gordon Food Service | | 08/27/2020 | eft | 2,086.12 | |
| Gordon Food Service | | 08/27/2020 | eft | 5,112.79 | |
| Gordon Food Service | | 08/27/2020 | eft | 3,783.02 | |
| Gordon Food Service | | 08/27/2020 | eft | 3,072.45 | |
| Gordon Food Service | | 08/27/2020 | eft | 6,096.28 | |
| Enviro-Master of West Michigan | | 08/27/2020 | eft | 1,766.80 | |
| Swept Away | BILLPMT | 08/27/2020 | 7.24138E+13 | 2,345.00 | |
| Mastodon Ventures, Inc. | BILLPMT | 08/27/2020 | 7.24138E+13 | 40,000.00 | |

| | | | |
|---|---|---|---|
| Gordon Food Service | 08/28/2020 | eft | 74.78 |
| Gordon Food Service | 08/28/2020 | eft | 77.48 |
| Enviro-Master of West Michigan | 08/28/2020 | eft | 120.90 |
| Gordon Food Service | 08/28/2020 | eft | 289.51 |
| Gordon Food Service | 08/28/2020 | eft | 19.49 |
| **Total Checks and Charges** | | ######## | **78,930.69** |

## BarFly Ventures
## Reconciliation Report
### As Of 08/23/2020
### Account: Checking - BarFly Oper Merc

| | |
|---|---:|
| **Statement Ending Balance** | 195,368.37 |
| **Deposits in Transit** | 3,926.92 |
| **Outstanding Checks and Charges** | -66,533.76 |
| **Adjusted Bank Balance** | 132,761.53 |
| | |
| **Book Balance** | 132,761.53 |
| **Adjustments\*** | 0.00 |
| **Adjusted Book Balance** | 132,761.53 |

| | | | |
|---|---:|---|---:|
| **Total Checks and Charges Cleared** | 412,800.92 | **Total Deposits Cleared** | 460,501.30 |

# Deposits

| Name | Memo | Date | Doc No | Cleared | In Transit |
|---|---|---|---|---:|---:|
| General Ledger Entry | GFS         HCDT | 07/17/2020 | | | 16.56 |
| General Ledger Entry | GFS         HCEL | 07/17/2020 | | | 11.04 |
| General Ledger Entry | GFS         HCLN | 07/17/2020 | | | 14.74 |
| General Ledger Entry | GFS         HCAA | 07/17/2020 | | | 24.84 |
| General Ledger Entry | GFS         HCBL | 07/17/2020 | | | 8.28 |
| General Ledger Entry | GFS         GRBC | 07/17/2020 | | | 5.72 |
| General Ledger Entry | GFS         HCHL | 07/17/2020 | | | 13.80 |
| General Ledger Entry | GFS         HCIN | 07/17/2020 | | | 8.16 |
| General Ledger Entry | Paytronix E-Gift Card Payment | 07/20/2020 | eft | | 25.00 |
| General Ledger Entry | Paytronix E-Gift Card Payment | 07/23/2020 | eft | | 25.00 |
| General Ledger Entry | Reversed -- VISA PAYMENT 402884XXXXX78 | 08/03/2020 | eft | | 3,773.78 |
| General Ledger Entry | Paytronix E-Gift Card Payment AMEX | 08/17/2020 | eft | 9.57 | |
| General Ledger Entry | Paytronix E-Gift Card Payment | 08/17/2020 | eft | 25.00 | |
| General Ledger Entry | Interco CASH | 08/17/2020 | eft | 32,998.51 | |
| General Ledger Entry | Interco CASH | 08/17/2020 | eft | 29,355.80 | |
| General Ledger Entry | Interco CASH | 08/17/2020 | eft | 26,518.32 | |
| General Ledger Entry | Interco CASH | 08/17/2020 | eft | 25,636.10 | |
| General Ledger Entry | Interco CASH | 08/17/2020 | eft | 25,046.75 | |
| General Ledger Entry | Interco CASH | 08/17/2020 | eft | 24,939.81 | |
| General Ledger Entry | Interco CASH | 08/17/2020 | eft | 23,865.07 | |
| General Ledger Entry | Interco CASH | 08/17/2020 | eft | 23,499.70 | |
| General Ledger Entry | Interco CASH | 08/17/2020 | eft | 16,160.57 | |
| General Ledger Entry | Interco CASH | 08/17/2020 | eft | 15,066.21 | |
| General Ledger Entry | Interco CASH | 08/17/2020 | eft | 13,530.05 | |
| General Ledger Entry | Interco CASH | 08/18/2020 | eft | 11,375.52 | |
| General Ledger Entry | Interco CASH | 08/18/2020 | eft | 8,560.52 | |
| General Ledger Entry | Interco CASH | 08/18/2020 | eft | 7,645.45 | |
| General Ledger Entry | Interco CASH | 08/18/2020 | eft | 6,700.08 | |
| General Ledger Entry | Interco CASH | 08/18/2020 | eft | 6,678.97 | |
| General Ledger Entry | Interco CASH | 08/18/2020 | eft | 4,121.96 | |
| General Ledger Entry | Interco CASH | 08/18/2020 | eft | 3,729.32 | |
| General Ledger Entry | Interco CASH | 08/18/2020 | eft | 1,736.23 | |
| General Ledger Entry | Interco CASH | 08/18/2020 | eft | 1,567.10 | |
| General Ledger Entry | Paytronix E-Gift Card Payment | 08/18/2020 | eft | 25.00 | |

| General Ledger Entry | Interco CASH | 08/18/2020 | eft | 1,556.70 |
| General Ledger Entry | Interco CASH | 08/19/2020 | eft | 3,534.37 |
| General Ledger Entry | Interco CASH | 08/19/2020 | eft | 9,128.38 |
| General Ledger Entry | Interco CASH | 08/19/2020 | eft | 7,571.56 |
| General Ledger Entry | Interco CASH | 08/19/2020 | eft | 7,090.01 |
| General Ledger Entry | Interco CASH | 08/19/2020 | eft | 3,608.82 |
| General Ledger Entry | Interco CASH | 08/19/2020 | eft | 3,226.37 |
| General Ledger Entry | Interco CASH | 08/19/2020 | eft | 2,359.76 |
| General Ledger Entry | Interco CASH | 08/19/2020 | eft | 1,984.38 |
| General Ledger Entry | Interco CASH | 08/19/2020 | eft | 1,501.16 |
| General Ledger Entry | Interco CASH | 08/19/2020 | eft | 1,484.38 |
| General Ledger Entry | Interco CASH | 08/19/2020 | eft | 184.75 |
| General Ledger Entry | Interco CASH | 08/20/2020 | eft | 3,160.55 |
| General Ledger Entry | Interco CASH | 08/20/2020 | eft | 3,007.76 |
| General Ledger Entry | Interco CASH | 08/20/2020 | eft | 2,372.27 |
| General Ledger Entry | Interco CASH | 08/20/2020 | eft | 1,203.93 |
| General Ledger Entry | Blackhawk Payment | 08/20/2020 | eft | 1,338.75 |
| General Ledger Entry | Paytronix E-Gift Card Payment | 08/20/2020 | eft | 85.00 |
| General Ledger Entry | Interco CASH | 08/20/2020 | eft | 10,393.01 |
| General Ledger Entry | Interco CASH | 08/20/2020 | eft | 9,902.22 |
| General Ledger Entry | Interco CASH | 08/20/2020 | eft | 5,184.91 |
| General Ledger Entry | Interco CASH | 08/20/2020 | eft | 3,837.63 |
| General Ledger Entry | Interco CASH | 08/20/2020 | eft | 3,656.40 |
| General Ledger Entry | Interco CASH | 08/20/2020 | eft | 3,507.82 |
| General Ledger Entry | Interco CASH | 08/21/2020 | eft | 10,704.62 |
| General Ledger Entry | Interco CASH | 08/21/2020 | eft | 9,304.70 |
| General Ledger Entry | Interco CASH | 08/21/2020 | eft | 9,222.43 |
| General Ledger Entry | Interco CASH | 08/21/2020 | eft | 8,272.10 |
| General Ledger Entry | Interco CASH | 08/21/2020 | eft | 7,115.68 |
| General Ledger Entry | Interco CASH | 08/21/2020 | eft | 5,332.85 |
| General Ledger Entry | Interco CASH | 08/21/2020 | eft | 4,179.82 |
| General Ledger Entry | Interco CASH | 08/21/2020 | eft | 3,746.66 |
| General Ledger Entry | Interco CASH | 08/21/2020 | eft | 2,777.40 |
| General Ledger Entry | Interco CASH | 08/21/2020 | eft | 97.54 |
| General Ledger Entry | Paytronix E-Gift Card Payment | 08/21/2020 | eft | 75.00 |
| **Total Deposits** | | | | **460,501.30** | **3,926.92** |

## Checks and Charges

| Name | Memo | Date | Check No | Cleared | Outstanding |
|---|---|---|---|---|---|
| Recovery Allies of West M chigan | | 09/25/2019 | 81620 | | 100.00 |
| Breanne Millstein | | 01/02/2020 | 82781 | | 16.00 |
| Innovo Development Group,- RO | | 03/05/2020 | 83448 | | 360.51 |
| General Ledger Entry | PNC and US Bank Transfer | 05/06/2020 | eft | | 28,500.00 |
| Enroll123, LLC | | 05/13/2020 | eft | | 18.00 |
| Jill Spruit | | 05/28/2020 | 83530 | | 165.00 |
| General Ledger Entry | AVIDPAY BARFLY VENTURES REF*CK* | 05/29/2020 | | | 450.00 |
| General Ledger Entry | HCMD ACCIDENT FUND ONLINE PAY | 06/04/2020 | eft | | 27.95 |
| General Ledger Entry | HCRO ACCIDENT FUND ONLINE PAY | 06/04/2020 | eft | | 57.95 |
| General Ledger Entry | HCLV ACCIDENT FUND ONLINE PAY | 06/04/2020 | eft | | 22.95 |
| General Ledger Entry | GRBC ACCIDENT FUND ONLINE PAY | 06/04/2020 | eft | | 27.95 |
| General Ledger Entry | HCMN ACCIDENT FUND ONLINE PAY | 06/04/2020 | eft | | 17.50 |
| General Ledger Entry | HCMN ACCIDENT FUND ONLINE PAY | 06/04/2020 | eft | | 57.95 |
| General Ledger Entry | HCKC ACCIDENT FUND ONLINE PAY | 06/04/2020 | eft | | 57.95 |
| General Ledger Entry | HCMD ACCIDENT FUND ONLINE PAY | 06/04/2020 | | | 17.50 |
| General Ledger Entry | HCLV ACCIDENT FUND ONLINE PAY | 06/04/2020 | | | 17.50 |

| Description | Memo | Date | Num | Amount1 | Amount2 |
|---|---|---|---|---|---|
| General Ledger Entry | HCKC ACCIDENT FUND ONLINE PAY ▮ | 06/04/2020 | | | 17.50 |
| General Ledger Entry | HCRO ACCIDENT FUND ONLINE PAY ▮ | 06/04/2020 | | | 17.50 |
| General Ledger Entry | HCKZ ACCIDENT FUND ONLINE PAY ▮ | 06/05/2020 | eft | | 57.95 |
| City of Grand Rapids Income Tax Dept | | 06/05/2020 | 83545 | | 1,497.00 |
| Kentucky Department of Revenue | | 06/05/2020 | 83546 | | 1,216.00 |
| Lexington-Fayette Divis on of Revenue | | 06/05/2020 | 83547 | | 100.00 |
| General Ledger Entry | HCKZ ACCIDENT FUND ONLINE PAY ▮ | 06/05/2020 | | | 17.50 |
| General Ledger Entry | HCBEL ACCIDENT FUND ONLINE PAY ▮ | 06/05/2020 | | | 17.50 |
| General Ledger Entry | HCEL ACCIDENT FUND ONLINE PAY ▮ | 06/10/2020 | eft | | 27.95 |
| General Ledger Entry | HCLN ACCIDENT FUND ONLINE PAY ▮ | 06/10/2020 | eft | | 80.00 |
| General Ledger Entry | HCEL ACCIDENT FUND ONLINE PAY ▮ | 06/10/2020 | | | 17.50 |
| General Ledger Entry | HCAA ACCIDENT FUND ONLINE PAY ▮ | 06/10/2020 | | | 17.50 |
| General Ledger Entry | HCLN ACCIDENT FUND ONLINE PAY ▮ | 06/10/2020 | | | 17.50 |
| Valley C ty Linen | | 06/16/2020 | eft | | 1,224.21 |
| General Ledger Entry | HCKC ACCIDENT FUND ONLINE PAY ▮ | 06/18/2020 | eft | | 686.67 |
| Enroll123, LLC | | 06/24/2020 | 83556 | 54.00 | |
| Valley C ty Linen | | 06/29/2020 | adj CC | | 212.00 |
| Valley C ty Linen | | 06/29/2020 | adj CC | | 212.00 |
| Valley C ty Linen | | 06/29/2020 | adj CC | | 212.00 |
| Valley C ty Linen | | 06/29/2020 | adj CC | | 212.00 |
| Valley C ty Linen | | 06/29/2020 | adj CC | | 212.00 |
| Valley C ty Linen | | 06/29/2020 | adj CC | | 212.00 |
| TIAA Commercial Finance, Inc. | | 07/09/2020 | 83607 | 367.36 | |
| TIAA Commercial Finance, Inc. | | 07/09/2020 | 83609 | 344.51 | |
| United States Treasury | | 07/23/2020 | 83658 | | 815.34 |
| Omega :Yeast Labs | | 08/06/2020 | 83734 | | 642.00 |
| Terminix Processing Center | | 08/06/2020 | 83742 | 307.00 | |
| AT_T | | 08/12/2020 | 83745 | 276.03 | |
| Brydon, Swearengen & England P.C | | 08/12/2020 | 83746 | | 30.00 |
| Comcast | | 08/12/2020 | 83747 | 475.05 | |
| Comcast | | 08/12/2020 | 83748 | 752.65 | |
| Comcast | | 08/12/2020 | 83749 | 238.35 | |
| Coverall of Western M chigan | | 08/12/2020 | 83750 | 1,995.00 | |
| Cozzini Bros Inc | | 08/12/2020 | 83751 | 233.50 | |
| CTS Telecom Inc | | 08/12/2020 | 83752 | 239.95 | |
| Deatons Mechanical Co | | 08/12/2020 | 83753 | | 2,345.27 |
| ECOLAB | | 08/12/2020 | 83754 | 1,586.73 | |
| Ecolab Pest Elim Div | | 08/12/2020 | 83755 | 1,063.87 | |
| FedEx | | 08/12/2020 | 83756 | 39.57 | |
| Freds Key Service | | 08/12/2020 | 83757 | 150.00 | |
| Great America Financial Services | | 08/12/2020 | 83758 | 1,453.11 | |
| Hoekstra Electrical Serv ces | | 08/12/2020 | 83759 | 487.50 | |
| Irvine Tile, Inc. | | 08/12/2020 | 83760 | 3,098.00 | |
| K-Data Systems LLC | | 08/12/2020 | 83761 | 20.00 | |
| Kaat's Water Condit oning, Inc. | | 08/12/2020 | 83762 | 9.50 | |
| Kent County Health Department | | 08/12/2020 | 83763 | | 580.00 |
| Kent County Health Department | | 08/12/2020 | 83764 | | 580.00 |
| Kent County Health Department | | 08/12/2020 | 83765 | | 580.00 |
| Kent County Health Department | | 08/12/2020 | 83766 | | 580.00 |
| Michigan Natural Storage Co | | 08/12/2020 | 83767 | 300.00 | |
| Michigan Restaurant Association | | 08/12/2020 | 83768 | | 3,229.00 |
| Midwest Cutlery Service | | 08/12/2020 | 83769 | 27.00 | |
| NCR Corporation | | 08/12/2020 | 83770 | 303.62 | |
| NCR Corporation | | 08/12/2020 | 83771 | 1,810.51 | |
| NCR Corporation | | 08/12/2020 | 83772 | 3,025.20 | |

| | | | | | |
|---|---|---|---|---|---|
| NCR Corporation | | 08/12/2020 | 83773 | 303.62 | |
| NCR Corporation | | 08/12/2020 | 83774 | 303.62 | |
| NCR Corporation | | 08/12/2020 | 83775 | 421.71 | |
| SHMG Occupational Health | | 08/12/2020 | 83776 | 340.00 | |
| Steptoe & Johnson PLLC | | 08/12/2020 | 83777 | 486.00 | |
| Swanel Beverage Inc | | 08/12/2020 | 83778 | 66.25 | |
| TDS | | 08/12/2020 | 83779 | 584.31 | |
| Terminix Processing Center | | 08/12/2020 | 83780 | 195.00 | |
| Terminix Processing Center | | 08/12/2020 | 83781 | 110.00 | |
| Lincoln Nat onal Life Insurance Company | | 08/13/2020 | 83783 | 350.00 | |
| Wisely Inc. | | 08/13/2020 | 83786 | 1,770.93 | |
| Wisely Inc. | | 08/13/2020 | 83787 | 1,897.40 | |
| General Ledger Entry | Reversed -- GORDON FOOD SERV AR PAYME | 08/15/2020 | eft | | 11.75 |
| General Ledger Entry | P8 2020 - Mercantile Bank Charges (Corp) | 08/17/2020 | eft | 448.49 | |
| General Ledger Entry | Interco CASH | 08/17/2020 | eft | 67.90 | |
| General Ledger Entry | Interco CASH | 08/17/2020 | eft | 67.60 | |
| General Ledger Entry | Interco CASH | 08/17/2020 | eft | 67.30 | |
| General Ledger Entry | Interco CASH | 08/17/2020 | eft | 67.30 | |
| General Ledger Entry | Interco CASH | 08/17/2020 | eft | 67.30 | |
| General Ledger Entry | Interco CASH | 08/17/2020 | eft | 17.30 | |
| Gordon Food Service | | 08/17/2020 | eft | 65.43 | |
| Gordon Food Service | | 08/17/2020 | eft | 5,265.71 | |
| Gordon Food Service | | 08/17/2020 | eft | 785.55 | |
| Gordon Food Service | | 08/17/2020 | eft | 782.51 | |
| Gordon Food Service | | 08/17/2020 | Vo ded - eft | -785.55 | |
| General Ledger Entry | PNC, Chem cal and US Bank Transfer | 08/18/2020 | 0 | 9,200.00 | |
| General Ledger Entry | PNC, Chem cal and US Bank Transfer | 08/18/2020 | 0 | 12,000.00 | |
| General Ledger Entry | PNC, Chem cal and US Bank Transfer | 08/18/2020 | eft | 150,000.00 | |
| General Ledger Entry | PNC, Chem cal and US Bank Transfer | 08/18/2020 | eft | 10,000.00 | |
| General Ledger Entry | CONTRIBUTE AEGON USA ████████ | 08/18/2020 | eft | 2,272.31 | |
| General Ledger Entry | Interco CASH | 08/18/2020 | eft | 7,115.18 | |
| General Ledger Entry | Interco CASH | 08/18/2020 | eft | 350.00 | |
| General Ledger Entry | Interco CASH | 08/18/2020 | eft | 184.75 | |
| Gordon Food Service | | 08/18/2020 | eft | 5,340.27 | |
| General Ledger Entry | PNC, Chem cal and US Bank Transfer | 08/18/2020 | eft | 10,000.00 | |
| Gordon Food Service | | 08/18/2020 | eft | 4,483.44 | |
| Gordon Food Service | | 08/18/2020 | eft | 5,376.77 | |
| Valley C ty Linen | | 08/18/2020 | eft | 2,381.53 | |
| Gordon Food Service | | 08/18/2020 | eft | 5,343.31 | |
| Gordon Food Service | | 08/18/2020 | eft | 5,511.42 | |
| Gordon Food Service | | 08/18/2020 | eft | 5,240.59 | |
| Gordon Food Service | | 08/18/2020 | eft | 6,624.64 | |
| Gordon Food Service | | 08/18/2020 | eft | 3,110.30 | |
| Gordon Food Service | | 08/18/2020 | eft | 3,552.85 | |
| Gordon Food Service | | 08/18/2020 | eft | 3,058.34 | |
| Gordon Food Service | | 08/18/2020 | eft | 5,320.46 | |
| Gordon Food Service | | 08/18/2020 | eft | 8,347.44 | |
| Gordon Food Service | | 08/18/2020 | Vo ded - eft | -5,340.27 | |
| Enroll123, LLC | | 08/18/2020 | Voided - 83556 | -54.00 | |
| TIAA Commercial Finance, Inc. | | 08/18/2020 | Voided - 83607 | -367.36 | |
| TIAA Commercial Finance, Inc. | | 08/18/2020 | Voided - 83609 | -344.51 | |
| Gordon Food Service | | 08/19/2020 | eft | 89.65 | |
| Gordon Food Service | | 08/19/2020 | eft | 14.70 | |
| Gordon Food Service | | 08/19/2020 | eft | 34.48 | |
| Gordon Food Service | | 08/19/2020 | eft | 33.92 | |

| | | | | | |
|---|---|---|---|---|---|
| Gordon Food Service | | 08/19/2020 | eft | 53.98 | |
| General Ledger Entry | Interco CASH | 08/19/2020 | eft | 3,226.24 | |
| General Ledger Entry | Interco CASH | 08/19/2020 | eft | 140.00 | |
| Gordon Food Service | | 08/19/2020 | eft | 73.61 | |
| General Ledger Entry | VISA PAYMENT 402884XXXXX7816 | 08/19/2020 | eft | 3,091.29 | |
| Enviro-Master of West Michigan | | 08/19/2020 | eft | 1,514.80 | |
| Advantage Water Cond. Inc. | | 08/19/2020 | 83789 | | 69.55 |
| Arrowaste Inc. | | 08/19/2020 | 83790 | | 1,052.46 |
| Arrowaste Inc. | | 08/19/2020 | 83791 | | 461.77 |
| Arrowaste Inc. | | 08/19/2020 | 83792 | | 1,238.48 |
| Arrowaste Inc. | | 08/19/2020 | 83793 | | 877.76 |
| AT_T | | 08/19/2020 | 83794 | | 365.76 |
| AT_T | | 08/19/2020 | 83795 | | 220.37 |
| Carlin, Edwards, Brown PLLC | | 08/19/2020 | 83796 | | 148.00 |
| City of Detro t | | 08/19/2020 | 83797 | | 173.00 |
| City of Kalamazoo | | 08/19/2020 | 83798 | | 1,446.13 |
| Comcast | | 08/19/2020 | 83799 | | 39.95 |
| Comcast | | 08/19/2020 | 83800 | | 596.40 |
| Comcast | | 08/19/2020 | 83801 | | 39.95 |
| Cozzini Bros Inc | | 08/19/2020 | 83802 | | 110.50 |
| Deatons Mechanical Co | | 08/19/2020 | 83803 | | 551.00 |
| ECOLAB | | 08/19/2020 | 83804 | | 874.89 |
| Ecolab Pest Elim Div | | 08/19/2020 | 83805 | | 207.00 |
| fintech | | 08/19/2020 | 83806 | | 287.32 |
| Great America Financial Services | | 08/19/2020 | 83807 | | 387.43 |
| Hoekstra Electrical Serv ces | | 08/19/2020 | 83808 | | 2,421.00 |
| Integr ty Business Solutions | | 08/19/2020 | 83809 | | 192.00 |
| Kone Inc | | 08/19/2020 | 83810 | | 2,738.01 |
| Middleton Printing | | 08/19/2020 | 83811 | | 250.56 |
| R3 Continuum | | 08/19/2020 | 83812 | | 265.00 |
| Sonitrol Great Lakes - Michigan | | 08/19/2020 | 83813 | | 456.60 |
| TDS | | 08/19/2020 | 83814 | | 534.80 |
| TDS | | 08/19/2020 | 83815 | | 497.54 |
| TDS | | 08/19/2020 | 83816 | | 492.98 |
| The Lock Up Storage Centers | | 08/19/2020 | 83817 | | 227.60 |
| United Electrical Contractors | | 08/19/2020 | 83818 | | 1,266.65 |
| Uribe Refuse Serv ces | | 08/19/2020 | 83819 | | 135.06 |
| Welders Supply Company | | 08/19/2020 | 83820 | | 215.80 |
| Wisely Inc. | | 08/19/2020 | 83821 | | 1,897.40 |
| ADP, LLC | BILLPMT | 08/19/2020 | 7.24138E+13 | 63.79 | |
| Armock Mechanical | BILLPMT | 08/19/2020 | 7.24138E+13 | 1,186.63 | |
| Airgas USA LLC - Rental | BILLPMT | 08/19/2020 | 7.24138E+13 | 210.71 | |
| Best Way Disposal | BILLPMT | 08/19/2020 | 7.24138E+13 | 499.26 | |
| Compeat, Inc. | BILLPMT | 08/19/2020 | 7.24138E+13 | 3,177.00 | |
| Domant Property Services | BILLPMT | 08/19/2020 | 7.24138E+13 | 837.89 | |
| Grand Rap ds Graphix | BILLPMT | 08/19/2020 | 7.24138E+13 | 970.00 | |
| Indeed Inc | BILLPMT | 08/19/2020 | 7.24138E+13 | 100.00 | |
| Insite Business Solutions | BILLPMT | 08/19/2020 | 7.24138E+13 | 1,633.59 | |
| My Green Michigan LLC | BILLPMT | 08/19/2020 | 7.24138E+13 | 464.50 | |
| NuCO2 | BILLPMT | 08/19/2020 | 7.24138E+13 | 435.54 | |
| R. L. Schrieber | BILLPMT | 08/19/2020 | 7.24138E+13 | 132.28 | |
| Renee Bodbyl | BILLPMT | 08/19/2020 | 7.24138E+13 | 780.00 | |
| Rotella's Italian Bakery, Inc. | BILLPMT | 08/19/2020 | 7.24138E+13 | 563.73 | |
| Snappy App, Inc. | BILLPMT | 08/19/2020 | 7.24138E+13 | 55.66 | |
| Swept Away | BILLPMT | 08/19/2020 | 7.24138E+13 | 2,345.00 | |

| | | | | | |
|---|---|---|---|---|---|
| Timothy Gauthier | BILLPMT | 08/19/2020 | 7.24138E+13 | 1,462.50 | |
| Town Center Inc. | BILLPMT | 08/19/2020 | 7.24138E+13 | 1,595.28 | |
| Zachary McKinstry | BILLPMT | 08/19/2020 | 7.24138E+13 | 1,140.00 | |
| General Ledger Entry | Interco CASH | 08/20/2020 | eft | 244.27 | |
| General Ledger Entry | Interco CASH | 08/20/2020 | eft | 239.16 | |
| Gordon Food Service | | 08/20/2020 | eft | 4,776.12 | |
| Gordon Food Service | | 08/20/2020 | eft | 5,941.13 | |
| Gordon Food Service | | 08/20/2020 | eft | 4,036.52 | |
| Gordon Food Service | | 08/20/2020 | eft | 3,966.70 | |
| Gordon Food Service | | 08/20/2020 | eft | 4,574.73 | |
| Gordon Food Service | | 08/20/2020 | eft | 2,325.35 | |
| Gordon Food Service | | 08/20/2020 | eft | 1,783.90 | |
| Gordon Food Service | | 08/20/2020 | eft | 3,576.38 | |
| Gordon Food Service | | 08/20/2020 | eft | 3,916.02 | |
| Gordon Food Service | | 08/20/2020 | eft | 4,937.30 | |
| Gordon Food Service | | 08/20/2020 | eft | 4,546.65 | |
| AT_T | | 08/20/2020 | 83822 | | 202.69 |
| General Ledger Entry | PNC, Chem cal and US Bank Transfer | 08/21/2020 | 0 | 17,000.00 | |
| Gordon Food Service | | 08/21/2020 | eft | 9.02 | |
| General Ledger Entry | PNC, Chem cal and US Bank Transfer | 08/21/2020 | eft | 33,000.00 | |
| Enviro-Master of West Michigan | | 08/21/2020 | eft | 105.00 | |
| Gordon Food Service | | 08/21/2020 | eft | 76.07 | |
| Gordon Food Service | | 08/21/2020 | eft | 402.17 | |
| Gordon Food Service | | 08/21/2020 | eft | 152.03 | |
| Gordon Food Service | | 08/21/2020 | eft | 133.96 | |
| General Ledger Entry | Interco CASH | 08/21/2020 | eft | 21.26 | |
| **Total Checks and Charges** | | | | **412,800.92** | **66,533.76** |

## BarFly Ventures
## Reconciliation Report
### As Of 08/16/2020
### Account: Checking - BarFly Oper Merc

| | |
|---|---:|
| **Statement Ending Balance** | 147,667.99 |
| **Deposits in Transit** | 3,926.92 |
| **Outstanding Checks and Charges** | -71,079.20 |
| **Adjusted Bank Balance** | 80,515.71 |
| | |
| **Book Balance** | 80,515.71 |
| **Adjustments\*** | 0.00 |
| **Adjusted Book Balance** | 80,515.71 |

| | | | |
|---|---:|---|---:|
| **Total Checks and Charges Cleared** | 410,127.19 | **Total Deposits Cleared** | 417,241.51 |

## Deposits

| Name | Memo | Date | Doc No | Cleared | In Transit |
|---|---|---|---|---:|---:|
| General Ledger Entry | GFS ▇▇▇ HCEL | 07/17/2020 | | | 11.04 |
| General Ledger Entry | GFS ▇▇▇ HCLN | 07/17/2020 | | | 14.74 |
| General Ledger Entry | GFS ▇▇▇ HCAA | 07/17/2020 | | | 24.84 |
| General Ledger Entry | GFS ▇▇▇ HCIN | 07/17/2020 | | | 8.16 |
| General Ledger Entry | GFS ▇▇▇ HCBL | 07/17/2020 | | | 8.28 |
| General Ledger Entry | GFS ▇▇▇ HCDT | 07/17/2020 | | | 16.56 |
| General Ledger Entry | GFS ▇▇▇ HCHL | 07/17/2020 | | | 13.80 |
| General Ledger Entry | GFS ▇▇▇ GRBC | 07/17/2020 | | | 5.72 |
| General Ledger Entry | Paytronix E-Gift Card Payment | 07/20/2020 | eft | | 25.00 |
| General Ledger Entry | Paytronix E-Gift Card Payment | 07/23/2020 | eft | | 25.00 |
| General Ledger Entry | Reversed -- VISA PAYMENT 402884XXXXX | 08/03/2020 | eft | | 3,773.78 |
| General Ledger Entry | Infinisource0706 PC July20 670808 | 08/10/2020 | eft | 1,512.79 | |
| General Ledger Entry | Interco CASH | 08/10/2020 | eft | 10,615.31 | |
| General Ledger Entry | Interco CASH | 08/10/2020 | eft | 14,960.52 | |
| General Ledger Entry | Interco CASH | 08/10/2020 | eft | 15,265.72 | |
| General Ledger Entry | Interco CASH | 08/10/2020 | eft | 15,474.49 | |
| General Ledger Entry | Interco CASH | 08/10/2020 | eft | 17,401.52 | |
| General Ledger Entry | Interco CASH | 08/10/2020 | eft | 20,313.07 | |
| General Ledger Entry | Interco CASH | 08/10/2020 | eft | 22,117.71 | |
| General Ledger Entry | Interco CASH | 08/10/2020 | eft | 22,155.21 | |
| General Ledger Entry | Interco CASH | 08/10/2020 | eft | 22,612.78 | |
| General Ledger Entry | Interco CASH | 08/10/2020 | eft | 22,863.31 | |
| General Ledger Entry | Interco CASH | 08/10/2020 | eft | 23,144.18 | |
| General Ledger Entry | Paytronix E-Gift Card Payment | 08/10/2020 | eft | 100.00 | |
| General Ledger Entry | Paytronix E-Gift Card Payment | 08/11/2020 | eft | 25.00 | |
| General Ledger Entry | Interco CASH | 08/11/2020 | eft | 9,693.68 | |
| General Ledger Entry | Interco CASH | 08/11/2020 | eft | 7,503.79 | |
| General Ledger Entry | Interco CASH | 08/11/2020 | eft | 6,996.06 | |
| General Ledger Entry | Interco CASH | 08/11/2020 | eft | 6,415.87 | |
| General Ledger Entry | Interco CASH | 08/11/2020 | eft | 4,503.98 | |
| General Ledger Entry | Interco CASH | 08/11/2020 | eft | 4,288.31 | |
| General Ledger Entry | Interco CASH | 08/11/2020 | eft | 3,365.42 | |
| General Ledger Entry | Interco CASH | 08/11/2020 | eft | 2,223.49 | |
| General Ledger Entry | Interco CASH | 08/11/2020 | eft | 2,009.45 | |

| General Ledger Entry | Interco CASH | 08/11/2020 | eft | 1,729.29 |
| General Ledger Entry | Interco CASH | 08/11/2020 | eft | 1,602.68 |
| General Ledger Entry | Interco CASH | 08/12/2020 | eft | 3,193.26 |
| General Ledger Entry | Interco CASH | 08/12/2020 | eft | 2,197.96 |
| General Ledger Entry | Interco CASH | 08/12/2020 | eft | 1,832.76 |
| General Ledger Entry | Interco CASH | 08/12/2020 | eft | 1,435.72 |
| General Ledger Entry | Interco CASH | 08/12/2020 | eft | 1,094.39 |
| General Ledger Entry | Interco CASH | 08/12/2020 | eft | 10,917.48 |
| General Ledger Entry | Interco CASH | 08/12/2020 | eft | 5,309.63 |
| General Ledger Entry | Interco CASH | 08/12/2020 | eft | 5,035.86 |
| General Ledger Entry | Interco CASH | 08/12/2020 | eft | 4,971.86 |
| General Ledger Entry | Interco CASH | 08/12/2020 | eft | 3,599.97 |
| General Ledger Entry | Interco CASH | 08/12/2020 | eft | 3,578.83 |
| General Ledger Entry | Interco CASH | 08/13/2020 | eft | 4,476.38 |
| General Ledger Entry | Interco CASH | 08/13/2020 | eft | 4,018.88 |
| General Ledger Entry | Blackhawk Payment | 08/13/2020 | eft | 1,657.50 |
| General Ledger Entry | Interco CASH | 08/13/2020 | eft | 977.38 |
| General Ledger Entry | Interco CASH | 08/13/2020 | eft | 2,174.94 |
| General Ledger Entry | Paytronix E-Gift Card Payment AMEX | 08/13/2020 | eft | 28.90 |
| General Ledger Entry | Interco CASH | 08/13/2020 | eft | 3,519.33 |
| General Ledger Entry | Interco CASH | 08/13/2020 | eft | 3,627.44 |
| General Ledger Entry | Interco CASH | 08/13/2020 | eft | 3,756.78 |
| General Ledger Entry | Interco CASH | 08/13/2020 | eft | 6,910.73 |
| General Ledger Entry | Interco CASH | 08/13/2020 | eft | 6,508.58 |
| General Ledger Entry | Interco CASH | 08/13/2020 | eft | 5,057.14 |
| General Ledger Entry | Interco CASH | 08/13/2020 | eft | 4,699.76 |
| General Ledger Entry | Interco CASH | 08/14/2020 | eft | 609.75 |
| General Ledger Entry | GORDON FOOD SERV AR PAYMENT 0001-: | 08/14/2020 | eft | 11.75 |
| General Ledger Entry | Paytronix E-Gift Card Payment | 08/14/2020 | eft | 50.00 |
| General Ledger Entry | Interco CASH | 08/14/2020 | eft | 12,386.74 |
| General Ledger Entry | Interco CASH | 08/14/2020 | eft | 9,850.97 |
| General Ledger Entry | Interco CASH | 08/14/2020 | eft | 9,291.43 |
| General Ledger Entry | Interco CASH | 08/14/2020 | eft | 6,775.11 |
| General Ledger Entry | Interco CASH | 08/14/2020 | eft | 6,700.42 |
| General Ledger Entry | Interco CASH | 08/14/2020 | eft | 6,189.08 |
| General Ledger Entry | Interco CASH | 08/14/2020 | eft | 4,513.23 |
| General Ledger Entry | Interco CASH | 08/14/2020 | eft | 4,023.19 |
| General Ledger Entry | Interco CASH | 08/14/2020 | eft | 3,556.79 |
| General Ledger Entry | Interco CASH | 08/14/2020 | eft | 2,495.70 |
| General Ledger Entry | Interco CASH | 08/14/2020 | eft | 1,312.26 |
| **Total Deposits** | | | | **417,241.51**   **3,926.92** |

## Checks and Charges

| Name | Memo | Date | Check No | Cleared | Outstanding |
|---|---|---|---|---|---|
| Recovery Allies of West M chigan | | 09/25/2019 | 81620 | | 100.00 |
| Breanne Millstein | | 01/02/2020 | 82781 | | 16.00 |
| Innovo Development Group,- RO | | 03/05/2020 | 83448 | | 360.51 |
| General Ledger Entry | PNC and US Bank Transfer | 05/06/2020 | eft | | 28,500.00 |
| Enroll123, LLC | | 05/13/2020 | eft | | 18.00 |
| Jill Spruit | | 05/28/2020 | 83530 | | 165.00 |
| General Ledger Entry | AVIDPAY BARFLY VENTURES REF*CK*832 | 05/29/2020 | | | 450.00 |
| General Ledger Entry | HCMN ACCIDENT FUND ONLINE PAY 3879 | 06/04/2020 | eft | | 17.50 |
| General Ledger Entry | GRBC ACCIDENT FUND ONLINE PAY 3879 | 06/04/2020 | eft | | 27.95 |
| General Ledger Entry | HCMD ACCIDENT FUND ONLINE PAY 3879 | 06/04/2020 | eft | | 27.95 |
| General Ledger Entry | HCMN ACCIDENT FUND ONLINE PAY 3879 | 06/04/2020 | eft | | 57.95 |

| Name | Memo | Date | Num | Amount 1 | Amount 2 |
|---|---|---|---|---|---|
| General Ledger Entry | HCKC ACCIDENT FUND ONLINE PAY █ | 06/04/2020 | eft | | 57.95 |
| General Ledger Entry | HCRO ACCIDENT FUND ONLINE PAY █ | 06/04/2020 | eft | | 57.95 |
| General Ledger Entry | HCLV ACCIDENT FUND ONLINE PAY █ | 06/04/2020 | eft | | 22.95 |
| General Ledger Entry | HCKC ACCIDENT FUND ONLINE PAY █ | 06/04/2020 | | | 17.50 |
| General Ledger Entry | HCLV ACCIDENT FUND ONLINE PAY █ | 06/04/2020 | | | 17.50 |
| General Ledger Entry | HCMD ACCIDENT FUND ONLINE PAY █ | 06/04/2020 | | | 17.50 |
| General Ledger Entry | HCRO ACCIDENT FUND ONLINE PAY █ | 06/04/2020 | | | 17.50 |
| General Ledger Entry | HCKZ ACCIDENT FUND ONLINE PAY █ | 06/05/2020 | eft | | 57.95 |
| City of Grand Rapids Income Tax Dept | | 06/05/2020 | 83545 | | 1,497.00 |
| Kentucky Department of Revenue | | 06/05/2020 | 83546 | | 1,216.00 |
| Lexington-Fayette Divis on of Revenue | | 06/05/2020 | 83547 | | 100.00 |
| General Ledger Entry | HCKZ ACCIDENT FUND ONLINE PAY █ | 06/05/2020 | | | 17.50 |
| General Ledger Entry | HCBEL ACCIDENT FUND ONLINE PAY █ | 06/05/2020 | | | 17.50 |
| General Ledger Entry | HCLN ACCIDENT FUND ONLINE PAY █ | 06/10/2020 | eft | | 80.00 |
| General Ledger Entry | HCEL ACCIDENT FUND ONLINE PAY █ | 06/10/2020 | eft | | 27.95 |
| General Ledger Entry | HCEL ACCIDENT FUND ONLINE PAY █ | 06/10/2020 | | | 17.50 |
| General Ledger Entry | HCAA ACCIDENT FUND ONLINE PAY █ | 06/10/2020 | | | 17.50 |
| General Ledger Entry | HCLN ACCIDENT FUND ONLINE PAY █ | 06/10/2020 | | | 17.50 |
| Valley C ty Linen | | 06/16/2020 | eft | | 1,224.21 |
| General Ledger Entry | HCKC ACCIDENT FUND ONLINE PAY █ | 06/18/2020 | eft | | 686.67 |
| Enroll123, LLC | | 06/24/2020 | 83556 | | 54.00 |
| Valley C ty Linen | | 06/29/2020 | adj CC | | 212.00 |
| Valley C ty Linen | | 06/29/2020 | adj CC | | 212.00 |
| Valley C ty Linen | | 06/29/2020 | adj CC | | 212.00 |
| Valley C ty Linen | | 06/29/2020 | adj CC | | 212.00 |
| Valley C ty Linen | | 06/29/2020 | adj CC | | 212.00 |
| Valley C ty Linen | | 06/29/2020 | adj CC | | 212.00 |
| TIAA Commercial Finance, Inc. | | 07/09/2020 | 83607 | | 367.36 |
| TIAA Commercial Finance, Inc. | | 07/09/2020 | 83609 | | 344.51 |
| United States Treasury | | 07/23/2020 | 83658 | | 815.34 |
| Bright House Networks | | 07/30/2020 | 83686 | 618.29 | |
| Humid ty Controls LLC | | 07/30/2020 | 83698 | 60.00 | |
| City of Grand Rapids Treasurer | | 08/04/2020 | 83721 | 16,480.49 | |
| AT_T | | 08/06/2020 | 83722 | 354.04 | |
| Comcast | | 08/06/2020 | 83723 | 190.24 | |
| Comcast | | 08/06/2020 | 83724 | 253.35 | |
| Comcast | | 08/06/2020 | 83725 | 1,968.91 | |
| Comcast | | 08/06/2020 | 83726 | 3,191.68 | |
| Cozzini Bros Inc | | 08/06/2020 | 83727 | 245.50 | |
| Deatons Mechanical Co | | 08/06/2020 | 83728 | 91.58 | |
| Empire Disposal | | 08/06/2020 | 83729 | 350.00 | |
| FedEx | | 08/06/2020 | 83730 | 77.32 | |
| GTT Commun cations | | 08/06/2020 | 83731 | 337.13 | |
| Keg Logistics LLC | | 08/06/2020 | 83732 | 756.00 | |
| Lincoln Nat onal Life Insurance Company | | 08/06/2020 | 83733 | 700.00 | |
| Omega :Yeast Labs | | 08/06/2020 | 83734 | | 642.00 |
| Paytronix Systems, Inc. | | 08/06/2020 | 83735 | 5,811.56 | |
| Ray's Trash Service, Inc. | | 08/06/2020 | 83736 | 120.00 | |
| Sonitrol Great Lakes - Michigan | | 08/06/2020 | 83737 | 334.96 | |
| Sonitrol Great Lakes - Michigan | | 08/06/2020 | 83738 | 356.16 | |
| Sonitrol Great Lakes - Michigan | | 08/06/2020 | 83739 | 298.54 | |
| Stanley Convergent Secur ty Solut ons, Inc. | | 08/06/2020 | 83740 | 365.14 | |
| Terminix Processing Center | | 08/06/2020 | 83741 | 180.00 | |
| Terminix Processing Center | | 08/06/2020 | 83742 | | 307.00 |
| West Michigan Tag _ Label | | 08/06/2020 | 83743 | 1,608.66 | |

| | | | | | |
|---|---|---|---|---|---|
| Fence Consultants of West Michigan, Inc. | | 08/06/2020 | 83744 | 1,941.50 | |
| OLO | | 08/10/2020 | eft | 2,145.00 | |
| OLO | | 08/10/2020 | eft | 334.31 | |
| OLO | | 08/10/2020 | eft | 336.10 | |
| Gordon Food Service | | 08/10/2020 | eft | 229.50 | |
| Gordon Food Service | | 08/10/2020 | eft | 6,756.06 | |
| ASR Health Benefits | | 08/10/2020 | eft | 39,916.74 | |
| Gordon Food Service | | 08/10/2020 | eft | 464.74 | |
| General Ledger Entry | PNC, Chemical and US Bank Transfer | 08/10/2020 | eft | 9,035.33 | |
| General Ledger Entry | PNC, Chemical and US Bank Transfer | 08/10/2020 | eft | 39,386.98 | |
| General Ledger Entry | PNC, Chemical and US Bank Transfer | 08/10/2020 | eft | 4,391.00 | |
| General Ledger Entry | PNC, Chemical and US Bank Transfer | 08/10/2020 | eft | 5,438.45 | |
| General Ledger Entry | VISA PAYMENT 402884XXXXX7816 | 08/10/2020 | eft | 3,153.99 | |
| Mark Sellers | BILLPMT | 08/10/2020 | 7.24138E+13 | 480.60 | |
| General Ledger Entry | Interco CASH | 08/11/2020 | eft | 140.00 | |
| General Ledger Entry | Interco CASH | 08/11/2020 | eft | 37.32 | |
| Gordon Food Service | | 08/11/2020 | eft | 2,184.53 | |
| Enroll123, LLC | | 08/11/2020 | eft | 117.00 | |
| Gordon Food Service | | 08/11/2020 | eft | 5,841.74 | |
| Gordon Food Service | | 08/11/2020 | eft | 4,961.37 | |
| Gordon Food Service | | 08/11/2020 | eft | 4,480.12 | |
| Gordon Food Service | | 08/11/2020 | eft | 3,390.76 | |
| Gordon Food Service | | 08/11/2020 | eft | 2,525.30 | |
| Gordon Food Service | | 08/11/2020 | eft | 2,061.64 | |
| Valley C ty Linen | | 08/11/2020 | eft | 1,962.90 | |
| Gordon Food Service | | 08/11/2020 | eft | 4,028.81 | |
| Gordon Food Service | | 08/11/2020 | eft | 4,432.66 | |
| Gordon Food Service | | 08/11/2020 | eft | 5,407.07 | |
| Gordon Food Service | | 08/11/2020 | eft | 4,995.16 | |
| Enviro-Master of West Michigan | | 08/12/2020 | eft | 1,815.40 | |
| Gordon Food Service | | 08/12/2020 | eft | 26.68 | |
| General Ledger Entry | PNC, Chemical and US Bank Transfer | 08/12/2020 | eft | 100,000.00 | |
| General Ledger Entry | PNC, Chemical and US Bank Transfer | 08/12/2020 | eft | 27,000.00 | |
| Gordon Food Service | | 08/12/2020 | eft | 16.90 | |
| AT_T | | 08/12/2020 | 83745 | | 276.03 |
| Brydon, Swearengen & England P.C | | 08/12/2020 | 83746 | | 30.00 |
| Comcast | | 08/12/2020 | 83747 | | 475.05 |
| Comcast | | 08/12/2020 | 83748 | | 752.65 |
| Comcast | | 08/12/2020 | 83749 | | 238.35 |
| Coverall of Western M chigan | | 08/12/2020 | 83750 | | 1,995.00 |
| Cozzini Bros Inc | | 08/12/2020 | 83751 | | 233.50 |
| CTS Telecom Inc | | 08/12/2020 | 83752 | | 239.95 |
| Deatons Mechanical Co | | 08/12/2020 | 83753 | | 2,345.27 |
| ECOLAB | | 08/12/2020 | 83754 | | 1,586.73 |
| Ecolab Pest Elim Div | | 08/12/2020 | 83755 | | 1,063.87 |
| FedEx | | 08/12/2020 | 83756 | | 39.57 |
| Freds Key Service | | 08/12/2020 | 83757 | | 150.00 |
| Great America Financial Services | | 08/12/2020 | 83758 | | 1,453.11 |
| Hoekstra Electrical Serv ces | | 08/12/2020 | 83759 | | 487.50 |
| Irvine Tile, Inc. | | 08/12/2020 | 83760 | | 3,098.00 |
| K-Data Systems LLC | | 08/12/2020 | 83761 | | 20.00 |
| Kaat's Water Condit oning, Inc. | | 08/12/2020 | 83762 | | 9.50 |
| Kent County Health Department | | 08/12/2020 | 83763 | | 580.00 |
| Kent County Health Department | | 08/12/2020 | 83764 | | 580.00 |
| Kent County Health Department | | 08/12/2020 | 83765 | | 580.00 |

| | | | | | |
|---|---|---|---|---|---|
| Kent County Health Department | | 08/12/2020 | 83766 | | 580.00 |
| Michigan Natural Storage Co | | 08/12/2020 | 83767 | | 300.00 |
| Michigan Restaurant Association | | 08/12/2020 | 83768 | | 3,229.00 |
| Midwest Cutlery Service | | 08/12/2020 | 83769 | | 27.00 |
| NCR Corporation | | 08/12/2020 | 83770 | | 303.62 |
| NCR Corporation | | 08/12/2020 | 83771 | | 1,810.51 |
| NCR Corporation | | 08/12/2020 | 83772 | | 3,025.20 |
| NCR Corporation | | 08/12/2020 | 83773 | | 303.62 |
| NCR Corporation | | 08/12/2020 | 83774 | | 303.62 |
| NCR Corporation | | 08/12/2020 | 83775 | | 421.71 |
| SHMG Occupational Health | | 08/12/2020 | 83776 | | 340.00 |
| Steptoe & Johnson PLLC | | 08/12/2020 | 83777 | | 486.00 |
| Swanel Beverage Inc | | 08/12/2020 | 83778 | | 66.25 |
| TDS | | 08/12/2020 | 83779 | | 584.31 |
| Terminix Processing Center | | 08/12/2020 | 83780 | | 195.00 |
| Terminix Processing Center | | 08/12/2020 | 83781 | | 110.00 |
| Wisely Inc. | | 08/12/2020 | 83782 | 1,897.40 | |
| Wisely Inc. | | 08/12/2020 | Voided - 83782 | -1,897.40 | |
| A & L Janitorial Inc. | BILLPMT | 08/12/2020 | 7.24138E+13 | 564.48 | |
| Allegra | BILLPMT | 08/12/2020 | 7.24138E+13 | 2,321.33 | |
| Armock Mechanical | BILLPMT | 08/12/2020 | 7.24138E+13 | 342.02 | |
| Boss Business Solutions | BILLPMT | 08/12/2020 | 7.24138E+13 | 7,703.50 | |
| Creative Ice | BILLPMT | 08/12/2020 | 7.24138E+13 | 1,130.00 | |
| Domant Property Services | BILLPMT | 08/12/2020 | 7.24138E+13 | 837.89 | |
| Dover Grease Traps, Inc. | BILLPMT | 08/12/2020 | 7.24138E+13 | 1,575.25 | |
| DVCLEANINDY, LLC | BILLPMT | 08/12/2020 | 7.24138E+13 | 1,475.87 | |
| ID Watchdog, Inc. | BILLPMT | 08/12/2020 | 7.24138E+13 | 377.25 | |
| Indeed Inc | BILLPMT | 08/12/2020 | 7.24138E+13 | 2,500.00 | |
| Infinisource Benefit Services | BILLPMT | 08/12/2020 | 7.24138E+13 | 63.15 | |
| Insite Business Solutions | BILLPMT | 08/12/2020 | 7.24138E+13 | 1,286.42 | |
| My Green Michigan LLC | BILLPMT | 08/12/2020 | 7.24138E+13 | 464.50 | |
| NRL Consulting | BILLPMT | 08/12/2020 | 7.24138E+13 | 8,683.08 | |
| Premier Building Maintenance | BILLPMT | 08/12/2020 | 7.24138E+13 | 2,557.50 | |
| R. L. Schrieber | BILLPMT | 08/12/2020 | 7.24138E+13 | 268.82 | |
| Rotella's Italian Bakery, Inc. | BILLPMT | 08/12/2020 | 7.24138E+13 | 229.48 | |
| Swept Away | BILLPMT | 08/12/2020 | 7.24138E+13 | 2,345.00 | |
| Timothy Gauthier | BILLPMT | 08/12/2020 | 7.24138E+13 | 1,155.00 | |
| Town Center Inc. | BILLPMT | 08/12/2020 | 7.24138E+13 | 1,591.30 | |
| Unifirst Corporation - Lincoln | BILLPMT | 08/12/2020 | 7.24138E+13 | 431.43 | |
| General Ledger Entry | VISA PAYMENT 402884XXXXX7816 | 08/13/2020 | eft | 5,107.88 | |
| Gordon Food Service | | 08/13/2020 | eft | 2,786.95 | |
| Gordon Food Service | | 08/13/2020 | eft | 5,314.26 | |
| Gordon Food Service | | 08/13/2020 | eft | 3,998.33 | |
| Gordon Food Service | | 08/13/2020 | eft | 3,325.84 | |
| Gordon Food Service | | 08/13/2020 | eft | 3,680.42 | |
| Gordon Food Service | | 08/13/2020 | eft | 2,961.26 | |
| Gordon Food Service | | 08/13/2020 | eft | 4,105.98 | |
| Gordon Food Service | | 08/13/2020 | eft | 4,665.95 | |
| Gordon Food Service | | 08/13/2020 | eft | 3,234.24 | |
| Gordon Food Service | | 08/13/2020 | eft | 1,615.22 | |
| Gordon Food Service | | 08/13/2020 | eft | 3,820.92 | |
| Lincoln Nat onal Life Insurance Company | | 08/13/2020 | 83783 | | 350.00 |
| Wisely Inc. | | 08/13/2020 | 83784 | 1,770.93 | |
| Wisely Inc. | | 08/13/2020 | 83785 | 1,897.40 | |
| Wisely Inc. | | 08/13/2020 | 83786 | | 1,770.93 |

| | | | | | |
|---|---|---|---|---|---|
| Wisely Inc. | | 08/13/2020 | 83787 | | 1,897.40 |
| DTE Energy | | 08/13/2020 | 83788 | 5.94 | |
| Wisely Inc. | | 08/13/2020 | Voided - 83784 | -1,770.93 | |
| Wisely Inc. | | 08/13/2020 | Voided - 83785 | -1,897.40 | |
| DTE Energy | | 08/13/2020 | Voided - 83788 | -5.94 | |
| Grand Rap ds Graphix | BILLPMT | 08/13/2020 | 7.24138E+13 | 2,714.70 | |
| Magii Pension Services | | 08/14/2020 | eft | 250.00 | |
| Gordon Food Service | | 08/14/2020 | eft | 135.86 | |
| Enviro-Master of West Michigan | | 08/14/2020 | eft | 320.90 | |
| General Ledger Entry | Reversed -- GORDON FOOD SERV AR PAY | 08/15/2020 | eft | | 11.75 |
| **Total Checks and Charges** | | | | **410,127.19** | **71,079.20** |

## BarFly Ventures
## Reconciliation Report
**As Of 08/09/2020**
**Account: Checking - BarFly Oper Merc**

| | |
|---|---:|
| **Statement Ending Balance** | 140,553.67 |
| **Deposits in Transit** | 3,926.92 |
| **Outstanding Checks and Charges** | -75,420.25 |
| **Adjusted Bank Balance** | 69,060.34 |
| | |
| **Book Balance** | 69,060.34 |
| **Adjustments*** | 0.00 |
| **Adjusted Book Balance** | 69,060.34 |

| | | | |
|---|---:|---|---:|
| **Total Checks and Charges Cleared** | 336,332.89 | **Total Deposits Cleared** | 344,448.92 |

# Deposits

| Name | Memo | Date | Doc No | Cleared | In Transit |
|---|---|---|---|---:|---:|
| General Ledger Entry | GFS ███ HCDT | 07/17/2020 | | | 16.56 |
| General Ledger Entry | GFS ███ HCBL | 07/17/2020 | | | 8.28 |
| General Ledger Entry | GFS ███ HCIN | 07/17/2020 | | | 8.16 |
| General Ledger Entry | GFS ███ HCAA | 07/17/2020 | | | 24.84 |
| General Ledger Entry | GFS ███ HCLN | 07/17/2020 | | | 14.74 |
| General Ledger Entry | GFS ███ HCEL | 07/17/2020 | | | 11.04 |
| General Ledger Entry | GFS ███ GRBC | 07/17/2020 | | | 5.72 |
| General Ledger Entry | GFS ███ HCHL | 07/17/2020 | | | 13.80 |
| General Ledger Entry | Paytronix E-Gift Card Payment | 07/20/2020 | eft | | 25.00 |
| General Ledger Entry | Paytronix E-Gift Card Payment | 07/23/2020 | eft | | 25.00 |
| General Ledger Entry | Interco CASH | 08/03/2020 | eft | 21,524.07 | |
| General Ledger Entry | Interco CASH | 08/03/2020 | eft | 20,414.94 | |
| General Ledger Entry | Interco CASH | 08/03/2020 | eft | 19,465.38 | |
| General Ledger Entry | Interco CASH | 08/03/2020 | eft | 17,392.65 | |
| General Ledger Entry | Interco CASH | 08/03/2020 | eft | 22,271.37 | |
| General Ledger Entry | Interco CASH | 08/03/2020 | eft | 22,939.26 | |
| General Ledger Entry | Reversed -- VISA PAYMENT 402884XXXXX7 | 08/03/2020 | eft | | 3,773.78 |
| General Ledger Entry | Paytronix E-Gift Card Payment | 08/03/2020 | eft | 100.00 | |
| General Ledger Entry | Paytronix E-Gift Card Payment | 08/03/2020 | eft | 50.00 | |
| General Ledger Entry | Paytronix E-Gift Card Payment | 08/03/2020 | eft | 50.00 | |
| General Ledger Entry | Interco CASH | 08/03/2020 | eft | 2,347.82 | |
| General Ledger Entry | Interco CASH | 08/03/2020 | eft | 9,775.91 | |
| General Ledger Entry | Interco CASH | 08/03/2020 | eft | 12,966.34 | |
| General Ledger Entry | Interco CASH | 08/03/2020 | eft | 15,990.71 | |
| General Ledger Entry | Interco CASH | 08/03/2020 | eft | 14,462.40 | |
| General Ledger Entry | Interco CASH | 08/04/2020 | eft | 4,011.96 | |
| General Ledger Entry | Interco CASH | 08/04/2020 | eft | 3,681.27 | |
| General Ledger Entry | Interco CASH | 08/04/2020 | eft | 3,660.40 | |
| General Ledger Entry | Interco CASH | 08/04/2020 | eft | 3,097.66 | |
| General Ledger Entry | Interco CASH | 08/04/2020 | eft | 3,064.90 | |
| General Ledger Entry | Interco CASH | 08/04/2020 | eft | 2,910.23 | |
| General Ledger Entry | Interco CASH | 08/04/2020 | eft | 2,250.64 | |
| General Ledger Entry | Interco CASH | 08/04/2020 | eft | 1,412.32 | |
| General Ledger Entry | Interco CASH | 08/04/2020 | eft | 856.39 | |

| | | | | | |
|---|---|---|---|---|---|
| General Ledger Entry | Interco CASH | 08/04/2020 | eft | 677.74 | |
| General Ledger Entry | Paytronix E-Gift Card Payment | 08/04/2020 | eft | 50.00 | |
| General Ledger Entry | ACH Return Compeat ████ | 08/04/2020 | | 2,965.20 | |
| General Ledger Entry | Interco CASH | 08/05/2020 | eft | 10,837.45 | |
| General Ledger Entry | Interco CASH | 08/05/2020 | eft | 4,445.43 | |
| General Ledger Entry | Interco CASH | 08/05/2020 | eft | 3,783.64 | |
| General Ledger Entry | Interco CASH | 08/05/2020 | eft | 3,498.15 | |
| General Ledger Entry | Interco CASH | 08/05/2020 | eft | 3,105.99 | |
| General Ledger Entry | Interco CASH | 08/05/2020 | eft | 2,674.74 | |
| General Ledger Entry | Interco CASH | 08/05/2020 | eft | 2,103.09 | |
| General Ledger Entry | Interco CASH | 08/05/2020 | eft | 1,236.64 | |
| General Ledger Entry | Interco CASH | 08/05/2020 | eft | 1,076.25 | |
| General Ledger Entry | Interco CASH | 08/05/2020 | eft | 826.16 | |
| General Ledger Entry | Interco CASH | 08/05/2020 | eft | 80.72 | |
| General Ledger Entry | Paytronix E-Gift Card Payment | 08/05/2020 | eft | 50.00 | |
| General Ledger Entry | Interco CASH | 08/06/2020 | eft | 2,204.77 | |
| General Ledger Entry | Interco CASH | 08/06/2020 | eft | 1,851.70 | |
| General Ledger Entry | Interco CASH | 08/06/2020 | eft | 441.48 | |
| General Ledger Entry | Interco CASH | 08/06/2020 | eft | 106.80 | |
| General Ledger Entry | Blackhawk Payment | 08/06/2020 | eft | 1,190.00 | |
| General Ledger Entry | Paytronix E-Gift Card Payment | 08/06/2020 | eft | 25.00 | |
| General Ledger Entry | Paytronix E-Gift Card Payment AMEX | 08/06/2020 | eft | 48.16 | |
| General Ledger Entry | Interco CASH | 08/06/2020 | eft | 7,717.05 | |
| General Ledger Entry | Interco CASH | 08/06/2020 | eft | 7,666.09 | |
| General Ledger Entry | Interco CASH | 08/06/2020 | eft | 4,862.77 | |
| General Ledger Entry | Interco CASH | 08/06/2020 | eft | 3,622.76 | |
| General Ledger Entry | Interco CASH | 08/06/2020 | eft | 3,191.27 | |
| General Ledger Entry | Interco CASH | 08/06/2020 | eft | 2,987.02 | |
| General Ledger Entry | Interco CASH | 08/06/2020 | eft | 2,657.85 | |
| General Ledger Entry | Interco CASH | 08/07/2020 | eft | 10,564.41 | |
| General Ledger Entry | Interco CASH | 08/07/2020 | eft | 10,137.12 | |
| General Ledger Entry | Interco CASH | 08/07/2020 | eft | 10,010.26 | |
| General Ledger Entry | Interco CASH | 08/07/2020 | eft | 6,907.85 | |
| General Ledger Entry | Interco CASH | 08/07/2020 | eft | 4,699.55 | |
| General Ledger Entry | Interco CASH | 08/07/2020 | eft | 4,172.11 | |
| General Ledger Entry | Interco CASH | 08/07/2020 | eft | 4,080.09 | |
| General Ledger Entry | Interco CASH | 08/07/2020 | eft | 3,948.38 | |
| General Ledger Entry | Interco CASH | 08/07/2020 | eft | 3,739.37 | |
| General Ledger Entry | Interco CASH | 08/07/2020 | eft | 2,552.22 | |
| General Ledger Entry | Interco CASH | 08/07/2020 | eft | 1,871.66 | |
| General Ledger Entry | Interco CASH | 08/07/2020 | eft | 1,005.00 | |
| General Ledger Entry | Paytronix E-Gift Card Payment | 08/07/2020 | eft | 30.00 | |
| General Ledger Entry | GFS ████ HCLN | 08/07/2020 | | 50.36 | |
| **Total Deposits** | | | | **344,448.92** | **3,926.92** |

## Checks and Charges

| Name | Memo | Date | Check No | Cleared | Outstanding |
|---|---|---|---|---|---|
| Recovery Allies of West M chigan | | 09/25/2019 | 81620 | | 100.00 |
| Breanne Millstein | | 01/02/2020 | 82781 | | 16.00 |
| Innovo Development Group,- RO | | 03/05/2020 | 83448 | | 360.51 |
| General Ledger Entry | PNC and US Bank Transfer | 05/06/2020 | eft | | 28,500.00 |
| Enroll123, LLC | | 05/13/2020 | eft | | 18.00 |
| Jill Spruit | | 05/28/2020 | 83530 | | 165.00 |
| General Ledger Entry | AVIDPAY BARFLY VENTURES REF*CK*83218 | 05/29/2020 | | | 450.00 |
| General Ledger Entry | HCMD ACCIDENT FUND ONLINE PAY 387919 | 06/04/2020 | eft | | 27.95 |

| | | | | |
|---|---|---|---|---|
| General Ledger Entry | HCRO ACCIDENT FUND ONLINE PAY | 06/04/2020 | eft | 57.95 |
| General Ledger Entry | HCLV ACCIDENT FUND ONLINE PAY | 06/04/2020 | eft | 22.95 |
| General Ledger Entry | GRBC ACCIDENT FUND ONLINE PAY | 06/04/2020 | eft | 27.95 |
| General Ledger Entry | HCMN ACCIDENT FUND ONLINE PAY | 06/04/2020 | eft | 17.50 |
| General Ledger Entry | HCMN ACCIDENT FUND ONLINE PAY | 06/04/2020 | eft | 57.95 |
| General Ledger Entry | HCKC ACCIDENT FUND ONLINE PAY | 06/04/2020 | eft | 57.95 |
| General Ledger Entry | HCMD ACCIDENT FUND ONLINE PAY | 06/04/2020 | | 17.50 |
| General Ledger Entry | HCLV ACCIDENT FUND ONLINE PAY | 06/04/2020 | | 17.50 |
| General Ledger Entry | HCKC ACCIDENT FUND ONLINE PAY | 06/04/2020 | | 17.50 |
| General Ledger Entry | HCRO ACCIDENT FUND ONLINE PAY | 06/04/2020 | | 17.50 |
| General Ledger Entry | HCKZ ACCIDENT FUND ONLINE PAY | 06/05/2020 | eft | 57.95 |
| City of Grand Rapids Income Tax Dept | | 06/05/2020 | 83545 | 1,497.00 |
| Kentucky Department of Revenue | | 06/05/2020 | 83546 | 1,216.00 |
| Lexington-Fayette Divis on of Revenue | | 06/05/2020 | 83547 | 100.00 |
| General Ledger Entry | HCKZ ACCIDENT FUND ONLINE PAY | 06/05/2020 | | 17.50 |
| General Ledger Entry | HCBEL ACCIDENT FUND ONLINE PAY | 06/05/2020 | | 17.50 |
| General Ledger Entry | HCEL ACCIDENT FUND ONLINE PAY | 06/10/2020 | eft | 27.95 |
| General Ledger Entry | HCLN ACCIDENT FUND ONLINE PAY | 06/10/2020 | eft | 80.00 |
| General Ledger Entry | HCEL ACCIDENT FUND ONLINE PAY | 06/10/2020 | | 17.50 |
| General Ledger Entry | HCAA ACCIDENT FUND ONLINE PAY | 06/10/2020 | | 17.50 |
| General Ledger Entry | HCLN ACCIDENT FUND ONLINE PAY | 06/10/2020 | | 17.50 |
| Valley C ty Linen | | 06/16/2020 | eft | 1,224.21 |
| General Ledger Entry | HCKC ACCIDENT FUND ONLINE PAY | 06/18/2020 | eft | 686.67 |
| Enroll123, LLC | | 06/24/2020 | 83556 | 54.00 |
| Valley C ty Linen | | 06/29/2020 | adj CC | 212.00 |
| Valley C ty Linen | | 06/29/2020 | adj CC | 212.00 |
| Valley C ty Linen | | 06/29/2020 | adj CC | 212.00 |
| Valley C ty Linen | | 06/29/2020 | adj CC | 212.00 |
| Valley C ty Linen | | 06/29/2020 | adj CC | 212.00 |
| Valley C ty Linen | | 06/29/2020 | adj CC | 212.00 |
| Excel Pest Control - Lincoln | | 07/09/2020 | 83596 | 83.20 |
| TIAA Commercial Finance, Inc. | | 07/09/2020 | 83607 | 367.36 |
| TIAA Commercial Finance, Inc. | | 07/09/2020 | 83609 | 344.51 |
| Perrigo Printing | | 07/16/2020 | 83618 | 391.94 |
| Beer City Glass | | 07/22/2020 | 83639 | 2,015.00 |
| Washtenaw County Environmental Health | | 07/22/2020 | 83654 | 32.00 |
| West Michigan Tag _ Label | | 07/22/2020 | 83655 | 1,166.17 |
| United States Treasury | | 07/23/2020 | 83658 | 815.34 |
| U.S. Trustees | | 07/27/2020 | 83659 | 325.00 |
| U.S. Trustees | | 07/27/2020 | 83660 | 325.00 |
| U.S. Trustees | | 07/27/2020 | 83661 | 325.00 |
| U.S. Trustees | | 07/27/2020 | 83662 | 325.00 |
| U.S. Trustees | | 07/27/2020 | 83663 | 325.00 |
| U.S. Trustees | | 07/27/2020 | 83664 | 325.00 |
| U.S. Trustees | | 07/27/2020 | 83665 | 325.00 |
| U.S. Trustees | | 07/27/2020 | 83666 | 325.00 |
| U.S. Trustees | | 07/27/2020 | 83667 | 325.00 |
| U.S. Trustees | | 07/27/2020 | 83668 | 325.00 |
| U.S. Trustees | | 07/27/2020 | 83670 | 325.00 |
| U.S. Trustees | | 07/27/2020 | 83671 | 325.00 |
| U.S. Trustees | | 07/27/2020 | 83672 | 325.00 |
| U.S. Trustees | | 07/27/2020 | 83673 | 325.00 |
| U.S. Trustees | | 07/27/2020 | 83674 | 325.00 |
| U.S. Trustees | | 07/27/2020 | 83675 | 325.00 |
| U.S. Trustees | | 07/27/2020 | 83676 | 325.00 |

| | | | | |
|---|---|---|---|---|
| U.S. Trustees | | 07/27/2020 | 83677 | 325.00 |
| U.S. Trustees | | 07/27/2020 | 83678 | 325.00 |
| U.S. Trustees | | 07/27/2020 | 83679 | 325.00 |
| U.S. Trustees | | 07/27/2020 | 83680 | 325.00 |
| U.S. Trustees | | 07/27/2020 | 83681 | 325.00 |
| U.S. Trustees | | 07/27/2020 | 83682 | 325.00 |
| U.S. Trustees | | 07/27/2020 | 83683 | 325.00 |
| Advantage Water Cond. Inc. | | 07/30/2020 | 83684 | 69.55 |
| Ambius | | 07/30/2020 | 83685 | 163.20 |
| Bright House Networks | | 07/30/2020 | 83686 | 618.29 |
| Circuit Electric Inc. | | 07/30/2020 | 83687 | 870.09 |
| City of Ann Arbor | | 07/30/2020 | 83688 | 182.21 |
| Comcast | | 07/30/2020 | 83689 | 1,773.09 |
| Cozzini Bros Inc | | 07/30/2020 | 83690 | 90.50 |
| CTS Telecom Inc | | 07/30/2020 | 83691 | 463.90 |
| ECOLAB | | 07/30/2020 | 83692 | 107.96 |
| Ecolab Pest Elim Div | | 07/30/2020 | 83693 | 501.60 |
| FedEx | | 07/30/2020 | 83694 | 108.30 |
| Great Lakes West | | 07/30/2020 | 83695 | 178.48 |
| Holston Gases | | 07/30/2020 | 83696 | 241.01 |
| HotSchedules.com, Inc | | 07/30/2020 | 83697 | 11,672.16 |
| Humid ty Controls LLC | | 07/30/2020 | 83698 | 60.00 |
| LASEP, LLC | | 07/30/2020 | 83699 | 2,709.00 |
| Midwest Cutlery Service | | 07/30/2020 | 83700 | 27.00 |
| Organicycle | | 07/30/2020 | 83701 | 900.00 |
| Paytronix Systems, Inc. | | 07/30/2020 | 83702 | 4,316.67 |
| Plaza Storage, LLC | | 07/30/2020 | 83703 | 90.00 |
| SafeCare | | 07/30/2020 | 83704 | 1,186.01 |
| SHMG Occupational Health | | 07/30/2020 | 83705 | 2,975.00 |
| Sonitrol Great Lakes - Michigan | | 07/30/2020 | 83706 | 601.02 |
| Sonitrol Great Lakes - Michigan | | 07/30/2020 | 83707 | 747.30 |
| Stanley Convergent Secur ty Solut ons, Inc. | | 07/30/2020 | 83708 | 310.57 |
| Star 2 Star Communications LLC | | 07/30/2020 | 83709 | 107.43 |
| Star 2 Star Communications LLC | | 07/30/2020 | 83710 | 84.75 |
| Star 2 Star Communications LLC | | 07/30/2020 | 83711 | 17.93 |
| Star 2 Star Communications LLC | | 07/30/2020 | 83712 | 107.33 |
| Star 2 Star Communications LLC | | 07/30/2020 | 83713 | 149.98 |
| TalentReef | | 07/30/2020 | 83714 | 900.00 |
| VSP Insurance Co. | | 07/30/2020 | 83715 | 220.58 |
| VSP Insurance Co. | | 07/30/2020 | 83716 | 277.38 |
| VSP Insurance Co. | | 07/30/2020 | 83717 | 834.94 |
| Waste Management of Michigan | | 07/30/2020 | 83718 | 1,039.14 |
| Best Way Disposal | | 07/31/2020 | 83719 | 465.98 |
| General Ledger Entry | VISA PAYMENT 402884XXXXX7816 | 08/02/2020 | eft | 3,773.78 |
| Gordon Food Service | | 08/03/2020 | eft | 240.57 |
| Gordon Food Service | | 08/03/2020 | eft | 4,221.73 |
| Gordon Food Service | | 08/03/2020 | eft | 634.13 |
| 787 Networks | | 08/03/2020 | 83720 | 497.70 |
| 787 Networks | Pa d on AP credit card | 08/03/2020 | Voided - 83720 | -497.70 |
| Gordon Food Service | | 08/04/2020 | eft | 3,939.48 |
| Gordon Food Service | | 08/04/2020 | eft | 5,396.78 |
| Gordon Food Service | | 08/04/2020 | eft | 3,289.82 |
| Gordon Food Service | | 08/04/2020 | eft | 2,846.59 |
| Gordon Food Service | | 08/04/2020 | eft | 524.36 |
| Gordon Food Service | | 08/04/2020 | eft | 6,282.25 |

| | | | | | |
|---|---|---|---|---|---|
| Gordon Food Service | | 08/04/2020 | eft | 2,785.55 | |
| Gordon Food Service | | 08/04/2020 | eft | 1,641.02 | |
| Gordon Food Service | | 08/04/2020 | eft | 2,844.28 | |
| Gordon Food Service | | 08/04/2020 | eft | 4,724.35 | |
| Gordon Food Service | | 08/04/2020 | eft | 2,914.65 | |
| Valley C ty Linen | | 08/04/2020 | eft | 1,398.81 | |
| General Ledger Entry | Interco CASH | 08/04/2020 | eft | 1,686.78 | |
| General Ledger Entry | Interco CASH | 08/04/2020 | eft | 57.95 | |
| General Ledger Entry | Interco CASH | 08/04/2020 | eft | 57.95 | |
| General Ledger Entry | Interco CASH | 08/04/2020 | eft | 27.95 | |
| General Ledger Entry | Interco CASH | 08/04/2020 | eft | 27.95 | |
| General Ledger Entry | Interco CASH | 08/04/2020 | eft | 27.95 | |
| General Ledger Entry | PNC, Chemical and US Bank Transfer | 08/04/2020 | eft | 10,000.00 | |
| General Ledger Entry | PNC, Chemical and US Bank Transfer | 08/04/2020 | eft | 125,000.00 | |
| General Ledger Entry | PNC, Chemical and US Bank Transfer | 08/04/2020 | eft | 20,000.00 | |
| General Ledger Entry | Worldpay Monthly Payment - BFCorp | 08/04/2020 | eft | 168.08 | |
| City of Grand Rapids Treasurer | | 08/04/2020 | 83721 | | 16,480.49 |
| Enviro-Master of West Michigan | | 08/05/2020 | eft | 120.90 | |
| General Ledger Entry | VISA PAYMENT 402884XXXXX7816 | 08/05/2020 | eft | 1,574.21 | |
| General Ledger Entry | Interco CASH | 08/05/2020 | eft | 39.03 | |
| General Ledger Entry | Interco CASH | 08/05/2020 | eft | 39.03 | |
| General Ledger Entry | Interco CASH | 08/05/2020 | eft | 39.03 | |
| General Ledger Entry | Interco CASH | 08/05/2020 | eft | 39.03 | |
| General Ledger Entry | Aline Transfer | 08/05/2020 | eft | 10,000.00 | |
| General Ledger Entry | CONTRIBUTE AEGON USA ███████ | 08/05/2020 | eft | 2,068.76 | |
| General Ledger Entry | CONTRIBUTE AEGON USA ███████ | 08/05/2020 | eft | 2,162.12 | |
| General Ledger Entry | Enviro-Master In ACH Batch Grand Rapids | 08/05/2020 | eft | 1,336.10 | |
| Gordon Food Service | | 08/06/2020 | eft | 4,954.07 | |
| Gordon Food Service | | 08/06/2020 | eft | 2,953.70 | |
| Gordon Food Service | | 08/06/2020 | eft | 4,850.41 | |
| Gordon Food Service | | 08/06/2020 | eft | 5,829.24 | |
| Gordon Food Service | | 08/06/2020 | eft | 552.87 | |
| Gordon Food Service | | 08/06/2020 | eft | 2,246.35 | |
| Gordon Food Service | | 08/06/2020 | eft | 3,816.46 | |
| Gordon Food Service | | 08/06/2020 | eft | 1,493.53 | |
| Gordon Food Service | | 08/06/2020 | eft | 2,331.88 | |
| Gordon Food Service | | 08/06/2020 | eft | 1,079.60 | |
| Gordon Food Service | | 08/06/2020 | eft | 3,641.77 | |
| AT_T | | 08/06/2020 | 83722 | | 354.04 |
| Comcast | | 08/06/2020 | 83723 | | 190.24 |
| Comcast | | 08/06/2020 | 83724 | | 253.35 |
| Comcast | | 08/06/2020 | 83725 | | 1,968.91 |
| Comcast | | 08/06/2020 | 83726 | | 3,191.68 |
| Cozzini Bros Inc | | 08/06/2020 | 83727 | | 245.50 |
| Deatons Mechanical Co | | 08/06/2020 | 83728 | | 91.58 |
| Empire Disposal | | 08/06/2020 | 83729 | | 350.00 |
| FedEx | | 08/06/2020 | 83730 | | 77.32 |
| GTT Commun cations | | 08/06/2020 | 83731 | | 337.13 |
| Keg Logistics LLC | | 08/06/2020 | 83732 | | 756.00 |
| Lincoln Nat onal Life Insurance Company | | 08/06/2020 | 83733 | | 700.00 |
| Omega :Yeast Labs | | 08/06/2020 | 83734 | | 642.00 |
| Paytronix Systems, Inc. | | 08/06/2020 | 83735 | | 5,811.56 |
| Ray's Trash Service, Inc. | | 08/06/2020 | 83736 | | 120.00 |
| Sonitrol Great Lakes - Michigan | | 08/06/2020 | 83737 | | 334.96 |
| Sonitrol Great Lakes - Michigan | | 08/06/2020 | 83738 | | 356.16 |

| | | | | | |
|---|---|---|---|---|---|
| Sonitrol Great Lakes - Michigan | | 08/06/2020 | 83739 | | 298.54 |
| Stanley Convergent Secur ty Solut ons, Inc. | | 08/06/2020 | 83740 | | 365.14 |
| Terminix Processing Center | | 08/06/2020 | 83741 | | 180.00 |
| Terminix Processing Center | | 08/06/2020 | 83742 | | 307.00 |
| West Michigan Tag _ Label | | 08/06/2020 | 83743 | | 1,608.66 |
| Fence Consultants of West Michigan, Inc. | | 08/06/2020 | 83744 | | 1,941.50 |
| A & L Janitorial Inc. | BILLPMT | 08/06/2020 | 7.24138E+13 | 1,129.10 | |
| Andrew Woodruff | BILLPMT | 08/06/2020 | 7.24138E+13 | 2,000.00 | |
| Boss Business Solutions | BILLPMT | 08/06/2020 | 7.24138E+13 | 972.00 | |
| Busscher's Pumping, Inc. | BILLPMT | 08/06/2020 | 7.24138E+13 | 350.00 | |
| Anthony Carpenter | BILLPMT | 08/06/2020 | 7.24138E+13 | 800.00 | |
| Comfort Systems USA Indiana | BILLPMT | 08/06/2020 | 7.24138E+13 | 1,672.05 | |
| Compeat, Inc. | BILLPMT | 08/06/2020 | 7.24138E+13 | 3,550.20 | |
| Domant Property Services | BILLPMT | 08/06/2020 | 7.24138E+13 | 837.89 | |
| Dover Grease Traps, Inc. | BILLPMT | 08/06/2020 | 7.24138E+13 | 503.00 | |
| Driscon LLC | BILLPMT | 08/06/2020 | 7.24138E+13 | 3,700.00 | |
| HOODZ North America | BILLPMT | 08/06/2020 | 7.24138E+13 | 3,204.86 | |
| Leonard's Syrups | BILLPMT | 08/06/2020 | 7.24138E+13 | 828.00 | |
| My Green Michigan LLC | BILLPMT | 08/06/2020 | 7.24138E+13 | 464.50 | |
| NuCO2 | BILLPMT | 08/06/2020 | 7.24138E+13 | 1,109.53 | |
| Premier Building Maintenance | BILLPMT | 08/06/2020 | 7.24138E+13 | 5,051.75 | |
| Professional Maintenance of Michigan, Inc | BILLPMT | 08/06/2020 | 7.24138E+13 | 362.00 | |
| R. L. Schrieber | BILLPMT | 08/06/2020 | 7.24138E+13 | 990.74 | |
| Rotella's Italian Bakery, Inc. | BILLPMT | 08/06/2020 | 7.24138E+13 | 183.99 | |
| Sparkling Windows Corp. | BILLPMT | 08/06/2020 | 7.24138E+13 | 140.00 | |
| Swept Away | BILLPMT | 08/06/2020 | 7.24138E+13 | 2,345.00 | |
| Timothy Gauthier | BILLPMT | 08/06/2020 | 7.24138E+13 | 1,282.50 | |
| Unifirst Corporation - M chigan | BILLPMT | 08/06/2020 | 7.24138E+13 | 200.35 | |
| Unifirst Corporation - Lincoln | BILLPMT | 08/06/2020 | 7.24138E+13 | 224.90 | |
| Gordon Food Service | | 08/07/2020 | eft | 9.16 | |
| Gordon Food Service | | 08/07/2020 | eft | 212.73 | |
| Gordon Food Service | | 08/07/2020 | eft | 117.32 | |
| General Ledger Entry | ADP PAYROLL FEES ADP - FEES 10FB7 5756 | 08/07/2020 | eft | 2,392.74 | |
| General Ledger Entry | ADP PAYROLL FEES ADP - FEES 10221 6073 | 08/07/2020 | eft | 39.36 | |
| **Total Checks and Charges** | | | | **336,332.89** | **75,420.25** |

5610 Byron Center Ave. SW
Wyoming, MI 49519

Return Service Requested

**Mercantile**
Bank of Michigan

07001

| | |
|---|---|
| Page: | **1 of 4** |
| Statement Date: | **08/31/2020** |
| Primary Account: | **XXXXXX4123** |
| Documents: | **0** |

Period: 07/31/20 to 08/31/20

9 VOLT LLC
DBA HOPCAT
OPERATING
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

E
<T> 30-0
0
0

MGMCSTMTN 200901-09713-0001

| COMMERCIAL ANALYSIS CHECKING ACCOUNT | | | | Account: XXXXXX4123 | |
|---|---|---|---|---|---|
| Last Statement | Previous Balance | This Statement | Current Balance | Total Credits | Total Debits |
| 07/31/20 | 0.00 | 08/31/20 | 0.00 | 236,866.66 (139) | 236,866.66 (49) |

## CREDITS

| Date | Description | Amount |
|---|---|---|
| 08/03 | Postmates Inc. 1010 Aug 1 St-Q5k3v1p3m3a5 | 22.23 |
| 08/03 | Postmates Inc. 1010 Jul 3 St-F9i2o2j3h5q1 | 31.05 |
| 08/03 | Postmates Inc. 1010 Jul 3 St-V3a4y3r6g8v5 | 121.12 |
| 08/03 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 161.54 |
| 08/03 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 321.26 |
| 08/03 | American Express Settlement XXXXXX6973 | 350.63 |
| 08/03 | Doordash, Inc. 25 Ionia A St-H3p4l1u6x9e2 | 407.90 |
| 08/03 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 426.46 |
| 08/03 | American Express Settlement XXXXXX6973 | 654.40 |
| 08/03 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 4,284.51 |
| 08/03 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 5,916.48 |
| 08/03 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 6,767.80 |
| 08/04 | Postmates Inc. 1010 Aug 2 St-E4f7g4o7w9r8 | 39.39 |
| 08/04 | American Express Settlement XXXXXX6973 | 368.40 |
| 08/04 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 820.91 |
| 08/04 | Doordash, Inc. 25 Ionia A St-S9t8b8a1h4d3 | 1,409.32 |
| 08/04 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,181.60 |
| 08/05 | Postmates Inc. 1010 Aug 3 St-L0k3m4q3s2h1 | 19.44 |
| 08/05 | American Express Settlement XXXXXX6973 | 231.30 |
| 08/05 | Doordash, Inc. 25 Ionia A St-L1m9r1y9p9d6 | 776.30 |
| 08/05 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 1,013.55 |
| 08/05 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,660.70 |
| 08/06 | Postmates Inc. 1010 Aug 4 St-Z3z6r0i6b1s7 | 31.32 |
| 08/06 | American Express Settlement XXXXXX6973 | 200.80 |
| 08/06 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 224.80 |
| 08/06 | Doordash, Inc. 25 Ionia A St-P6p4t8m1k7k3 | 737.56 |
| 08/07 | Postmates Inc. 1010 Aug 5 St-L0n5d3m2e0k7 | 44.94 |
| 08/07 | American Express Settlement XXXXXX6973 | 197.61 |
| 08/07 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 489.68 |
| 08/07 | Doordash, Inc. 25 Ionia A St-N8u1u5t5m9t4 | 1,080.52 |
| 08/07 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,835.88 |
| 08/07 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 4,915.78 |
| 08/10 | Postmates Inc. 1010 Aug 7 St-C4q0f4p0o8a7 | 51.51 |



**Mercantile**
Bank of Michigan

9 VOLT LLC
DBA HOPCAT
OPERAT NG
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

Page:                    **2 of 4**
Statement Date:    **08/31/2020**
Primary Account:  **XXXXXX4123**

MGMCSTMTN 200901-09713-0002

---

## CREDITS  (Continued)

| Date | Description | Amount |
|------|-------------|-------:|
| 08/10 | Postmates Inc. 1010 Aug 6 St-O7s9d2o5i2c4 | 94.64 |
| 08/10 | American Express Settlement XXXXXX6973 | 223.38 |
| 08/10 | Postmates Inc. 1010 Aug 8 St-K5e9x0e2g1j9 | 239.53 |
| 08/10 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 295.10 |
| 08/10 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 335.21 |
| 08/10 | American Express Settlement XXXXXX6973 | 377.33 |
| 08/10 | Doordash, Inc. 25 Ionia A St-P2c1a7y8c1o5 | 533.41 |
| 08/10 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 588.20 |
| 08/10 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 5,893.45 |
| 08/10 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 6,902.53 |
| 08/10 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 7,990.79 |
| 08/11 | Postmates Inc. 1010 Aug 9 St-J9m4q9w5m0a6 | 58.83 |
| 08/11 | American Express Settlement XXXXXX6973 | 245.20 |
| 08/11 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 567.01 |
| 08/11 | Doordash, Inc. 25 Ionia A St-I6x0e3m5j1e1 | 2,327.82 |
| 08/11 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,254.33 |
| 08/12 | Postmates Inc. 1010 Aug 1 St-Y9b5r3a4t7t3 | 70.51 |
| 08/12 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 373.76 |
| 08/12 | Doordash, Inc. 25 Ionia A St-J6a5e4h6p6g5 | 1,026.45 |
| 08/13 | Postmates Inc. 1010 Aug 1 St-M6s7l1v9e3k0 | 70.10 |
| 08/13 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 470.75 |
| 08/13 | American Express Settlement XXXXXX6973 | 550.80 |
| 08/13 | Doordash, Inc. 25 Ionia A St-P5g7m8z1e6i5 | 872.93 |
| 08/13 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,299.85 |
| 08/14 | Postmates Inc. 1010 Aug 1 St-K0b7a0q8z9l1 | 101.30 |
| 08/14 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 210.47 |
| 08/14 | Doordash, Inc. 25 Ionia A St-J0j6y2i8n0e3 | 1,099.21 |
| 08/14 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,866.61 |
| 08/14 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 4,013.84 |
| 08/17 | Postmates Inc. 1010 Aug 1 St-Q6x7q5g4q8n7 | 57.41 |
| 08/17 | Postmates Inc. 1010 Aug 1 St-N1m8q0e2w5l3 | 130.54 |
| 08/17 | Postmates Inc. 1010 Aug 1 St-S5x4d8a9f5b2 | 230.59 |
| 08/17 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 408.76 |
| 08/17 | American Express Settlement XXXXXX6973 | 506.84 |
| 08/17 | American Express Settlement XXXXXX6973 | 559.71 |
| 08/17 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 578.63 |
| 08/17 | Doordash, Inc. 25 Ionia A St-M6r9u5f7h9q5 | 660.11 |
| 08/17 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 862.38 |
| 08/17 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 5,808.07 |
| 08/17 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 6,267.52 |
| 08/17 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 9,386.36 |
| 08/18 | Postmates Inc. 1010 Aug 1 St-N1c5c5v9s7c0 | 79.06 |
| 08/18 | American Express Settlement XXXXXX6973 | 575.19 |
| 08/18 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 718.75 |
| 08/18 | Doordash, Inc. 25 Ionia A St-C4u0m4v5i9c3 | 2,418.44 |
| 08/18 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 4,865.83 |
| 08/19 | American Express Settlement XXXXXX6973 | 223.44 |
| 08/19 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 529.36 |
| 08/19 | Doordash, Inc. 25 Ionia A St-Y1o6l8s6y9a1 | 1,249.72 |
| 08/19 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 5,087.49 |
| 08/20 | Postmates Inc. 1010 Aug 1 St-R4l9c6a3c4h3 | 88.98 |
| 08/20 | Transfer From Coml Analysis Ck Account | 244.27 |
| 08/20 | American Express Settlement XXXXXX6973 | 250.06 |
| 08/20 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 462.62 |
| 08/20 | Doordash, Inc. 25 Ionia A St-F5g8u2m8v1u0 | 1,202.99 |
| 08/21 | Postmates Inc. 1010 Aug 1 St-V8p2v7j6k6g0 | 46.39 |
| 08/21 | American Express Settlement XXXXXX6973 | 293.05 |
| 08/21 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 382.99 |
| 08/21 | Doordash, Inc. 25 Ionia A St-J1x6x3u0r2b1 | 720.46 |



9 VOLT LLC
DBA HOPCAT
OPERAT NG
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

Page: **3 of 4**
Statement Date: **08/31/2020**
Primary Account: **XXXXXX4123**

MGMCSTMTN 200901-09713-0003

## CREDITS  (Continued)

| Date | Description | Amount |
|------|-------------|--------|
| 08/21 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 4,490.02 |
| 08/21 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 4,578.49 |
| 08/24 | Postmates Inc. 1010 Aug 2 St-I9d7i9a1j1h2 | 93.39 |
| 08/24 | Postmates Inc. 1010 Aug 2 St-Z0e6l1s1l5h9 | 163.10 |
| 08/24 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 167.16 |
| 08/24 | Postmates Inc. 1010 Aug 2 St-X3t1p6v0d1q4 | 244.77 |
| 08/24 | American Express Settlement XXXXXX6973 | 374.78 |
| 08/24 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 461.90 |
| 08/24 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 818.44 |
| 08/24 | Doordash, Inc. 25 Ionia A St-R5n1w4f8k6k3 | 859.55 |
| 08/24 | American Express Settlement XXXXXX6973 | 1,087.92 |
| 08/24 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 7,083.21 |
| 08/24 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 8,506.49 |
| 08/24 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 10,589.69 |
| 08/25 | Postmates Inc. 1010 Aug 2 St-X5x5c6l2z3q5 | 17.80 |
| 08/25 | American Express Settlement XXXXXX6973 | 230.61 |
| 08/25 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 1,099.37 |
| 08/25 | Doordash, Inc. 25 Ionia A St-A7z3g3p4w1z5 | 2,518.53 |
| 08/26 | Postmates Inc. 1010 Aug 2 St-K8r3d2e3k1d7 | 73.86 |
| 08/26 | Transfer From Coml Analysis Ck Account [  ]4777 | 338.09 |
| 08/26 | American Express Settlement XXXXXX6973 | 392.96 |
| 08/26 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 726.22 |
| 08/26 | Doordash, Inc. 25 Ionia A St-G2b5z8z1y0s1 | 1,191.91 |
| 08/26 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 5,149.79 |
| 08/27 | Postmates Inc. 1010 Aug 2 St-X7t9b5p1i5h8 | 73.35 |
| 08/27 | American Express Settlement XXXXXX6973 | 262.04 |
| 08/27 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 337.54 |
| 08/27 | Doordash, Inc. 25 Ionia A St-P8u2p9y4o6d4 | 1,118.30 |
| 08/27 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 5,811.37 |
| 08/28 | Postmates Inc. 1010 Aug 2 St-J3r7e5s1q7z1 | 55.86 |
| 08/28 | American Express Settlement XXXXXX6973 | 166.58 |
| 08/28 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 402.01 |
| 08/28 | Doordash, Inc. 25 Ionia A St-X3n8f1r7h9o7 | 1,180.27 |
| 08/28 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 5,624.99 |
| 08/31 | Postmates Inc. 1010 Aug 2 St-C2x2p8d5v5l2 | 47.57 |
| 08/31 | Postmates Inc. 1010 Aug 2 St-M5r0j8x3u7s4 | 145.33 |
| 08/31 | American Express Settlement XXXXXX6973 | 313.48 |
| 08/31 | Postmates Inc. 1010 Aug 2 St-W8g6g1p1a0k8 | 318.48 |
| 08/31 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 554.61 |
| 08/31 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 591.61 |
| 08/31 | American Express Settlement XXXXXX6973 | 865.26 |
| 08/31 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 886.98 |
| 08/31 | Doordash, Inc. 25 Ionia A St-P1s9f0w1i8e1 | 922.08 |
| 08/31 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 5,672.66 |
| 08/31 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 7,698.09 |
| 08/31 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 7,953.76 |
| 08/31 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 10,960.27 |

## CHECKS

| Date | Check No | Amount | Date | Check No | Amount | Date | Check No | Amount |
|------|----------|--------|------|----------|--------|------|----------|--------|
| 08/26 | 12729 | 7,179.44 | | | | | | |

* Indicates a Gap in Check Number Sequence



9 VOLT LLC
DBA HOPCAT
OPERAT NG
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

MGMCSTMTN 200901-09713-0004

## DEBITS

| Date | Description | Amount |
|------|-------------|--------|
| 08/03 | Transfer To Coml Analysis Ck Account █████4777 | 19,465.38 |
| 08/04 | Red Tap Draught Sale | 450.00 |
| 08/04 | Mthchgs Worldpay Merch Bankcard ██████Hopcat | 1,709.22 |
| 08/04 | Transfer To Coml Analysis Ck Account █████4777 | 3,660.40 |
| 08/05 | Billng Vantiv_intg_pymt Merch Bankcard ████Hopcat Grand Rapids - Ecomm | 317.08 |
| 08/05 | Restaurant Techn Cash Conc | 938.78 |
| 08/05 | Transfer To Coml Analysis Ck Account █████4777 | 4,445.43 |
| 08/06 | Henry A. Fox Sal Fintecheft XX-XXX1129 | 129.00 |
| 08/06 | Alliance Beverag Fintecheft XX-XXX1129 | 186.00 |
| 08/06 | West Side Beer D Fintecheft XX-XXX1129 | 438.00 |
| 08/06 | Transfer To Coml Analysis Ck Account █████4777 | 441.48 |
| 08/07 | Transfer To Coml Analysis Ck Account █████4777 | 10,564.41 |
| 08/10 | Olo - Help@olo.c Purchase Denise Willison | 661.85 |
| 08/10 | Transfer To Coml Analysis Ck Account █████4777 | 22,863.31 |
| 08/11 | Fintech.net Fintecheft XX-XXX1129 | 37.32 |
| 08/11 | Transfer To Coml Analysis Ck Account █████4777 | 6,415.87 |
| 08/12 | Imperial Beverag Fintecheft XX-XXX1129 | 35.00 |
| 08/12 | Transfer To Coml Analysis Ck Account █████4777 | 1,435.72 |
| 08/13 | M4 C.i.c, Llc Fintecheft XX-XXX1129 | 60.00 |
| 08/13 | West Side Beer D Fintecheft XX-XXX1129 | 268.00 |
| 08/13 | Alliance Beverag Fintecheft XX-XXX1129 | 460.05 |
| 08/13 | Transfer To Coml Analysis Ck Account █████4777 | 4,476.38 |
| 08/14 | Transfer To Coml Analysis Ck Account █████4777 | 9,291.43 |
| 08/17 | Commercial Service Charge | 91.17 |
| 08/17 | Imperial Beverag Fintecheft XX-XXX1129 | 319.00 |
| 08/17 | Transfer To Coml Analysis Ck Account █████4777 | 25,046.75 |
| 08/18 | Henry A. Fox Sal Fintecheft XX-XXX1129 | 96.75 |
| 08/18 | Transfer To Coml Analysis Ck Account █████4777 | 8,560.52 |
| 08/19 | Transfer To Coml Analysis Ck Account █████4777 | 7,090.01 |
| 08/20 | Henry A. Fox Sal Fintecheft XX-XXX1129 | 96.75 |
| 08/20 | West Side Beer D Fintecheft XX-XXX1129 | 307.60 |
| 08/20 | Support Positive Solutio 1/11/12-12/1/12 | 333.72 |
| 08/20 | M4 C.i.c, Llc Fintecheft XX-XXX1129 | 540.00 |
| 08/20 | Alliance Beverag Fintecheft XX-XXX1129 | 970.85 |
| 08/21 | Imperial Beverag Fintecheft XX-XXX1129 | 1,206.70 |
| 08/21 | Transfer To Coml Analysis Ck Account █████4777 | 9,304.70 |
| 08/24 | Transfer To Coml Analysis Ck Account █████4777 | 30,450.40 |
| 08/25 | Alliance Beverag Fintecheft XX-XXX1129 | 109.00 |
| 08/25 | Transfer To Coml Analysis Ck Account █████4777 | 3,757.31 |
| 08/26 | State Of Michnws Liquorsale #xxxxx6779 | 693.39 |
| 08/27 | M4 C.i.c, Llc Fintecheft XX-XXX1129 | 31.20 |
| 08/27 | West Side Beer D Fintecheft XX-XXX1129 | 179.00 |
| 08/27 | Henry A. Fox Sal Fintecheft XX-XXX1129 | 180.75 |
| 08/27 | State Of Michgwl Liquorsale #xxxxx9409 | 241.45 |
| 08/27 | Alliance Beverag Fintecheft XX-XXX1129 | 757.60 |
| 08/27 | Transfer To Coml Analysis Ck Account █████4777 | 6,212.60 |
| 08/28 | Transfer To Coml Analysis Ck Account █████4777 | 7,429.71 |
| 08/31 | Transfer To Coml Analysis Ck Account █████4777 | 36,930.18 |

## DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 08/03 | | 08/12 | | 08/21 | |
| 08/04 | | 08/13 | | 08/24 | |
| 08/05 | | 08/14 | | 08/25 | |
| 08/06 | | 08/17 | | 08/26 | |
| 08/07 | | 08/18 | | 08/27 | |
| 08/10 | | 08/19 | | 08/28 | |
| 08/11 | | 08/20 | | 08/31 | |

## BarFly Ventures
## Reconciliation Report
### As Of 08/30/2020
### Account: Checking – HopCat Operating

| | |
|---|---:|
| **Statement Ending Balance** | 0.00 |
| **Deposits in Transit** | 37,595.33 |
| **Outstanding Checks and Charges** | 0.00 |
| **Adjusted Bank Balance** | 37,595.33 |
| | |
| **Book Balance** | 37,595.33 |
| **Adjustments*** | 0.00 |
| **Adjusted Book Balance** | 37,595.33 |

| | | | |
|---|---:|---|---:|
| Total Checks and Charges Cleared | 199,986.08 | Total Deposits Cleared | 199,986.08 |

# Deposits

| Name | Memo | Date | Doc No | Cleared | In Transit |
|---|---|---|---|---:|---:|
| General Ledger Entry | AMEX | 06/30/2020 | | 166.16 | |
| General Ledger Entry | AMEX | 07/16/2020 | | 200.80 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 07/24/2020 | | 45.00 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 07/26/2020 | | | 36.86 |
| General Ledger Entry | AMEX | 07/26/2020 | | | 297.00 |
| General Ledger Entry | AMEX | 07/27/2020 | | 162.92 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 07/30/2020 | | | 36.63 |
| General Ledger Entry | WORLDPAY | 07/31/2020 | | 4,284.51 | |
| General Ledger Entry | AMEX | 07/31/2020 | | 295.44 | |
| General Ledger Entry | AMEX | 08/01/2020 | | 324.91 | |
| General Ledger Entry | WORLDPAY | 08/01/2020 | | 6,767.80 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/01/2020 | | 820.91 | |
| General Ledger Entry | AMEX | 08/02/2020 | | 380.70 | |
| General Ledger Entry | WORLDPAY | 08/02/2020 | | 5,916.48 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/02/2020 | | 1,013.55 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/03/2020 | | 224.80 | |
| General Ledger Entry | WORLDPAY | 08/03/2020 | | 3,181.60 | |
| General Ledger Entry | Postmates Sales HCGR 08.03.20 | 08/03/2020 | | 22.23 | |
| General Ledger Entry | DoorDash Sales HCGR 08.03.20 | 08/03/2020 | | 407.90 | |
| General Ledger Entry | Postmates Sales HCGR 08.03.20 | 08/03/2020 | | 121.12 | |
| General Ledger Entry | Postmates Sales HCGR 08.03.20 | 08/03/2020 | | 31.05 | |
| General Ledger Entry | AMEX | 08/03/2020 | | 239.49 | |
| General Ledger Entry | Postmates Sales HCGR 08.04.20 | 08/04/2020 | | 39.39 | |

| General Ledger Entry | DoorDash Sales HCGR 08.04.20 | 08/04/2020 | | 1,409.32 | |
| General Ledger Entry | AMEX | 08/04/2020 | | 207.75 | |
| General Ledger Entry | WORLDPAY | 08/04/2020 | | 3,660.70 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/04/2020 | | 454.00 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCGR | 08/05/2020 | eft | 1.04 | |
| General Ledger Entry | Postmates Sales HCGR 08.05.20 | 08/05/2020 | | 19.44 | |
| General Ledger Entry | DoorDash Sales HCGR 08.05.20 | 08/05/2020 | | 776.30 | |
| General Ledger Entry | WORLDPAY | 08/05/2020 | | 4,915.78 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/05/2020 | | 295.10 | |
| General Ledger Entry | AMEX | 08/05/2020 | | 137.69 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 08/05/2020 | | | 67.15 |
| General Ledger Entry | DoorDash Sales HCGR 08.06.20 | 08/06/2020 | | 737.56 | |
| General Ledger Entry | WORLDPAY | 08/06/2020 | | 3,835.88 | |
| General Ledger Entry | Postmates Sales HCGR 08.06.20 | 08/06/2020 | | 31.32 | |
| General Ledger Entry | AMEX | 08/06/2020 | | 230.79 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/06/2020 | | 335.21 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/07/2020 | | 588.28 | |
| General Ledger Entry | WORLDPAY | 08/07/2020 | | 6,902.53 | |
| General Ledger Entry | AMEX | 08/07/2020 | | 37.80 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 08/07/2020 | | 15.75 | |
| General Ledger Entry | Postmates Sales HCGR 08.07.20 | 08/07/2020 | | 44.94 | |
| General Ledger Entry | DoorDash Sales HCGR 08.07.20 | 08/07/2020 | | 1,080.52 | |
| General Ledger Entry | AMEX | 08/08/2020 | | | 303.33 |
| General Ledger Entry | WORLDPAY | 08/08/2020 | | 7,990.79 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 08/08/2020 | | | 33.88 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/08/2020 | | 567.01 | |
| General Ledger Entry | Unknown AMEX Variance HCGR | 08/09/2020 | eft | 3.12 | |
| General Ledger Entry | WORLDPAY | 08/09/2020 | | 5,893.45 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/09/2020 | | 373.76 | |
| General Ledger Entry | AMEX | 08/09/2020 | | 239.77 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 08/09/2020 | | 13.52 | |
| General Ledger Entry | Unknown AMEX Variance HCGR | 08/10/2020 | eft | 2.11 | |
| General Ledger Entry | Postmates Sales HCGR 08.10.20 | 08/10/2020 | | 239.53 | |
| General Ledger Entry | Postmates Sales HCGR 08.10.20 | 08/10/2020 | | 51.51 | |
| General Ledger Entry | Postmates Sales HCGR 08.10.20 | 08/10/2020 | | 94.64 | |
| General Ledger Entry | WORLDPAY | 08/10/2020 | | 3,254.33 | |
| General Ledger Entry | DoorDash Sales HCGR 08.10.20 | 08/10/2020 | | 533.41 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/10/2020 | | 470.75 | |
| General Ledger Entry | Unknown AMEX Variance HCGR | 08/11/2020 | eft | 5.71 | |
| General Ledger Entry | Unknown AMEX Variance HCGR | 08/11/2020 | eft | 5.10 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 08/11/2020 | | | 12.99 |
| General Ledger Entry | Postmates Sales HCGR 08.11.20 | 08/11/2020 | | 58.83 | |
| General Ledger Entry | DoorDash Sales HCGR 08.11.20 | 08/11/2020 | | 2,327.82 | |
| General Ledger Entry | WORLDPAY | 08/11/2020 | | 3,299.85 | |

| | | | | | |
|---|---|---|---|---|---|
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/11/2020 | | 210.47 | |
| General Ledger Entry | AMEX | 08/11/2020 | | 556.93 | |
| General Ledger Entry | WORLDPAY | 08/12/2020 | | 3,866.61 | |
| General Ledger Entry | DoorDash Sales HCGR 08.12.20 | 08/12/2020 | | 1,026.45 | |
| General Ledger Entry | Postmates Sales HCGR 08.12.20 | 08/12/2020 | | 70.51 | |
| General Ledger Entry | AMEX | 08/12/2020 | | 369.87 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/12/2020 | | 578.63 | |
| General Ledger Entry | WORLDPAY | 08/13/2020 | | 4,013.84 | |
| General Ledger Entry | Postmates Sales HCGR 08.13.20 | 08/13/2020 | | 70.10 | |
| General Ledger Entry | AMEX | 08/13/2020 | | | 155.02 |
| General Ledger Entry | DoorDash Sales HCGR 08.13.20 | 08/13/2020 | | 872.93 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/13/2020 | | 408.76 | |
| General Ledger Entry | DoorDash Sales HCGR 08.14.20 | 08/14/2020 | | 1,099.21 | |
| General Ledger Entry | AMEX | 08/14/2020 | | | 152.88 |
| General Ledger Entry | WORLDPAY | 08/14/2020 | | | 6,342.52 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/14/2020 | | 862.38 | |
| General Ledger Entry | Postmates Sales HCGR 08.14.20 | 08/14/2020 | | 101.30 | |
| General Ledger Entry | AMEX | 08/15/2020 | | 425.42 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/15/2020 | | 718.75 | |
| General Ledger Entry | WORLDPAY | 08/15/2020 | | 9,386.36 | |
| General Ledger Entry | WORLDPAY | 08/16/2020 | | 5,808.07 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/16/2020 | | 529.36 | |
| General Ledger Entry | AMEX | 08/16/2020 | | 547.24 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 08/16/2020 | | 47.44 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCGR | 08/17/2020 | eft | 3.25 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/17/2020 | | 462.62 | |
| General Ledger Entry | Postmates Sales HCGR 08.17.20 | 08/17/2020 | | 57.41 | |
| General Ledger Entry | Postmates Sales HCGR 08.17.20 | 08/17/2020 | | 230.59 | |
| General Ledger Entry | AMEX | 08/17/2020 | | 231.80 | |
| General Ledger Entry | DoorDash Sales HCGR 08.17.20 | 08/17/2020 | | 660.11 | |
| General Ledger Entry | Postmates Sales HCGR 08.17.20 | 08/17/2020 | | 130.54 | |
| General Ledger Entry | WORLDPAY | 08/17/2020 | | 4,865.83 | |
| General Ledger Entry | Unknown AMEX Variance HCGR | 08/18/2020 | eft | 2.51 | |
| General Ledger Entry | Unknown AMEX Variance HCGR | 08/18/2020 | eft | 3.56 | |
| General Ledger Entry | Unknown AMEX Variance HCGR | 08/18/2020 | eft | 10.29 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/18/2020 | | 382.99 | |
| General Ledger Entry | WORLDPAY | 08/18/2020 | | 5,087.49 | |
| General Ledger Entry | AMEX | 08/18/2020 | | 259.14 | |
| General Ledger Entry | DoorDash Sales HCGR 08.18.20 | 08/18/2020 | | 2,418.44 | |
| General Ledger Entry | Postmates Sales HCGR 08.18.20 | 08/18/2020 | | 79.06 | |
| General Ledger Entry | DoorDash Sales HCGR 08.19.20 | 08/19/2020 | | 1,249.72 | |
| General Ledger Entry | AMEX | 08/19/2020 | | 303.40 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/19/2020 | | 167.16 | |
| General Ledger Entry | WORLDPAY | 08/19/2020 | | 4,490.02 | |

| | | | | | |
|---|---|---|---|---|---|
| General Ledger Entry | Interco CASH | 08/20/2020 | eft | 244.27 | |
| General Ledger Entry | DoorDash Sales HCGR 08.20.20 | 08/20/2020 | | 1,202.99 | |
| General Ledger Entry | Postmates Sales HCGR 08.20.20 | 08/20/2020 | | 88.98 | |
| General Ledger Entry | AMEX | 08/20/2020 | | 387.37 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/20/2020 | | 461.90 | |
| General Ledger Entry | WORLDPAY | 08/20/2020 | | 4,578.49 | |
| General Ledger Entry | Postmates Sales HCGR 08.21.20 | 08/21/2020 | | 46.39 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/21/2020 | | 818.44 | |
| General Ledger Entry | WORLDPAY | 08/21/2020 | | 7,083.21 | |
| General Ledger Entry | DoorDash Sales HCGR 08.21.20 | 08/21/2020 | | 720.46 | |
| General Ledger Entry | AMEX | 08/21/2020 | | | 298.83 |
| General Ledger Entry | AMEX | 08/22/2020 | | | 769.99 |
| General Ledger Entry | WORLDPAY | 08/22/2020 | | 10,589.69 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/22/2020 | | 1,099.37 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 08/22/2020 | | 55.74 | |
| General Ledger Entry | AMEX | 08/23/2020 | | 238.53 | |
| General Ledger Entry | WORLDPAY | 08/23/2020 | | 8,506.49 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/23/2020 | | 726.22 | |
| General Ledger Entry | Unknown AMEX Variance HCGR | 08/24/2020 | eft | 4.91 | |
| General Ledger Entry | DoorDash Sales HCGR 08.24.20 | 08/24/2020 | | 859.55 | |
| General Ledger Entry | Postmates Sales HCGR 08.24.20 | 08/24/2020 | | 93.39 | |
| General Ledger Entry | Postmates Sales HCGR 08.24.20 | 08/24/2020 | | 244.77 | |
| General Ledger Entry | Postmates Sales HCGR 08.24.20 | 08/24/2020 | | 163.10 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/24/2020 | | 337.34 | |
| General Ledger Entry | AMEX | 08/24/2020 | | | 406.16 |
| General Ledger Entry | WORLDPAY | 08/24/2020 | | 5,149.79 | |
| General Ledger Entry | WORLDPAY | 08/25/2020 | | 5,811.37 | |
| General Ledger Entry | DoorDash Sales HCGR 08.25.20 | 08/25/2020 | | 2,518.53 | |
| General Ledger Entry | Postmates Sales HCGR 08.25.20 | 08/25/2020 | | 17.80 | |
| General Ledger Entry | AMEX | 08/25/2020 | | | 271.65 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/25/2020 | | 401.87 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCGR | 08/26/2020 | eft | 0.20 | |
| General Ledger Entry | Interco CASH | 08/26/2020 | eft | 338.09 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCGR | 08/26/2020 | eft | 0.14 | |
| General Ledger Entry | Unknown AMEX Variance HCGR | 08/26/2020 | eft | 5.59 | |
| General Ledger Entry | Postmates Sales HCGR 08.26.20 | 08/26/2020 | | 73.86 | |
| General Ledger Entry | DoorDash Sales HCGR 08.26.20 | 08/26/2020 | | 1,191.91 | |
| General Ledger Entry | WORLDPAY | 08/26/2020 | | 5,624.99 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/26/2020 | | 554.61 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 08/26/2020 | | | 33.66 |
| General Ledger Entry | AMEX | 08/26/2020 | | | 138.87 |
| General Ledger Entry | Unknown AMEX Variance HCGR | 08/27/2020 | eft | 2.90 | |
| General Ledger Entry | Postmates Sales HCGR 08.27.20 | 08/27/2020 | | 55.86 | |
| General Ledger Entry | DoorDash Sales HCGR 08.27.20 | 08/27/2020 | | 1,118.30 | |

| | | | | | |
|---|---|---|---|---|---|
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/27/2020 | | 591.61 | |
| General Ledger Entry | AMEX | 08/27/2020 | | 324.52 | |
| General Ledger Entry | WORLDPAY | 08/27/2020 | | 5,672.66 | |
| General Ledger Entry | Postmates Sales HCGR 08.27.20 | 08/27/2020 | | 73.35 | |
| General Ledger Entry | Unknown AMEX Variance HCGR | 08/28/2020 | eft | 0.42 | |
| General Ledger Entry | WORLDPAY | 08/28/2020 | | | 7,953.76 |
| General Ledger Entry | DoorDash Sales HCGR 08.28.20 | 08/28/2020 | | 1,180.27 | |
| General Ledger Entry | AMEX | 08/28/2020 | | 156.69 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/28/2020 | | | 886.98 |
| General Ledger Entry | WORLD PAY - OLO AMEX | 08/28/2020 | | | 69.65 |
| General Ledger Entry | AMEX | 08/29/2020 | | | 669.16 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/29/2020 | | 1,022.40 | |
| General Ledger Entry | WORLDPAY | 08/29/2020 | | | 10,960.27 |
| General Ledger Entry | WORLDPAY | 08/30/2020 | | | 7,698.09 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/30/2020 | | 502.09 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 08/30/2020 | | 66.28 | |
| General Ledger Entry | AMEX | 08/30/2020 | | 522.35 | |
| **Total Deposits** | | | | **199,986.08** | **37,595.33** |

## Checks and Charges

| Name | Memo | Date | Check No | Cleared | Outstanding |
|---|---|---|---|---|---|
| General Ledger Entry | Interco CASH | 08/03/2020 | eft | 19,465.38 | |
| Red Tap Solutions | | 08/04/2020 | eft | 450.00 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCGR | 08/04/2020 | eft | 1.38 | |
| General Ledger Entry | Interco CASH | 08/04/2020 | eft | 3,660.40 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCGR | 08/04/2020 | eft | 3.26 | |
| Restaurant Technologies, Inc | | 08/05/2020 | EFT | 938.78 | |
| General Ledger Entry | Interco CASH | 08/05/2020 | eft | 4,445.43 | |
| General Ledger Entry | Unknown AMEX Variance HCGR | 08/05/2020 | eft | 1.51 | |
| General Ledger Entry | Unknown AMEX Variance HCGR | 08/05/2020 | eft | 5.64 | |
| West Side Beer Distributing | | 08/06/2020 | EFT | 438.00 | |
| General Ledger Entry | Interco CASH | 08/06/2020 | eft | 441.48 | |
| Henry A. Fox Sales Co. | | 08/06/2020 | EFT | 129.00 | |
| Alliance Beverage Distributing LLC | | 08/06/2020 | EFT | 186.00 | |
| General Ledger Entry | Interco CASH | 08/07/2020 | eft | 10,564.41 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCGR | 08/07/2020 | eft | 12.41 | |
| General Ledger Entry | WorldPay Monthly Charges - P8 2020 | 08/08/2020 | eft | 1,709.22 | |
| General Ledger Entry | Vantiv Monthly Charges - P8 2020 | 08/08/2020 | eft | 317.08 | |
| OLO | | 08/10/2020 | EFT | 661.85 | |
| General Ledger Entry | Interco CASH | 08/10/2020 | eft | 22,863.31 | |
| General Ledger Entry | Unknown AMEX Variance HCGR | 08/10/2020 | eft | 3.37 | |
| General Ledger Entry | Unknown AMEX Variance HCGR | 08/11/2020 | eft | 7.23 | |
| General Ledger Entry | Unknown AMEX Variance HCGR | 08/11/2020 | eft | 0.21 | |
| General Ledger Entry | Unknown AMEX Variance HCGR | 08/11/2020 | eft | 8.36 | |

| | | | | |
|---|---|---|---|---|
| General Ledger Entry | Interco CASH | 08/11/2020 | eft | 6,415.87 |
| fintech | | 08/11/2020 | EFT | 37.32 |
| General Ledger Entry | Interco CASH | 08/12/2020 | eft | 1,435.72 |
| Imperial Beverage | | 08/12/2020 | EFT | 35.00 |
| West Side Beer Distributing | | 08/13/2020 | EFT | 268.00 |
| General Ledger Entry | Interco CASH | 08/13/2020 | eft | 4,476.38 |
| Alliance Beverage Distributing LLC | | 08/13/2020 | EFT | 460.05 |
| M4 C.I.C. LLC | | 08/13/2020 | EFT | 60.00 |
| General Ledger Entry | Interco CASH | 08/14/2020 | eft | 9,291.43 |
| Imperial Beverage | | 08/17/2020 | EFT | 319.00 |
| General Ledger Entry | Mercantile Monthly Bank Charges - P8 2020 | 08/17/2020 | eft | 91.17 |
| General Ledger Entry | Interco CASH | 08/17/2020 | eft | 25,046.75 |
| General Ledger Entry | Unknown AMEX Variance HCGR | 08/17/2020 | eft | 2.90 |
| Michigan Dept of Treasury | | 08/17/2020 | 12729 | 7,179.44 |
| Henry A. Fox Sales Co. | | 08/18/2020 | EFT | 96.75 |
| General Ledger Entry | Interco CASH | 08/18/2020 | eft | 8,560.52 |
| General Ledger Entry | Interco CASH | 08/19/2020 | eft | 7,090.01 |
| West Side Beer Distributing | | 08/20/2020 | EFT | 307.60 |
| Henry A. Fox Sales Co. | | 08/20/2020 | EFT | 96.75 |
| M4 C.I.C. LLC | | 08/20/2020 | EFT | 540.00 |
| Alliance Beverage Distributing LLC | | 08/20/2020 | EFT | 970.85 |
| General Ledger Entry | Positive Solutions Support - Monthly Transact on P8 | 08/20/2020 | eft | 333.72 |
| Imperial Beverage | | 08/21/2020 | EFT | 1,206.70 |
| General Ledger Entry | Interco CASH | 08/21/2020 | eft | 9,304.70 |
| General Ledger Entry | Unknown AMEX Variance HCGR | 08/21/2020 | eft | 2.39 |
| General Ledger Entry | Unknown AMEX Variance HCGR | 08/24/2020 | eft | 0.18 |
| General Ledger Entry | Unknown AMEX Variance HCGR | 08/24/2020 | eft | 0.76 |
| General Ledger Entry | Interco CASH | 08/24/2020 | eft | 30,450.40 |
| Alliance Beverage Distributing LLC | | 08/25/2020 | EFT | 109.00 |
| General Ledger Entry | Interco CASH | 08/25/2020 | eft | 3,757.31 |
| State of Michigan - MLCC | | 08/26/2020 | EFT | 693.39 |
| M4 C.I.C. LLC | | 08/27/2020 | EFT | 31.20 |
| West Side Beer Distributing | | 08/27/2020 | EFT | 179.00 |
| Henry A. Fox Sales Co. | | 08/27/2020 | EFT | 180.75 |
| Alliance Beverage Distributing LLC | | 08/27/2020 | EFT | 757.60 |
| State of Michigan - MLCC | | 08/27/2020 | EFT | 241.45 |
| General Ledger Entry | Interco CASH | 08/27/2020 | eft | 6,212.60 |
| General Ledger Entry | Interco CASH | 08/28/2020 | eft | 7,429.71 |
| **Total Checks and Charges** | | | | 199,986.08    0.00 |

5610 Byron Center Ave. SW
Wyoming, MI 49519

**Mercantile**
Bank of Michigan

Return Service Requested

07001

| Page: | **1 of 4** |
|---|---|
| Statement Date: | **08/31/2020** |
| Primary Account: | **XXXXXX4115** |
| Documents: | 0 |

Period: 07/31/20 to 08/31/20

MGMCSTMTN 200901-09712-0001

50 AMP FUSE, LLC
DBA STELLA'S LOUNGE
OPERATING
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

E
&lt;T&gt; 30-0
0
0

| **COMMERCIAL ANALYSIS CHECKING ACCOUNT** | | | | **Account: XXXXXX4115** | |
|---|---|---|---|---|---|
| **Last Statement** | **Previous Balance** | **This Statement** | **Current Balance** | **Total Credits** | **Total Debits** |
| 07/31/20 | 0.00 | 08/31/20 | 0.00 | 164,373.24 (103) | 164,373.24 (49) |

**CREDITS**

| Date | Description | Amount |
|---|---|---|
| 08/03 | American Express Settlement XXXXXX7013 | 121.70 |
| 08/03 | Stellas Lounge - Cn 33806 St-A0m9g1f5z2x4 | 140.14 |
| 08/03 | American Express Settlement XXXXXX7013 | 291.00 |
| 08/03 | Stellas Lounge - Cn 33806 St-O6u1h3e1g0v5 | 300.59 |
| 08/03 | Stellas Lounge - Cn 33806 St-F1q0z0k2y9i3 | 313.02 |
| 08/03 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,240.92 |
| 08/03 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 5,778.22 |
| 08/03 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 5,991.12 |
| 08/04 | American Express Settlement XXXXXX7013 | 184.70 |
| 08/04 | Stellas Lounge - Cn 33806 St-Z3a6q0d5i6u4 | 272.25 |
| 08/04 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,271.57 |
| 08/04 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,466.53 |
| 08/05 | American Express Settlement XXXXXX7013 | 64.25 |
| 08/05 | Stellas Lounge - Cn 33806 St-C3o0u1e8j0s8 | 169.42 |
| 08/05 | Postmates Inc. 53 Commerc St-G9d2d8v7h4p8 | 654.45 |
| 08/05 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,366.87 |
| 08/06 | Stellas Lounge - Cn 33806 St-E2r2b2d3x6k2 | 87.07 |
| 08/06 | American Express Settlement XXXXXX7013 | 226.22 |
| 08/06 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,727.68 |
| 08/07 | Stellas Lounge - Cn 33806 St-K8g0d5e2f6w4 | 100.21 |
| 08/07 | American Express Settlement XXXXXX7013 | 123.02 |
| 08/07 | Grubhub Inc Aug Actvty 20080705_2r_tku | 419.99 |
| 08/07 | Grubhub Inc Jul Actvty 20080701_2r_tku | 657.05 |
| 08/07 | Doordash, Inc. Commerce A St-I9f8g3u0f2r8 | 2,648.11 |
| 08/10 | Stellas Lounge - Cn 33806 St-W6n9i2c5w6m9 | 121.50 |
| 08/10 | American Express Settlement XXXXXX7013 | 125.38 |
| 08/10 | American Express Settlement XXXXXX7013 | 147.00 |
| 08/10 | Stellas Lounge - Cn 33806 St-L4l3n5j1m1e2 | 352.10 |
| 08/10 | Stellas Lounge - Cn 33806 St-U2w8y7p8q1w5 | 413.79 |
| 08/10 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,745.72 |
| 08/10 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,899.28 |
| 08/10 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 6,669.72 |
| 08/11 | American Express Settlement XXXXXX7013 | 14.47 |



50 AMP FUSE, LLC
DBA STELLA'S LOUNGE
OPERAT NG
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

Page: **2 of 4**
Statement Date: **08/31/2020**
Primary Account: **XXXXXX4115**

MGMCSTMTN 200901-09712-0002

## CREDITS  (Continued)

| Date | Description | Amount |
|------|-------------|--------|
| 08/11 | Stellas Lounge - Cn 33806 St-G8v0a4s1m4m9 | 504.14 |
| 08/11 | Postmates Inc. 53 Commerc St-F1t8q4b0o0i3 | 571.93 |
| 08/11 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,911.51 |
| 08/12 | American Express Settlement XXXXXX7013 | 123.60 |
| 08/12 | Stellas Lounge - Cn 33806 St-C5w8h0l6w3k0 | 271.75 |
| 08/12 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,797.91 |
| 08/13 | American Express Settlement XXXXXX7013 | 45.11 |
| 08/13 | Stellas Lounge - Cn 33806 St-B3z0a3s2i8h7 | 182.75 |
| 08/13 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,791.02 |
| 08/14 | Payment Alliance Eftransact 05-Xcvula | 1.01 |
| 08/14 | American Express Settlement XXXXXX7013 | 121.35 |
| 08/14 | Stellas Lounge - Cn 33806 St-C2z3u4v4c5f5 | 294.05 |
| 08/14 | Grubhub Inc Aug Actvty 20081412_2r_tku | 689.37 |
| 08/14 | Doordash, Inc. Commerce A St-Q7f6f0r1p2o0 | 2,516.23 |
| 08/14 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,153.10 |
| 08/17 | American Express Settlement XXXXXX7013 | 72.11 |
| 08/17 | Stellas Lounge - Cn 33806 St-R4x7b4s9u6k6 | 290.69 |
| 08/17 | Stellas Lounge - Cn 33806 St-Z7d3u8w7r4h1 | 330.70 |
| 08/17 | Stellas Lounge - Cn 33806 St-T8k4f0d8i8z0 | 452.78 |
| 08/17 | American Express Settlement XXXXXX7013 | 511.55 |
| 08/17 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 4,221.82 |
| 08/17 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 4,489.32 |
| 08/17 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 6,207.52 |
| 08/18 | American Express Settlement XXXXXX7013 | 97.81 |
| 08/18 | Stellas Lounge - Cn 33806 St-Q1e2b0k4a0q8 | 168.55 |
| 08/18 | Postmates Inc. 53 Commerc St-Z2t1a4a3l2k3 | 552.88 |
| 08/18 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 4,414.88 |
| 08/19 | Stellas Lounge - Cn 33806 St-G5l2w3p0y7v8 | 105.81 |
| 08/19 | American Express Settlement XXXXXX7013 | 245.01 |
| 08/19 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,258.00 |
| 08/20 | American Express Settlement XXXXXX7013 | 124.52 |
| 08/20 | Stellas Lounge - Cn 33806 St-R4f4b5j3c4c8 | 185.36 |
| 08/20 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,597.40 |
| 08/21 | Stellas Lounge - Cn 33806 St-N2y6f0x4r7r5 | 111.82 |
| 08/21 | American Express Settlement XXXXXX7013 | 146.36 |
| 08/21 | Grubhub Inc Aug Actvty 20082119_2r_tku | 764.70 |
| 08/21 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,948.45 |
| 08/21 | Doordash, Inc. Commerce A St-J3r9i2b9k6u2 | 3,212.15 |
| 08/24 | American Express Settlement XXXXXX7013 | 144.30 |
| 08/24 | Stellas Lounge - Cn 33806 St-U9r5a7h3n0m0 | 247.98 |
| 08/24 | American Express Settlement XXXXXX7013 | 354.48 |
| 08/24 | Stellas Lounge - Cn 33806 St-J3v9k7z6g5u3 | 399.06 |
| 08/24 | Stellas Lounge - Cn 33806 St-E9g0w8b9k5o8 | 447.45 |
| 08/24 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,299.96 |
| 08/24 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 5,252.84 |
| 08/24 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 7,562.12 |
| 08/25 | Stellas Lounge - Cn 33806 St-T3b5e1p1n5j3 | 66.46 |
| 08/25 | American Express Settlement XXXXXX7013 | 121.24 |
| 08/25 | Postmates Inc. 53 Commerc St-K7u4r1t4y5r7 | 464.01 |
| 08/25 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 4,677.10 |
| 08/26 | American Express Settlement XXXXXX7013 | 169.66 |
| 08/26 | Stellas Lounge - Cn 33806 St-G4o9n5h1u1d8 | 259.70 |
| 08/26 | Transfer From Coml Analysis Ck Account      4777 | 2,704.24 |
| 08/26 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,650.98 |
| 08/27 | Stellas Lounge - Cn 33806 St-J1h4v9b5f2u8 | 256.48 |
| 08/27 | American Express Settlement XXXXXX7013 | 395.02 |
| 08/27 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,110.26 |
| 08/28 | Stellas Lounge - Cn 33806 St-G1s5b1d4r1s1 | 169.82 |
| 08/28 | American Express Settlement XXXXXX7013 | 191.53 |



**Mercantile**
Bank of Michigan

50 AMP FUSE, LLC
DBA STELLA'S LOUNGE
OPERAT NG
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

Page: **3 of 4**
Statement Date: **08/31/2020**
Primary Account: **XXXXXX4115**

MGMCSTMTN 200901-09712-0003

## CREDITS  (Continued)

| Date | Description | Amount |
|------|-------------|--------|
| 08/28 | Grubhub Inc Aug Actvty 20082826_2r_tku | 849.56 |
| 08/28 | Doordash, Inc. Commerce A St-C0k9e7p8m5i4 | 2,849.91 |
| 08/28 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 4,450.55 |
| 08/31 | American Express Settlement XXXXXX7013 | 120.09 |
| 08/31 | Stellas Lounge - Cn 33806 St-F8i2n6z9z0j8 | 174.11 |
| 08/31 | Stellas Lounge - Cn 33806 St-L7a1t1b8c4p6 | 215.55 |
| 08/31 | Stellas Lounge - Cn 33806 St-A7n5k7o7g3n7 | 421.85 |
| 08/31 | American Express Settlement XXXXXX7013 | 520.97 |
| 08/31 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,684.77 |
| 08/31 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 4,956.74 |
| 08/31 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 7,594.37 |

## CHECKS

| Date | Check No | Amount | Date | Check No | Amount | Date | Check No | Amount |
|------|----------|--------|------|----------|--------|------|----------|--------|
| 08/26 | 42924 | 6,784.58 | | | | | | |

\* Indicates a Gap in Check Number Sequence

## DEBITS

| Date | Description | Amount |
|------|-------------|--------|
| 08/03 | Imperial Beverag Fintecheft XX-XXX3684 | 186.00 |
| 08/03 | Transfer To Coml Analysis Ck Account 4777 | 15,990.71 |
| 08/04 | Red Tap Draught Sale | 275.00 |
| 08/04 | Henry A. Fox Sal Fintecheft XX-XXX3684 | 367.10 |
| 08/04 | State Of Michnws Liquorsale #xxxxx5624 | 1,143.98 |
| 08/04 | Mthchgs Worldpay Merch Bankcard     Stellas Lounge | 1,727.70 |
| 08/04 | Transfer To Coml Analysis Ck Account 4777 | 3,681.27 |
| 08/05 | Chownow 8887072469 | 149.00 |
| 08/05 | Transfer To Coml Analysis Ck Account 4777 | 3,105.99 |
| 08/06 | State Of Michgwl Liquorsale #xxxxx1978 | 80.24 |
| 08/06 | State Of Michgwl Liquorsale #xxxxx9073 | 755.96 |
| 08/06 | Transfer To Coml Analysis Ck Account 4777 | 2,204.77 |
| 08/07 | Transfer To Coml Analysis Ck Account 4777 | 3,948.38 |
| 08/10 | Transfer To Coml Analysis Ck Account 4777 | 15,474.49 |
| 08/11 | Henry A. Fox Sal Fintecheft XX-XXX3684 | 24.35 |
| 08/11 | Fintech.net Fintecheft XX-XXX3684 | 37.32 |
| 08/11 | West Side Beer D Fintecheft XX-XXX3684 | 174.00 |
| 08/11 | Alliance Beverag Fintecheft XX-XXX3684 | 262.40 |
| 08/11 | Transfer To Coml Analysis Ck Account 4777 | 4,503.98 |
| 08/12 | Transfer To Coml Analysis Ck Account 4777 | 3,193.26 |
| 08/13 | Transfer To Coml Analysis Ck Account 4777 | 4,018.88 |
| 08/14 | Transfer To Coml Analysis Ck Account 4777 | 6,775.11 |
| 08/17 | Commercial Service Charge | 85.92 |
| 08/17 | Imperial Beverag Fintecheft XX-XXX3684 | 330.00 |
| 08/17 | Transfer To Coml Analysis Ck Account 4777 | 16,160.57 |
| 08/18 | Henry A. Fox Sal Fintecheft XX-XXX3684 | 133.70 |
| 08/18 | West Side Beer D Fintecheft XX-XXX3684 | 206.00 |
| 08/18 | State Of Michgwl Liquorsale #xxxxx9412 | 340.41 |
| 08/18 | State Of Michnws Liquorsale #xxxxx7945 | 376.19 |
| 08/18 | Alliance Beverag Fintecheft XX-XXX3684 | 448.50 |
| 08/18 | Transfer To Coml Analysis Ck Account 4777 | 3,729.32 |
| 08/19 | Transfer To Coml Analysis Ck Account 4777 | 3,608.82 |
| 08/20 | Support Positive Solutio 5/1/12-4/1/13 | 250.88 |
| 08/20 | Transfer To Coml Analysis Ck Account 4777 | 3,656.40 |
| 08/21 | Imperial Beverag Fintecheft XX-XXX3684 | 67.80 |
| 08/21 | Transfer To Coml Analysis Ck Account 4777 | 7,115.68 |
| 08/24 | Transfer To Coml Analysis Ck Account 4777 | 17,708.19 |



50 AMP FUSE, LLC
DBA STELLA'S LOUNGE
OPERAT NG
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

| Page: | **4 of 4** |
|---|---|
| Statement Date: | **08/31/2020** |
| Primary Account: | **XXXXXX4115** |

Mer
Ban

MGMCSTMTN 200901-09712-0004

## DEBITS  (Continued)

| Date | Description | Amount |
|---|---|---|
| 08/25 | State Of Michimp Liquorsale #xxxxx3205 | 112.48 |
| 08/25 | Henry A. Fox Sal Fintecheft XX-XXX3684 | 201.40 |
| 08/25 | West Side Beer D Fintecheft XX-XXX3684 | 224.50 |
| 08/25 | State Of Michnws Liquorsale #xxxxx2573 | 1,064.03 |
| 08/25 | Transfer To Coml Analysis Ck Account 4777 | 3,726.40 |
| 08/27 | State Of Michgwl Liquorsale #xxxxx8866 | 30.96 |
| 08/27 | State Of Michgwl Liquorsale #xxxxx6346 | 437.96 |
| 08/27 | Transfer To Coml Analysis Ck Account 4777 | 3,292.84 |
| 08/28 | Transfer To Coml Analysis Ck Account 4777 | 8,511.37 |
| 08/31 | Imperial Beverag Fintecheft XX-XXX3684 | 150.00 |
| 08/31 | Transfer To Coml Analysis Ck Account 4777 | 17,538.45 |

## DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 08/03 | | 08/12 | | 08/21 | |
| 08/04 | | 08/13 | | 08/24 | |
| 08/05 | | 08/14 | | 08/25 | |
| 08/06 | | 08/17 | | 08/26 | |
| 08/07 | | 08/18 | | 08/27 | |
| 08/10 | | 08/19 | | 08/28 | |
| 08/11 | | 08/20 | | 08/31 | |

## BarFly Ventures
## Reconciliation Report
### As Of 08/30/2020
### Account: Checking - Stella's Operating

| | |
|---|---:|
| **Statement Ending Balance** | 0.00 |
| **Deposits in Transit** | 22,635.88 |
| **Outstanding Checks and Charges** | 0.00 |
| **Adjusted Bank Balance** | 22,635.88 |
| | |
| **Book Balance** | 22,635.88 |
| **Adjustments*** | 0.00 |
| **Adjusted Book Balance** | 22,635.88 |

Total Checks and Charges Cleared    146,774.24 Total Deposits Cleared    146,774.24

# Deposits

| Name | Memo | Date | Doc No | Cleared | In Transit |
|---|---|---|---|---:|---:|
| General Ledger Entry | AMEX | 07/11/2020 | | 52.96 | |
| General Ledger Entry | AMEX | 07/24/2020 | | 13.90 | |
| General Ledger Entry | AMEX | 07/30/2020 | | 126.06 | |
| General Ledger Entry | WORLDPAY | 07/30/2020 | | 3,240.92 | |
| General Ledger Entry | AMEX | 07/31/2020 | | | 127.83 |
| General Ledger Entry | WORLDPAY | 07/31/2020 | | 5,778.22 | |
| General Ledger Entry | WORLDPAY | 08/01/2020 | | 5,991.12 | |
| General Ledger Entry | AMEX | 08/01/2020 | | 172.97 | |
| General Ledger Entry | AMEX | 08/02/2020 | | 190.54 | |
| General Ledger Entry | WORLDPAY | 08/02/2020 | | 3,466.53 | |
| General Ledger Entry | WORLDPAY | 08/03/2020 | | 3,271.57 | |
| General Ledger Entry | AMEX | 08/03/2020 | | 66.65 | |
| General Ledger Entry | Unknown AMEX Variance STELLAS | 08/04/2020 | eft | 8.95 | |
| General Ledger Entry | Unknown AMEX Variance STELLAS | 08/04/2020 | eft | 3.00 | |
| General Ledger Entry | AMEX | 08/04/2020 | | 234.42 | |
| General Ledger Entry | WORLDPAY | 08/04/2020 | | 2,366.87 | |
| General Ledger Entry | Postmates Sales Stellas 08.05.20 | 08/05/2020 | | 654.45 | |
| General Ledger Entry | WORLDPAY | 08/05/2020 | | 2,727.68 | |
| General Ledger Entry | AMEX | 08/05/2020 | | 127.00 | |
| General Ledger Entry | Unknown AMEX Variance STELLAS | 08/06/2020 | eft | 0.63 | |
| General Ledger Entry | AMEX | 08/06/2020 | | | 129.52 |
| General Ledger Entry | WORLDPAY | 08/06/2020 | | 3,745.72 | |
| General Ledger Entry | GRUBHUB Sales Stellas 08.07.20 | 08/07/2020 | | 419.99 | |

| | | | | |
|---|---|---|---|---|
| General Ledger Entry | DoorDash Sales Stellas 08.07.20 | 08/07/2020 | | 2,648.11 | |
| General Ledger Entry | GRUBHUB Sales Stellas 08.07.20 | 08/07/2020 | | 657.05 | |
| General Ledger Entry | AMEX | 08/07/2020 | | 29.19 | |
| General Ledger Entry | WORLDPAY | 08/07/2020 | | 3,899.28 | |
| General Ledger Entry | WORLDPAY | 08/08/2020 | | 6,669.72 | |
| General Ledger Entry | AMEX | 08/08/2020 | | 122.76 | |
| General Ledger Entry | WORLDPAY | 08/09/2020 | | 3,911.51 | |
| General Ledger Entry | AMEX | 08/09/2020 | | 14.84 | |
| General Ledger Entry | WORLDPAY | 08/10/2020 | | 2,797.91 | |
| General Ledger Entry | AMEX | 08/10/2020 | | 127.53 | |
| General Ledger Entry | Postmates Sales Stellas 08.11.20 | 08/11/2020 | | 571.93 | |
| General Ledger Entry | WORLDPAY | 08/11/2020 | | 3,791.02 | |
| General Ledger Entry | AMEX | 08/11/2020 | | 46.72 | |
| General Ledger Entry | WORLDPAY | 08/12/2020 | | 3,153.10 | |
| General Ledger Entry | AMEX | 08/12/2020 | | 125.41 | |
| General Ledger Entry | WORLDPAY | 08/13/2020 | | 4,221.82 | |
| General Ledger Entry | AMEX | 08/13/2020 | | 74.67 | |
| General Ledger Entry | AMEX | 08/14/2020 | | 211.69 | |
| General Ledger Entry | GRUBHUB Sales Stellas 08.14.20 | 08/14/2020 | | 689.37 | |
| General Ledger Entry | DoorDash Sales Stellas 08.14.20 | 08/14/2020 | | 2,516.23 | |
| General Ledger Entry | Alliance ███████ Stella | 08/14/2020 | | 1.01 | |
| General Ledger Entry | WORLDPAY | 08/14/2020 | | 4,489.32 | |
| General Ledger Entry | WORLDPAY | 08/15/2020 | | 6,207.52 | |
| General Ledger Entry | AMEX | 08/15/2020 | | | 317.19 |
| General Ledger Entry | AMEX | 08/16/2020 | | 101.57 | |
| General Ledger Entry | WORLDPAY | 08/16/2020 | | 4,414.88 | |
| General Ledger Entry | AMEX | 08/17/2020 | | 253.12 | |
| General Ledger Entry | WORLDPAY | 08/17/2020 | | 3,258.00 | |
| General Ledger Entry | Postmates Sales Stellas 08.18.20 | 08/18/2020 | | 552.88 | |
| General Ledger Entry | AMEX | 08/18/2020 | | | 129.20 |
| General Ledger Entry | WORLDPAY | 08/18/2020 | | 3,597.40 | |
| General Ledger Entry | WORLDPAY | 08/19/2020 | | 2,948.45 | |
| General Ledger Entry | AMEX | 08/19/2020 | | 151.50 | |
| General Ledger Entry | Unknown AMEX Variance STELLAS | 08/20/2020 | eft | 0.88 | |
| General Ledger Entry | AMEX | 08/20/2020 | | 149.31 | |
| General Ledger Entry | WORLDPAY | 08/20/2020 | | 3,299.96 | |
| General Ledger Entry | AMEX | 08/21/2020 | | 205.85 | |
| General Ledger Entry | WORLDPAY | 08/21/2020 | | 5,252.84 | |
| General Ledger Entry | GRUBHUB Sales Stellas 08.21.20 | 08/21/2020 | | 764.70 | |
| General Ledger Entry | DoorDash Sales Stellas 08.21.20 | 08/21/2020 | | 3,212.15 | |
| General Ledger Entry | AMEX | 08/22/2020 | | 160.00 | |
| General Ledger Entry | WORLDPAY | 08/22/2020 | | 7,565.83 | |
| General Ledger Entry | AMEX | 08/23/2020 | | 125.40 | |
| General Ledger Entry | WORLDPAY | 08/23/2020 | | 4,677.10 | |

| General Ledger Entry | AMEX | 08/24/2020 | | 175.75 | |
| General Ledger Entry | WORLDPAY | 08/24/2020 | | 3,650.98 | |
| General Ledger Entry | WORLDPAY | 08/25/2020 | | 3,110.26 | |
| General Ledger Entry | AMEX | 08/25/2020 | | 408.44 | |
| General Ledger Entry | Postmates Sales Stellas 08.25.20 | 08/25/2020 | | 464.01 | |
| General Ledger Entry | Interco CASH | 08/26/2020 | eft | 2,704.24 | |
| General Ledger Entry | AMEX | 08/26/2020 | | 198.20 | |
| General Ledger Entry | WORLDPAY | 08/26/2020 | | 4,450.55 | |
| General Ledger Entry | CASH DEPOSIT | 08/26/2020 | | | 765.00 |
| General Ledger Entry | AMEX | 08/27/2020 | | 123.64 | |
| General Ledger Entry | WORLDPAY | 08/27/2020 | | | 3,684.77 |
| General Ledger Entry | Unknown AMEX Variance STELLAS | 08/28/2020 | eft | 0.99 | |
| General Ledger Entry | GRUBHUB Sales Stellas 08.28.20 | 08/28/2020 | | 849.56 | |
| General Ledger Entry | CHOWNOW Sales Entry Stellas | 08/28/2020 | | 7,015.44 | |
| General Ledger Entry | AMEX | 08/28/2020 | | 121.82 | |
| General Ledger Entry | WORLDPAY | 08/28/2020 | | | 4,956.74 |
| General Ledger Entry | DoorDash Sales Stellas 08.28.20 | 08/28/2020 | | 2,849.91 | |
| General Ledger Entry | AMEX | 08/29/2020 | | | 417.18 |
| General Ledger Entry | WORLDPAY | 08/29/2020 | | | 7,594.37 |
| General Ledger Entry | AMEX | 08/30/2020 | | 320.77 | |
| General Ledger Entry | WORLDPAY | 08/30/2020 | | | 4,514.08 |
| **Total Deposits** | | | | **146,774.24** | **22,635.88** |

# Checks and Charges

| Name | Memo | Date | Check No | Cleared | Outstanding |
|---|---|---|---|---|---|
| Imperial Beverage | | 08/03/2020 | EFT | 186.00 | |
| General Ledger Entry | Interco CASH | 08/03/2020 | eft | 15,990.71 | |
| Red Tap Solutions | | 08/04/2020 | eft | 275.00 | |
| State of Michigan - MLCC | | 08/04/2020 | EFT | 1,143.98 | |
| Henry A. Fox Sales Co. | | 08/04/2020 | EFT | 367.10 | |
| General Ledger Entry | Interco CASH | 08/04/2020 | eft | 3,681.27 | |
| General Ledger Entry | Unknown AMEX Variance STELLAS | 08/04/2020 | eft | 5.83 | |
| General Ledger Entry | Interco CASH | 08/05/2020 | eft | 3,105.99 | |
| General Ledger Entry | CHOWNOW 08.05.20 Entry Stellas | 08/05/2020 | | 149.00 | |
| State of Michigan - MLCC | | 08/06/2020 | EFT | 80.24 | |
| State of Michigan - MLCC | | 08/06/2020 | EFT | 755.96 | |
| General Ledger Entry | Interco CASH | 08/06/2020 | eft | 2,204.77 | |
| General Ledger Entry | Unknown AMEX Variance STELLAS | 08/06/2020 | eft | 2.40 | |
| General Ledger Entry | Unknown AMEX Variance STELLAS | 08/07/2020 | eft | 3.98 | |
| General Ledger Entry | Interco CASH | 08/07/2020 | eft | 3,948.38 | |
| General Ledger Entry | WorldPay Monthly Charges - P8 2020 | 08/08/2020 | eft | 1,727.70 | |
| General Ledger Entry | Interco CASH | 08/10/2020 | eft | 15,474.49 | |
| General Ledger Entry | Unknown AMEX Variance STELLAS | 08/10/2020 | eft | 13.00 | |
| General Ledger Entry | Unknown AMEX Variance STELLAS | 08/10/2020 | eft | 0.68 | |

| | | | | |
|---|---|---|---|---|
| Henry A. Fox Sales Co. | | 08/11/2020 | EFT | 24.35 |
| fintech | | 08/11/2020 | EFT | 37.32 |
| Alliance Beverage Distributing LLC | | 08/11/2020 | EFT | 262.40 |
| West Side Beer Distributing | | 08/11/2020 | EFT | 174.00 |
| General Ledger Entry | Unknown AMEX Variance STELLAS | 08/11/2020 | eft | 0.37 |
| General Ledger Entry | Interco CASH | 08/11/2020 | eft | 4,503.98 |
| General Ledger Entry | Unknown AMEX Variance STELLAS | 08/12/2020 | eft | 1.81 |
| General Ledger Entry | Interco CASH | 08/12/2020 | eft | 3,193.26 |
| General Ledger Entry | Unknown AMEX Variance STELLAS | 08/13/2020 | eft | 1.61 |
| General Ledger Entry | Interco CASH | 08/13/2020 | eft | 4,018.88 |
| General Ledger Entry | Unknown AMEX Variance STELLAS | 08/14/2020 | eft | 4.05 |
| General Ledger Entry | Interco CASH | 08/14/2020 | eft | 6,775.11 |
| Imperial Beverage | | 08/17/2020 | EFT | 330.00 |
| General Ledger Entry | Unknown AMEX Variance STELLAS | 08/17/2020 | eft | 2.56 |
| General Ledger Entry | Mercantile Monthly Bank Charges - P8 2020 | 08/17/2020 | eft | 85.92 |
| General Ledger Entry | Interco CASH | 08/17/2020 | eft | 16,160.57 |
| General Ledger Entry | Unknown AMEX Variance STELLAS | 08/17/2020 | eft | 7.42 |
| Michigan Dept of Treasury | | 08/17/2020 | 42924 | 6,784.58 |
| Henry A. Fox Sales Co. | | 08/18/2020 | EFT | 133.70 |
| West Side Beer Distributing | | 08/18/2020 | EFT | 206.00 |
| State of Michigan - MLCC | | 08/18/2020 | EFT | 376.19 |
| Alliance Beverage Distributing LLC | | 08/18/2020 | EFT | 448.50 |
| State of Michigan - MLCC | | 08/18/2020 | EFT | 340.41 |
| General Ledger Entry | Interco CASH | 08/18/2020 | eft | 3,729.32 |
| General Ledger Entry | Unknown AMEX Variance STELLAS | 08/18/2020 | eft | 3.76 |
| General Ledger Entry | Unknown AMEX Variance STELLAS | 08/19/2020 | eft | 8.11 |
| General Ledger Entry | Interco CASH | 08/19/2020 | eft | 3,608.82 |
| General Ledger Entry | Interco CASH | 08/20/2020 | eft | 3,656.40 |
| General Ledger Entry | Positive Solutions Support - Monthly Transact on P | 08/20/2020 | | 250.88 |
| General Ledger Entry | Interco CASH | 08/21/2020 | eft | 7,115.68 |
| General Ledger Entry | Unknown AMEX Variance STELLAS | 08/21/2020 | eft | 5.14 |
| Imperial Beverage | | 08/21/2020 | EFT | 67.80 |
| General Ledger Entry | Unknown WORLDPAY Variance STELLAS | 08/24/2020 | eft | 3.71 |
| General Ledger Entry | Unknown AMEX Variance STELLAS | 08/24/2020 | eft | 5.01 |
| General Ledger Entry | Interco CASH | 08/24/2020 | eft | 17,708.19 |
| General Ledger Entry | Unknown AMEX Variance STELLAS | 08/24/2020 | eft | 1.76 |
| State of Michigan - MLCC | | 08/25/2020 | EFT | 112.48 |
| State of Michigan - MLCC | | 08/25/2020 | EFT | 1,064.03 |
| Henry A. Fox Sales Co. | | 08/25/2020 | EFT | 201.40 |
| West Side Beer Distributing | | 08/25/2020 | EFT | 224.50 |
| General Ledger Entry | Unknown AMEX Variance STELLAS | 08/25/2020 | eft | 1.52 |
| General Ledger Entry | Interco CASH | 08/25/2020 | eft | 3,726.40 |
| General Ledger Entry | Unknown AMEX Variance STELLAS | 08/26/2020 | eft | 3.31 |
| General Ledger Entry | Interco CASH | 08/27/2020 | eft | 3,292.84 |

| | | | | | |
|---|---|---|---|---|---|
| State of Michigan - MLCC | | 08/27/2020 | EFT | 437.96 | |
| State of Michigan - MLCC | | 08/27/2020 | EFT | 30.96 | |
| General Ledger Entry | Unknown AMEX Variance STELLAS | 08/27/2020 | eft | 13.42 | |
| General Ledger Entry | Interco CASH | 08/28/2020 | eft | 8,511.37 | |
| **Total Checks and Charges** | | | | **146,774.24** | **0.00** |

5610 Byron Center Ave. SW
Wyoming, MI 49519

Return Service Requested

**Mercantile** Bank of Michigan

07001

| Page: | **1 of 1** |
|---|---|
| Statement Date: | **08/31/2020** |
| Primary Account: | **XXXXXX4460** |
| Documents: | **0** |

Period: 07/31/20 to 08/31/20

LUCK OF THE IRISH, LLC       E
DBA MCFADDENS RESTAURANT AND     <T> 30-0
SALOON         0
35 OAKES ST SW STE 400       0
GRAND RAPIDS, MI 49503

| COMMERCIAL ANALYSIS CHECKING ACCOUNT | | | | Account: XXXXXX4460 | |
|---|---|---|---|---|---|
| Last Statement | Previous Balance | This Statement | Current Balance | Total Credits | Total Debits |
| 07/31/20 | 0.00 | 08/31/20 | 0.00 | 334.41 (3) | 334.41 (3) |

**CREDITS**

| Date | Description | Amount |
|---|---|---|
| 08/04 | Transfer From Coml Analysis Ck Account ████ 4777 | 27.95 |
| 08/17 | Transfer From Coml Analysis Ck Account ████ 4777 | 67.30 |
| 08/20 | Transfer From Coml Analysis Ck Account ████ 4777 | 239.16 |

**DEBITS**

| Date | Description | Amount |
|---|---|---|
| 08/04 | Mthchgs Worldpay Merch Bankcard ████ Mcfaddens Restaurant And Salo | 27.95 |
| 08/17 | Commercial Service Charge | 67.30 |
| 08/20 | Support Positive Solutio 11/1/11-10/1/12 | 239.16 |

**DAILY BALANCE**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 08/04 | | 08/17 | | 08/20 | |

MGMCSTMTN 200901-09903-0001

## BarFly Ventures
## Reconciliation Report
### As Of 08/30/2020
### Account: Checking – LOI Operating

| | |
|---|---|
| **Statement Ending Balance** | 31,391.51 |
| **Deposits in Transit** | 0.00 |
| **Outstanding Checks and Charges** | 0.00 |
| **Adjusted Bank Balance** | 31,391.51 |
| | |
| **Book Balance** | 31,391.51 |
| **Adjustments\*** | 0.00 |
| **Adjusted Book Balance** | 31,391.51 |

| Total Checks and Charges Cleared | 334.41 | Total Deposits Cleared | 334.41 |
|---|---|---|---|

## Deposits

| Name | Memo | Date | Doc No | Cleared | In Transit |
|---|---|---|---|---|---|
| General Ledger Entry | Interco CASH | 08/04/2020 | eft | 27.95 | |
| General Ledger Entry | Interco CASH | 08/17/2020 | eft | 67.30 | |
| General Ledger Entry | Interco CASH | 08/20/2020 | eft | 239.16 | |
| **Total Deposits** | | | | 334.41 | 0.00 |

## Checks and Charges

| Name | Memo | Date | Check No | Cleared | Outstanding |
|---|---|---|---|---|---|
| General Ledger Entry | WorldPay Monthly Charges - P8 2020 | 08/08/2020 | eft | 27.95 | |
| General Ledger Entry | Mercantile Monthly Bank Charges - P8 2020 | 08/17/2020 | eft | 67.30 | |
| General Ledger Entry | Positive Solutions Support - Monthly Transaction Pt | 08/20/2020 | eft | 239.16 | |
| **Total Checks and Charges** | | | | 334.41 | 0.00 |

5610 Byron Center Ave. SW
Wyoming, MI 49519

Return Service Requested

**Mercantile**
Bank of Michigan

07001

| | | |
|---|---|---|
| Page: | **1 of 3** | |
| Statement Date: | **08/31/2020** | |
| Primary Account: | **XXXXXX1069** | |
| Documents: | **0** | |

Period: 07/31/20 to 08/31/20

E
GRBC HOLDINGS, LLC                          <T> 30-0
DBA GRAND RAPIDS BREWING CO                  0
35 OAKES ST SW STE 400                       0
GRAND RAPIDS, MI 49503

MGMCSTMTN 200901-10062-0001

| COMMERCIAL ANALYSIS CHECKING ACCOUNT | | | | Account: XXXXXX1069 | |
|---|---|---|---|---|---|
| **Last Statement** | **Previous Balance** | **This Statement** | **Current Balance** | **Total Credits** | **Total Debits** |
| 07/31/20 | 0.00 | 08/31/20 | 0.00 | 98,592.07 (96) | 98,592.07 (33) |

## CREDITS

| Date | Description | Amount |
|---|---|---|
| 08/03 | Grand Rapids Bre Cn 33563 St-Y9p9i9v6a9p7 | 33.38 |
| 08/03 | Grand Rapids Bre Cn 33563 St-N3n9e8j0m9j0 | 73.48 |
| 08/03 | Grand Rapids Bre Cn 33563 St-M1n8r5h2v3y4 | 97.70 |
| 08/03 | American Express Settlement XXXXXX6957 | 241.21 |
| 08/03 | Grand Rapids Bre Cn 33563 St-P7j9v1i5o0a5 | 387.26 |
| 08/03 | American Express Settlement XXXXXX6957 | 755.35 |
| 08/03 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 1,539.08 |
| 08/03 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,397.22 |
| 08/03 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 4,251.23 |
| 08/04 | American Express Settlement XXXXXX6957 | 70.28 |
| 08/04 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 1,943.56 |
| 08/05 | American Express Settlement XXXXXX6957 | 66.26 |
| 08/05 | Grand Rapids Bre Cn 33563 St-G9e9q2q8f6i9 | 262.11 |
| 08/05 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 971.79 |
| 08/06 | American Express Settlement XXXXXX6957 | 70.05 |
| 08/06 | Grand Rapids Bre Cn 33563 St-M0f1k9b1h7b3 | 72.19 |
| 08/06 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 1,709.46 |
| 08/07 | American Express Settlement XXXXXX6957 | 16.06 |
| 08/07 | Grubhub Inc Aug Actvty 20080705uo61shk | 45.50 |
| 08/07 | Grand Rapids Bre Cn 33563 St-Y6k1o1n1c6v0 | 71.26 |
| 08/07 | Grubhub Inc Jul Actvty 20080701uo61shk | 89.72 |
| 08/07 | Doordash, Inc. Ionia Ave St-B3i3z9h3m3j6 | 348.50 |
| 08/07 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 1,981.18 |
| 08/10 | Grand Rapids Bre Cn 33563 St-Q9d8p2r4a4d5 | 19.75 |
| 08/10 | Grand Rapids Bre Cn 33563 St-N8a8x8i0a2r3 | 60.40 |
| 08/10 | Grand Rapids Bre Cn 33563 St-Z3l6w2i3n4o8 | 61.52 |
| 08/10 | Grand Rapids Bre Cn 33563 St-I9d0r5z3d9l9 | 177.62 |
| 08/10 | American Express Settlement XXXXXX6957 | 215.71 |
| 08/10 | American Express Settlement XXXXXX6957 | 244.24 |
| 08/10 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 1,454.99 |
| 08/10 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,386.94 |
| 08/10 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 4,994.14 |
| 08/11 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 1,640.00 |



GRBC HOLD NGS, LLC
DBA GRAND RAP DS BREWING CO
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

Page:                 **2 of 3**
Statement Date:   **08/31/2020**
Primary Account:  **XXXXXX1069**

## CREDITS  (Continued)

| Date | Description | Amount |
|------|-------------|-------:|
| 08/12 | Grand Rapids Bre Cn 33563 St-O4i7z6f1n5c0 | 66.54 |
| 08/12 | American Express Settlement XXXXXX6957 | 267.84 |
| 08/12 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 1,498.38 |
| 08/13 | American Express Settlement XXXXXX6957 | 179.91 |
| 08/13 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 1,995.03 |
| 08/14 | Grand Rapids Bre Cn 33563 St-M4v6w0e8y2c5 | 9.70 |
| 08/14 | Grubhub Inc Aug Actvty 20081412uo61shk | 30.97 |
| 08/14 | American Express Settlement XXXXXX6957 | 78.38 |
| 08/14 | Doordash, Inc. Ionia Ave St-Y7u4y8w6m8y3 | 557.81 |
| 08/14 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 1,828.83 |
| 08/17 | Grand Rapids Bre Cn 33563 St-O9k0y6g4d5w6 | 22.57 |
| 08/17 | Grand Rapids Bre Cn 33563 St-M7n6b0i5i5h7 | 70.78 |
| 08/17 | Grand Rapids Bre Cn 33563 St-Z1z5t5x4y7g2 | 92.52 |
| 08/17 | Grand Rapids Bre Cn 33563 St-W5o7x4m4h1h5 | 109.30 |
| 08/17 | American Express Settlement XXXXXX6957 | 137.41 |
| 08/17 | American Express Settlement XXXXXX6957 | 698.00 |
| 08/17 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,682.45 |
| 08/17 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,941.50 |
| 08/17 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 5,986.33 |
| 08/18 | Postmates Inc. 1 Ionia Av St-F8p0c1n8b7c9 | 78.60 |
| 08/18 | American Express Settlement XXXXXX6957 | 242.43 |
| 08/18 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,345.91 |
| 08/19 | Grand Rapids Bre Cn 33563 St-F3q7y2f4j1t3 | 28.47 |
| 08/19 | American Express Settlement XXXXXX6957 | 71.44 |
| 08/19 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,259.85 |
| 08/20 | Grand Rapids Bre Cn 33563 St-X5w8b1w9d5v0 | 122.64 |
| 08/20 | American Express Settlement XXXXXX6957 | 285.68 |
| 08/20 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 1,571.02 |
| 08/21 | Grand Rapids Bre Cn 33563 St-X6h0p8g5c4x4 | 18.72 |
| 08/21 | American Express Settlement XXXXXX6957 | 61.66 |
| 08/21 | Grubhub Inc Aug Actvty 20081219uo61shk | 201.32 |
| 08/21 | Doordash, Inc. Ionia Ave St-M7i1k7h8w9x9 | 538.41 |
| 08/21 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,131.19 |
| 08/24 | Grand Rapids Bre Cn 33563 St-Q2q5x3f5y0t3 | 11.24 |
| 08/24 | Grand Rapids Bre Cn 33563 St-C7j6i9k9r7j8 | 13.72 |
| 08/24 | Grand Rapids Bre Cn 33563 St-U8h4q2k5k5t3 | 28.38 |
| 08/24 | Grand Rapids Bre Cn 33563 St-V0y9l9m4x7i7 | 38.68 |
| 08/24 | American Express Settlement XXXXXX6957 | 155.17 |
| 08/24 | American Express Settlement XXXXXX6957 | 658.55 |
| 08/24 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,973.42 |
| 08/24 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,884.32 |
| 08/24 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 5,913.83 |
| 08/25 | American Express Settlement XXXXXX6957 | 222.49 |
| 08/25 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 1,894.69 |
| 08/26 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 8.48 |
| 08/26 | Grand Rapids Bre Cn 33563 St-T6e1x1j6o1t2 | 56.51 |
| 08/26 | American Express Settlement XXXXXX6957 | 78.50 |
| 08/26 | Transfer From Coml Analysis Ck Account 4777 | 899.06 |
| 08/26 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,045.55 |
| 08/27 | American Express Settlement XXXXXX6957 | 253.12 |
| 08/27 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 1,957.20 |
| 08/28 | Grand Rapids Bre Cn 33563 St-A4c9b5q0j2o1 | 41.14 |
| 08/28 | Grubhub Inc Aug Actvty 20082826uo61shk | 85.18 |
| 08/28 | American Express Settlement XXXXXX6957 | 157.87 |
| 08/28 | Doordash, Inc. Ionia Ave St-N9o5x4v5p3a2 | 490.34 |
| 08/28 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,870.68 |
| 08/31 | Grand Rapids Bre Cn 33563 St-K1y2s0a8f6o5 | 127.96 |
| 08/31 | American Express Settlement XXXXXX6957 | 150.74 |
| 08/31 | Grand Rapids Bre Cn 33563 St-J7t0p9x0r8a0 | 177.96 |



**Mercantile**
Bank of Michigan

GRBC HOLD NGS, LLC
DBA GRAND RAP DS BREWING CO
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

Page:                    **3 of 3**
Statement Date:    **08/31/2020**
Primary Account:  **XXXXXX1069**

MGMCSTMTN 200901-10062-0003

## CREDITS (Continued)

| Date | Description | Amount |
|------|-------------|--------|
| 08/31 | American Express Settlement XXXXXX6957 | 946.72 |
| 08/31 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,303.36 |
| 08/31 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,580.66 |
| 08/31 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 5,605.82 |

## CHECKS

| Date | Check No | Amount | Date | Check No | Amount | Date | Check No | Amount |
|------|----------|--------|------|----------|--------|------|----------|--------|
| 08/26 | 33486 | 3,088.10 | | | | | | |

* Indicates a Gap in Check Number Sequence

## DEBITS

| Date | Description | Amount |
|------|-------------|--------|
| 08/03 | Transfer To Coml Analysis Ck Account 4777 | 9,775.91 |
| 08/04 | Transfer To Coml Analysis Ck Account 4777 | 856.39 |
| 08/04 | Mthchgs Worldpay Merch Bankcard Grand Rapids Brewing Co | 1,157.45 |
| 08/05 | Chownow | 149.00 |
| 08/05 | Red Tap Draught Sale | 325.00 |
| 08/05 | Transfer To Coml Analysis Ck Account 4777 | 826.16 |
| 08/06 | Transfer To Coml Analysis Ck Account 4777 | 1,851.70 |
| 08/07 | Transfer To Coml Analysis Ck Account 4777 | 2,552.22 |
| 08/10 | Transfer To Coml Analysis Ck Account 4777 | 10,615.31 |
| 08/11 | Fintech.net Fintecheft XX-XXX2130 | 37.32 |
| 08/11 | Transfer To Coml Analysis Ck Account 4777 | 1,602.68 |
| 08/12 | Transfer To Coml Analysis Ck Account 4777 | 1,832.76 |
| 08/13 | Transfer To Coml Analysis Ck Account 4777 | 2,174.94 |
| 08/14 | Payment Alliance Eftransact 05-V1a5gf | 9.99 |
| 08/14 | Transfer To Coml Analysis Ck Account 4777 | 2,495.70 |
| 08/17 | Commercial Service Charge | 81.12 |
| 08/17 | State Of Michgwl Liquorsale #xxxxx3137 | 129.69 |
| 08/17 | Transfer To Coml Analysis Ck Account 4777 | 13,530.05 |
| 08/18 | Red Tap Draught Sale | 325.00 |
| 08/18 | State Of Michnws Liquorsale #xxxxx7960 | 605.71 |
| 08/18 | Transfer To Coml Analysis Ck Account 4777 | 1,736.23 |
| 08/19 | Transfer To Coml Analysis Ck Account 4777 | 2,359.76 |
| 08/20 | Restaurant Techn Eft Draft | 365.41 |
| 08/20 | Support Positive Solutio $827.55 X 2 & 10payments $173.49 3/1/14-2/1/15 | 410.00 |
| 08/20 | Transfer To Coml Analysis Ck Account 4777 | 1,203.93 |
| 08/21 | Imperial Beverag Fintecheft XX-XXX2130 | 173.90 |
| 08/21 | Transfer To Coml Analysis Ck Account 4777 | 2,777.40 |
| 08/24 | Transfer To Coml Analysis Ck Account 4777 | 13,677.31 |
| 08/25 | Transfer To Coml Analysis Ck Account 4777 | 2,117.18 |
| 08/27 | Transfer To Coml Analysis Ck Account 4777 | 2,210.32 |
| 08/28 | Transfer To Coml Analysis Ck Account 4777 | 3,645.21 |
| 08/31 | Transfer To Coml Analysis Ck Account 4777 | 13,893.22 |

## DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 08/03 | | 08/12 | | 08/21 | |
| 08/04 | | 08/13 | | 08/24 | |
| 08/05 | | 08/14 | | 08/25 | |
| 08/06 | | 08/17 | | 08/26 | |
| 08/07 | | 08/18 | | 08/27 | |
| 08/10 | | 08/19 | | 08/28 | |
| 08/11 | | 08/20 | | 08/31 | |

## BarFly Ventures
## Reconciliation Report
### As Of 08/30/2020
### Account: Checking - GRBC Operating

| | |
|---|---:|
| **Statement Ending Balance** | 0.00 |
| **Deposits in Transit** | 14,042.49 |
| **Outstanding Checks and Charges** | 0.00 |
| **Adjusted Bank Balance** | 14,042.49 |
| | |
| **Book Balance** | 14,042.49 |
| **Adjustments*** | 0.00 |
| **Adjusted Book Balance** | 14,042.49 |

| | | | |
|---|---:|---|---:|
| **Total Checks and Charges Cleared** | 84,796.17 | **Total Deposits Cleared** | 84,796.17 |

# Deposits

| Name | Memo | Date | Doc No | Cleared | In Transit |
|---|---|---|---|---:|---:|
| General Ledger Entry | AMEX | 06/24/2020 | | 54.87 | |
| General Ledger Entry | AMEX | 06/26/2020 | | | 144.61 |
| General Ledger Entry | AMEX | 07/03/2020 | | 55.64 | |
| General Ledger Entry | AMEX | 07/10/2020 | | 292.24 | |
| General Ledger Entry | AMEX | 07/30/2020 | | 249.51 | |
| General Ledger Entry | WORLDPAY | 07/31/2020 | | 2,397.22 | |
| General Ledger Entry | WORLDPAY | 08/01/2020 | | 4,251.23 | |
| General Ledger Entry | AMEX | 08/01/2020 | | 415.76 | |
| General Ledger Entry | WORLDPAY | 08/02/2020 | | 1,539.08 | |
| General Ledger Entry | AMEX | 08/03/2020 | | 68.59 | |
| General Ledger Entry | WORLDPAY | 08/03/2020 | | 1,943.56 | |
| General Ledger Entry | Unknown AMEX Variance GRBC | 08/04/2020 | eft | 11.28 | |
| General Ledger Entry | AMEX | 08/04/2020 | | 72.44 | |
| General Ledger Entry | WORLDPAY | 08/04/2020 | | 971.79 | |
| General Ledger Entry | Unknown AMEX Variance GRBC | 08/05/2020 | eft | 11.39 | |
| General Ledger Entry | WORLDPAY | 08/05/2020 | | 1,709.46 | |
| General Ledger Entry | AMEX | 08/05/2020 | | 16.66 | |
| General Ledger Entry | Unknown AMEX Variance GRBC | 08/06/2020 | eft | 1.46 | |
| General Ledger Entry | AMEX | 08/06/2020 | | 252.90 | |
| General Ledger Entry | WORLDPAY | 08/06/2020 | | 1,981.18 | |
| General Ledger Entry | GRUBHUB Sales GRBC 08.07.20 | 08/07/2020 | | 89.72 | |
| General Ledger Entry | GRUBHUB Sales GRBC 08.07.20 | 08/07/2020 | | 45.50 | |
| General Ledger Entry | DoorDash Sales GRBC 08.07.20 | 08/07/2020 | | 348.50 | |

| | | | | | |
|---|---|---|---|---|---|
| General Ledger Entry | AMEX | 08/07/2020 | | 139.02 | |
| General Ledger Entry | WORLDPAY | 08/07/2020 | | 3,386.94 | |
| General Ledger Entry | AMEX | 08/08/2020 | | | 84.40 |
| General Ledger Entry | WORLDPAY | 08/08/2020 | | 4,994.14 | |
| General Ledger Entry | WORLDPAY | 08/09/2020 | | 1,454.99 | |
| General Ledger Entry | Unknown AMEX Variance GRBC | 08/10/2020 | eft | 12.44 | |
| General Ledger Entry | WORLDPAY | 08/10/2020 | | 1,640.00 | |
| General Ledger Entry | AMEX | 08/10/2020 | | 277.07 | |
| General Ledger Entry | AMEX | 08/11/2020 | | 186.54 | |
| General Ledger Entry | WORLDPAY | 08/11/2020 | | 1,498.38 | |
| General Ledger Entry | AMEX | 08/12/2020 | | 81.13 | |
| General Ledger Entry | WORLDPAY | 08/12/2020 | | 1,995.03 | |
| General Ledger Entry | WORLDPAY | 08/13/2020 | | 1,828.83 | |
| General Ledger Entry | AMEX | 08/13/2020 | | | 142.24 |
| General Ledger Entry | Unknown AMEX Variance GRBC | 08/14/2020 | eft | 4.32 | |
| General Ledger Entry | AMEX | 08/14/2020 | | | 391.87 |
| General Ledger Entry | GRUBHUB Sales GRBC 08.14.20 | 08/14/2020 | | 30.97 | |
| General Ledger Entry | DoorDash Sales GRBC 08.14.20 | 08/14/2020 | | 557.81 | |
| General Ledger Entry | WORLDPAY | 08/14/2020 | | 2,682.45 | |
| General Ledger Entry | WORLDPAY | 08/15/2020 | | 5,986.33 | |
| General Ledger Entry | AMEX | 08/15/2020 | | | 330.14 |
| General Ledger Entry | WORLDPAY | 08/16/2020 | | 3,941.50 | |
| General Ledger Entry | AMEX | 08/16/2020 | | 250.70 | |
| General Ledger Entry | AMEX | 08/17/2020 | | 74.06 | |
| General Ledger Entry | WORLDPAY | 08/17/2020 | | 2,345.91 | |
| General Ledger Entry | WORLDPAY | 08/18/2020 | | 2,259.85 | |
| General Ledger Entry | Postmates Sales GRBC 08.18.20 | 08/18/2020 | | 78.60 | |
| General Ledger Entry | AMEX | 08/18/2020 | | | 295.95 |
| General Ledger Entry | WORLDPAY | 08/19/2020 | | 1,571.02 | |
| General Ledger Entry | AMEX | 08/19/2020 | | 63.94 | |
| General Ledger Entry | AMEX | 08/20/2020 | | 160.56 | |
| General Ledger Entry | WORLDPAY | 08/20/2020 | | 2,131.19 | |
| General Ledger Entry | DoorDash Sales GRBC 08.21.20 | 08/21/2020 | | 538.41 | |
| General Ledger Entry | WORLDPAY | 08/21/2020 | | 3,884.32 | |
| General Ledger Entry | AMEX | 08/21/2020 | | 231.80 | |
| General Ledger Entry | GRUBHUB Sales GRBC 08.21.20 | 08/21/2020 | | 201.32 | |
| General Ledger Entry | AMEX | 08/22/2020 | | 449.58 | |
| General Ledger Entry | WORLDPAY | 08/22/2020 | | 5,913.83 | |
| General Ledger Entry | WORLDPAY | 08/23/2020 | | 2,973.42 | |
| General Ledger Entry | AMEX | 08/23/2020 | | 229.93 | |
| General Ledger Entry | WORLDPAY | 08/24/2020 | | 1,903.17 | |
| General Ledger Entry | AMEX | 08/24/2020 | | 81.33 | |
| General Ledger Entry | Unknown AMEX Variance GRBC | 08/25/2020 | eft | 2.52 | |
| General Ledger Entry | WORLDPAY | 08/25/2020 | | 1,987.16 | |

| General Ledger Entry | AMEX | 08/25/2020 | | 261.18 | |
| General Ledger Entry | Unknown WORLDPAY Variance GRBC | 08/26/2020 | eft | 2.75 | |
| General Ledger Entry | Interco CASH | 08/26/2020 | eft | 899.06 | |
| General Ledger Entry | Unknown AMEX Variance GRBC | 08/26/2020 | eft | 1.84 | |
| General Ledger Entry | Unknown WORLDPAY Variance GRBC | 08/26/2020 | eft | 8.48 | |
| General Ledger Entry | AMEX | 08/26/2020 | | | 163.44 |
| General Ledger Entry | WORLDPAY | 08/26/2020 | | 1,957.20 | |
| General Ledger Entry | Unknown AMEX Variance GRBC | 08/27/2020 | eft | 0.22 | |
| General Ledger Entry | WORLDPAY | 08/27/2020 | | 2,870.68 | |
| General Ledger Entry | AMEX | 08/27/2020 | | 156.03 | |
| General Ledger Entry | WORLDPAY | 08/28/2020 | | | 3,580.66 |
| General Ledger Entry | CHOWNOW Sales Entry GRBC | 08/28/2020 | | 2,047.58 | |
| General Ledger Entry | GRUBHUB Sales GRBC 08.28.20 | 08/28/2020 | | 85.18 | |
| General Ledger Entry | AMEX | 08/28/2020 | | 219.97 | |
| General Ledger Entry | DoorDash Sales GRBC 08.28.20 | 08/28/2020 | | 490.34 | |
| General Ledger Entry | AMEX | 08/29/2020 | | 758.61 | |
| General Ledger Entry | WORLDPAY | 08/29/2020 | | | 5,605.82 |
| General Ledger Entry | AMEX | 08/30/2020 | | 226.56 | |
| General Ledger Entry | WORLDPAY | 08/30/2020 | | | 3,303.36 |
| **Total Deposits** | | | | **84,796.17** | **14,042.49** |

# Checks and Charges

| Name | Memo | Date | Check No | Cleared | Outstanding |
|---|---|---|---|---|---|
| General Ledger Entry | Interco CASH | 08/03/2020 | eft | 9,775.91 | |
| General Ledger Entry | Interco CASH | 08/04/2020 | eft | 856.39 | |
| General Ledger Entry | Unknown AMEX Variance GRBC | 08/04/2020 | eft | 11.05 | |
| General Ledger Entry | Unknown AMEX Variance GRBC | 08/04/2020 | eft | 3.26 | |
| Red Tap Solutions | | 08/05/2020 | EFT | 325.00 | |
| General Ledger Entry | Interco CASH | 08/05/2020 | eft | 826.16 | |
| General Ledger Entry | CHOWNOW Sales Entry GRBC | 08/05/2020 | | 149.00 | |
| General Ledger Entry | Interco CASH | 08/06/2020 | eft | 1,851.70 | |
| General Ledger Entry | Interco CASH | 08/07/2020 | eft | 2,552.22 | |
| General Ledger Entry | Unknown AMEX Variance GRBC | 08/07/2020 | eft | 0.60 | |
| General Ledger Entry | WorldPay Monthly Charges - P8 2020 | 08/08/2020 | eft | 1,157.45 | |
| General Ledger Entry | Interco CASH | 08/10/2020 | eft | 10,615.31 | |
| fintech | | 08/11/2020 | EFT | 37.32 | |
| General Ledger Entry | Interco CASH | 08/11/2020 | eft | 1,602.68 | |
| General Ledger Entry | Interco CASH | 08/12/2020 | eft | 1,832.76 | |
| General Ledger Entry | Unknown AMEX Variance GRBC | 08/12/2020 | eft | 10.85 | |
| General Ledger Entry | Unknown AMEX Variance GRBC | 08/12/2020 | eft | 9.23 | |
| General Ledger Entry | Unknown AMEX Variance GRBC | 08/13/2020 | eft | 6.63 | |
| General Ledger Entry | Interco CASH | 08/13/2020 | eft | 2,174.94 | |
| General Ledger Entry | Interco CASH | 08/14/2020 | eft | 2,495.70 | |
| General Ledger Entry | Alliance 05-V1A5GF GRBC | 08/14/2020 | | 9.99 | |

| | | | | | |
|---|---|---|---|---|---:|
| General Ledger Entry | Unknown AMEX Variance GRBC | | 08/17/2020 | eft | 12.76 |
| General Ledger Entry | Interco CASH | | 08/17/2020 | eft | 13,530.05 |
| State of Michigan - MLCC | | | 08/17/2020 | EFT | 129.69 |
| General Ledger Entry | Mercantile Monthly Bank Charges - P8 2020 | | 08/17/2020 | eft | 81.12 |
| General Ledger Entry | Unknown AMEX Variance GRBC | | 08/17/2020 | eft | 1.61 |
| Michigan Dept of Treasury | | | 08/17/2020 | 33486 | 3,088.10 |
| General Ledger Entry | Interco CASH | | 08/18/2020 | eft | 1,736.23 |
| State of Michigan - MLCC | | | 08/18/2020 | EFT | 605.71 |
| Red Tap Solutions | | | 08/18/2020 | EFT | 325.00 |
| General Ledger Entry | Unknown AMEX Variance GRBC | | 08/18/2020 | eft | 8.27 |
| General Ledger Entry | Unknown AMEX Variance GRBC | | 08/19/2020 | eft | 1.00 |
| General Ledger Entry | Interco CASH | | 08/19/2020 | eft | 2,359.76 |
| General Ledger Entry | Positive Solutions Support - Monthly Transact on P | 08/20/2020 | eft | 410.00 |
| General Ledger Entry | Interco CASH | | 08/20/2020 | eft | 1,203.93 |
| Restaurant Technologies, Inc | | | 08/20/2020 | EFT | 365.41 |
| General Ledger Entry | Unknown AMEX Variance GRBC | | 08/20/2020 | eft | 6.56 |
| Imperial Beverage | | | 08/21/2020 | EFT | 173.90 |
| General Ledger Entry | Unknown AMEX Variance GRBC | | 08/21/2020 | eft | 2.28 |
| General Ledger Entry | Interco CASH | | 08/21/2020 | eft | 2,777.40 |
| General Ledger Entry | Interco CASH | | 08/24/2020 | eft | 13,677.31 |
| General Ledger Entry | Unknown AMEX Variance GRBC | | 08/24/2020 | eft | 5.39 |
| General Ledger Entry | Unknown AMEX Variance GRBC | | 08/24/2020 | eft | 6.72 |
| General Ledger Entry | Interco CASH | | 08/25/2020 | eft | 2,117.18 |
| General Ledger Entry | Unknown WORLDPAY Variance GRBC | | 08/25/2020 | eft | 8.48 |
| General Ledger Entry | Unknown AMEX Variance GRBC | | 08/26/2020 | eft | 2.63 |
| General Ledger Entry | Interco CASH | | 08/27/2020 | eft | 2,210.32 |
| General Ledger Entry | Interco CASH | | 08/28/2020 | eft | 3,645.21 |
| **Total Checks and Charges** | | | | **84,796.17** | **0.00** |

5610 Byron Center Ave. SW
Wyoming, MI 49519

**Mercantile**
Bank of Michigan

Return Service Requested

07001

| | |
|---|---|
| Page: | **1 of 5** |
| Statement Date: | **08/31/2020** |
| Primary Account: | **XXXXXX8171** |
| Documents: | **0** |

Period: 07/31/20 to 08/31/20

EL BREWPUB, LLC
DBA HOPCAT EAST LANSING
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

E
<T> 30-0
0
0

### COMMERCIAL ANALYSIS CHECKING ACCOUNT                    Account: XXXXXX8171

| Last Statement | Previous Balance | This Statement | Current Balance | Total Credits | Total Debits |
|---|---|---|---|---|---|
| 07/31/20 | 0.00 | 08/31/20 | 0.00 | 236,066.50 (143) | 236,066.50 (51) |

### CREDITS

| Date | Description | Amount |
|---|---|---|
| 08/03 | Postmates Inc. 1050 Jul 3 St-K4v1k3d0i4r5 | 46.88 |
| 08/03 | Postmates Inc. 1050 Jul 3 St-I3x9j7b1i1j7 | 74.13 |
| 08/03 | American Express Settlement XXXXXX6999 | 117.74 |
| 08/03 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 284.31 |
| 08/03 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 360.13 |
| 08/03 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 428.20 |
| 08/03 | Doordash, Inc. Grove St-T9w1d1p5h5d3 | 525.40 |
| 08/03 | American Express Settlement XXXXXX6999 | 615.07 |
| 08/03 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 4,929.73 |
| 08/03 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 5,973.76 |
| 08/03 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 7,243.82 |
| 08/04 | Postmates Inc. 1050 Aug 2 St-C3c4v8e2f2x2 | 103.60 |
| 08/04 | American Express Settlement XXXXXX6999 | 290.13 |
| 08/04 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 832.23 |
| 08/04 | Doordash, Inc. Grove St-X1c3y9o0n0o8 | 1,611.57 |
| 08/04 | Transfer From Coml Analysis Ck Account 4777 | 1,686.78 |
| 08/04 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,575.04 |
| 08/05 | Postmates Inc. 1050 Aug 3 St-Q2v5k8u3t3z1 | 110.56 |
| 08/05 | American Express Settlement XXXXXX6999 | 355.64 |
| 08/05 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 459.87 |
| 08/05 | Doordash, Inc. Grove St-B7q3k4d3j6h1 | 662.28 |
| 08/05 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,602.27 |
| 08/06 | Postmates Inc. 1050 Aug 4 St-I5h6r7y1z9w1 | 63.63 |
| 08/06 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 275.89 |
| 08/06 | American Express Settlement XXXXXX6999 | 365.08 |
| 08/06 | Doordash, Inc. Grove St-F5y0f8k4f6t4 | 1,039.09 |
| 08/06 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,287.29 |
| 08/07 | Postmates Inc. 1050 Aug 5 St-F8t8q9q9y9k1 | 30.15 |
| 08/07 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 227.21 |
| 08/07 | Grubhub Inc Jul Actvty 20080701tezfwn9 | 326.99 |
| 08/07 | Grubhub Inc Aug Actvty 20080705tezfwn9 | 337.76 |
| 08/07 | Doordash, Inc. Grove St-V0v1d7g7a5r2 | 389.92 |
| 08/07 | American Express Settlement XXXXXX6999 | 559.63 |



**Mercantile**
Bank of Michigan

EL BREWPUB, LLC
DBA HOPCAT EAST LANS NG
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

Page: **2 of 5**
Statement Date: **08/31/2020**
Primary Account: **XXXXXX8171**

MGMCSTMTN 200901-10314-0002

## CREDITS  (Continued)

| Date | Description | Amount |
|------|-------------|--------|
| 08/10 | Postmates Inc. 1050 Aug 7 St-P0e6w0a1w8l2 | 90.65 |
| 08/10 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 164.17 |
| 08/10 | Postmates Inc. 1050 Aug 6 St-H2w2e2m2r4s2 | 170.11 |
| 08/10 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 298.94 |
| 08/10 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 356.52 |
| 08/10 | American Express Settlement XXXXXX6999 | 366.33 |
| 08/10 | Doordash, Inc. Grove St-J7r1h2v8l4k4 | 581.92 |
| 08/10 | American Express Settlement XXXXXX6999 | 992.07 |
| 08/10 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,386.25 |
| 08/10 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 4,550.79 |
| 08/10 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 4,725.98 |
| 08/10 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 6,975.26 |
| 08/11 | Postmates Inc. 1050 Aug 9 St-T3d3k8i7j4q7 | 53.05 |
| 08/11 | American Express Settlement XXXXXX6999 | 247.49 |
| 08/11 | Doordash, Inc. Grove St-C9n5n2w7s4b1 | 1,466.07 |
| 08/12 | Postmates Inc. 1050 Aug 1 St-T6o9b5f6u8k9 | 184.50 |
| 08/12 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 338.41 |
| 08/12 | Doordash, Inc. Grove St-F1c3x8h8x2p5 | 413.12 |
| 08/12 | American Express Settlement XXXXXX6999 | 436.61 |
| 08/12 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,663.22 |
| 08/13 | Postmates Inc. 1050 Aug 1 St-A1h7y0o7o2b7 | 67.45 |
| 08/13 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 134.77 |
| 08/13 | American Express Settlement XXXXXX6999 | 228.18 |
| 08/13 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,536.45 |
| 08/14 | Postmates Inc. 1050 Aug 1 St-W5r9y8p0c6n0 | 56.85 |
| 08/14 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 317.57 |
| 08/14 | American Express Settlement XXXXXX6999 | 469.53 |
| 08/14 | Grubhub Inc Aug Actvty 20081412tezfwn9 | 678.61 |
| 08/14 | Doordash, Inc. Grove St-Q8f7v0c7w7o2 | 709.16 |
| 08/14 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,717.33 |
| 08/14 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,901.92 |
| 08/17 | Postmates Inc. 1050 Aug 1 St-P6r8q0p2w5j7 | 44.17 |
| 08/17 | Postmates Inc. 1050 Aug 1 St-D9z2b6o9o3d7 | 51.84 |
| 08/17 | Postmates Inc. 1050 Aug 1 St-P7g4n1x9a5u1 | 87.51 |
| 08/17 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 325.53 |
| 08/17 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 338.17 |
| 08/17 | Doordash, Inc. Grove St-X2q5n0i5a4m3 | 342.56 |
| 08/17 | American Express Settlement XXXXXX6999 | 449.41 |
| 08/17 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 486.94 |
| 08/17 | Capitol Beverage Fintecheft XX-XXX5334 | 971.20 |
| 08/17 | American Express Settlement XXXXXX6999 | 1,527.21 |
| 08/17 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 5,274.62 |
| 08/17 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 6,242.86 |
| 08/17 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 7,867.25 |
| 08/18 | Postmates Inc. 1050 Aug 1 St-Y8k2t1z0o2z4 | 142.25 |
| 08/18 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 504.55 |
| 08/18 | American Express Settlement XXXXXX6999 | 547.13 |
| 08/18 | Doordash, Inc. Grove St-D9k8h7b0o0s5 | 1,281.54 |
| 08/18 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 4,371.50 |
| 08/19 | Postmates Inc. 1050 Aug 1 St-W1x0u5a7h9k3 | 94.99 |
| 08/19 | American Express Settlement XXXXXX6999 | 383.89 |
| 08/19 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 436.14 |
| 08/19 | Doordash, Inc. Grove St-F7x0e2w6c8f9 | 586.14 |
| 08/20 | Postmates Inc. 1050 Aug 1 St-C5k0j9p0y2j3 | 60.61 |
| 08/20 | American Express Settlement XXXXXX6999 | 324.77 |
| 08/20 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 375.23 |
| 08/20 | Doordash, Inc. Grove St-K1v3m6v1f7z2 | 640.66 |
| 08/20 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,953.71 |
| 08/21 | Postmates Inc. 1050 Aug 1 St-B0g4t5i7q9g1 | 21.29 |

**Mercantile**
Bank of Michigan

EL BREWPUB, LLC
DBA HOPCAT EAST LANS NG
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

Page: **3 of 5**
Statement Date: **08/31/2020**
Primary Account: **XXXXXX8171**

MGMCSTMTN 200901-10314-0003

## CREDITS  (Continued)

| Date | Description | Amount |
|---|---|---|
| 08/21 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term ▆▆▆▆ | 324.19 |
| 08/21 | Doordash, Inc. Grove St-M4l4n0d7y8l8 | 406.16 |
| 08/21 | American Express Settlement XXXXXX6999 | 596.54 |
| 08/21 | Grubhub Inc Aug Actvty 20082119tezfwn9 | 860.54 |
| 08/21 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term ▆▆▆▆ | 3,995.20 |
| 08/21 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term ▆▆▆▆ | 5,053.70 |
| 08/24 | Postmates Inc. 1050 Aug 2 St-M0j1u9n8k4b8 | 57.11 |
| 08/24 | Postmates Inc. 1050 Aug 2 St-V0c1d4a9p6m3 | 108.16 |
| 08/24 | Postmates Inc. 1050 Aug 2 St-S9j7p8x5e6f1 | 122.01 |
| 08/24 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term ▆▆▆▆ | 204.10 |
| 08/24 | American Express Settlement XXXXXX6999 | 272.39 |
| 08/24 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term ▆▆▆▆ | 319.55 |
| 08/24 | Doordash, Inc. Grove St-Y4l9s9o3n0q3 | 468.92 |
| 08/24 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term ▆▆▆▆ | 618.19 |
| 08/24 | American Express Settlement XXXXXX6999 | 1,479.81 |
| 08/24 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term ▆▆▆▆ | 7,006.15 |
| 08/24 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term ▆▆▆▆ | 7,744.61 |
| 08/24 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term ▆▆▆▆ | 10,359.07 |
| 08/25 | Postmates Inc. 1050 Aug 2 St-Z8x8k6l9c6s0 | 221.84 |
| 08/25 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term ▆▆▆▆ | 695.83 |
| 08/25 | American Express Settlement XXXXXX6999 | 957.76 |
| 08/25 | Doordash, Inc. Grove St-A6r6c6a0e3t3 | 1,643.95 |
| 08/26 | Postmates Inc. 1050 Aug 2 St-J5x8t6f3q2i4 | 23.81 |
| 08/26 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term ▆▆▆▆ | 427.78 |
| 08/26 | Doordash, Inc. Grove St-Z2q3p6e5i8b6 | 635.71 |
| 08/26 | American Express Settlement XXXXXX6999 | 829.90 |
| 08/26 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term ▆▆▆▆ | 6,247.19 |
| 08/26 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term ▆▆▆▆ | 6,917.74 |
| 08/27 | Postmates Inc. 1050 Aug 2 St-G7p3d5c2p2e9 | 36.32 |
| 08/27 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term ▆▆▆▆ | 426.01 |
| 08/27 | American Express Settlement XXXXXX6999 | 595.86 |
| 08/27 | Doordash, Inc. Grove St-C0h5b3b0f8v6 | 775.21 |
| 08/27 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term ▆▆▆▆ | 8,682.29 |
| 08/28 | Postmates Inc. 1050 Aug 2 St-N8g5i9u5b2t3 | 118.35 |
| 08/28 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term ▆▆▆▆ | 485.79 |
| 08/28 | Grubhub Inc Aug Actvty 20082826tezfwn9 | 716.35 |
| 08/28 | Doordash, Inc. Grove St-P9p0w1t4b7j9 | 762.15 |
| 08/28 | American Express Settlement XXXXXX6999 | 793.70 |
| 08/31 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term ▆▆▆▆ | 29.36 |
| 08/31 | Postmates Inc. 1050 Aug 2 St-E4n7p2p1k2e4 | 50.28 |
| 08/31 | Postmates Inc. 1050 Aug 2 St-O2y9o2p9t0f6 | 71.61 |
| 08/31 | Postmates Inc. 1050 Aug 2 St-A6y7z0q9l9p0 | 78.44 |
| 08/31 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term ▆▆▆▆ | 226.30 |
| 08/31 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term ▆▆▆▆ | 652.72 |
| 08/31 | Doordash, Inc. Grove St-Y4w9s6a1x1c6 | 685.73 |
| 08/31 | American Express Settlement XXXXXX6999 | 1,670.44 |
| 08/31 | American Express Settlement XXXXXX6999 | 1,828.17 |
| 08/31 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term ▆▆▆▆ | 6,587.13 |
| 08/31 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term ▆▆▆▆ | 8,967.81 |
| 08/31 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term ▆▆▆▆ | 9,558.46 |
| 08/31 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term ▆▆▆▆ | 12,865.38 |

## CHECKS

| Date | Check No | Amount | Date | Check No | Amount | Date | Check No | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/04 | 4265 | 6,274.86 | 08/26 | 4266 | 6,263.19 | | | |

* Indicates a Gap in Check Number Sequence



**EL BREWPUB, LLC**
DBA HOPCAT EAST LANS NG
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

Page: **4 of 5**
Statement Date: **08/31/2020**
Primary Account: **XXXXXX8171**

MGMCSTMTN 200901-10314-0004

| DEBITS | |
|---|---|
| **Date** **Description** | **Amount** |
| 08/03  State Of Michgwl Liquorsale #xxxxx8966 | 184.23 |
| 08/03  Transfer To Coml Analysis Ck Account ████4777 | 20,414.94 |
| 08/04  Alliance Beverag Fintecheft XX-XXX5334 | 129.00 |
| 08/04  Mthchgs Worldpay Merch Bankcard ████ Hopcat-East Lansing | 1,695.49 |
| 08/05  Billng Vantiv_intg_pymt Merch Bankcard ████ Hopcat East Lansing - Ecomm | 224.10 |
| 08/05  Restaurant Techn Cash Conc 220597 | 468.37 |
| 08/05  Transfer To Coml Analysis Ck Account ████4777 | 3,498.15 |
| 08/06  West Side Beer D Fintecheft XX-XXX5334 | 29.00 |
| 08/06  State Of Michnws Liquorsale #xxxxx9561 | 139.21 |
| 08/06  Transfer To Coml Analysis Ck Account ████4777 | 4,862.77 |
| 08/07  Transfer To Coml Analysis Ck Account ████4777 | 1,871.66 |
| 08/10  Imperial Beverag Fintecheft XX-XXX5334 | 150.00 |
| 08/10  Olo - Help@olo.c Purchase Denise Willison | 353.78 |
| 08/10  Transfer To Coml Analysis Ck Account ████4777 | 22,155.21 |
| 08/11  Fintech.net Fintecheft XX-XXX5334 | 37.32 |
| 08/11  Transfer To Coml Analysis Ck Account ████4777 | 1,729.29 |
| 08/12  Transfer To Coml Analysis Ck Account ████4777 | 5,035.86 |
| 08/13  Alliance Beverag Fintecheft XX-XXX5334 | 168.00 |
| 08/13  State Of Michnws Liquorsale #xxxxx2276 | 279.52 |
| 08/13  Transfer To Coml Analysis Ck Account ████4777 | 3,519.33 |
| 08/14  Transfer To Coml Analysis Ck Account ████4777 | 9,850.97 |
| 08/17  Imperial Beverag Fintecheft XX-XXX5334 | 55.00 |
| 08/17  Commercial Service Charge | 89.20 |
| 08/17  Transfer To Coml Analysis Ck Account ████4777 | 23,865.07 |
| 08/18  Henry A. Fox Sal Fintecheft XX-XXX5334 | 168.00 |
| 08/18  Transfer To Coml Analysis Ck Account ████4777 | 6,678.97 |
| 08/19  Transfer To Coml Analysis Ck Account ████4777 | 1,501.16 |
| 08/20  Alliance Beverag Fintecheft XX-XXX5334 | 109.00 |
| 08/20  Support Positive Solutio $1596.29 X 1 & $442.61 X 11 | 623.00 |
| 08/20  Restaurant Techn Eft Draft ████ | 785.35 |
| 08/20  Transfer To Coml Analysis Ck Account ████4777 | 3,837.63 |
| 08/21  Imperial Beverag Fintecheft XX-XXX5334 | 553.00 |
| 08/21  Transfer To Coml Analysis Ck Account ████4777 | 10,704.62 |
| 08/24  State Of Michgwl Liquorsale #xxxxx2020 | 308.53 |
| 08/24  Transfer To Coml Analysis Ck Account ████4777 | 28,451.54 |
| 08/25  West Side Beer D Fintecheft XX-XXX5334 | 179.00 |
| 08/25  Alliance Beverag Fintecheft XX-XXX5334 | 467.00 |
| 08/25  Transfer To Coml Analysis Ck Account ████4777 | 2,873.38 |
| 08/26  Imperial Beverag Fintecheft XX-XXX5334 | 185.00 |
| 08/26  Transfer To Coml Analysis Ck Account ████4777 | 8,633.94 |
| 08/27  Henry A. Fox Sal Fintecheft XX-XXX5334 | 161.40 |
| 08/27  Imperial Beverag Fintecheft XX-XXX5334 | 225.85 |
| 08/27  State Of Michnws Liquorsale #xxxxx3384 | 363.70 |
| 08/27  Alliance Beverag Fintecheft XX-XXX5334 | 387.00 |
| 08/27  Red Tap Draught Sale | 900.00 |
| 08/27  Transfer To Coml Analysis Ck Account ████4777 | 8,477.74 |
| 08/28  Transfer To Coml Analysis Ck Account ████4777 | 2,876.34 |
| 08/31  Capitol Beverage Fintecheft XX-XXX5334 | 240.00 |
| 08/31  Transfer To Coml Analysis Ck Account ████777 | 43,031.83 |

| DAILY BALANCE | | | | | |
|---|---|---|---|---|---|
| **Date** | **Balance** | **Date** | **Balance** | **Date** | **Balance** |
| 08/03 | | 08/12 | | 08/21 | |
| 08/04 | | 08/13 | | 08/24 | |
| 08/05 | | 08/14 | | 08/25 | |
| 08/06 | | 08/17 | | 08/26 | |



EL BREWPUB, LLC
DBA HOPCAT EAST LANS NG
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

## DAILY BALANCE  (Continued)

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 08/07 | | 08/18 | | 08/27 | |
| 08/10 | | 08/19 | | 08/28 | |
| 08/11 | | 08/20 | | 08/31 | |

MGMCSTMTN 200901-10314-0005

## BarFly Ventures
## Reconciliation Report
### As Of 08/30/2020
### Account: Checking - EL Brewpub Operating

| | |
|---|---:|
| **Statement Ending Balance** | 0.00 |
| **Deposits in Transit** | 46,938.26 |
| **Outstanding Checks and Charges** | -27.95 |
| **Adjusted Bank Balance** | 46,910.31 |
| | |
| **Book Balance** | 46,910.31 |
| **Adjustments\*** | 0.00 |
| **Adjusted Book Balance** | 46,910.31 |

| | | |
|---|---:|---:|
| Total Checks and Charges Cleared | 193,343.28 | **Total Deposits Cleared** 193,343.28 |

## Deposits

| Name | Memo | Date | Doc No | Cleared | In Transit |
|---|---|---|---|---:|---:|
| General Ledger Entry | HCEL RETURNED ITEM, UNCOLLECTED FUNDS, ACCIDENT FUND | 06/18/2020 | | | 27.95 |
| General Ledger Entry | AMEX | 06/20/2020 | | | 531.80 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/28/2020 | | 514.13 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/10/2020 | | | 523.71 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/11/2020 | | 374.31 | |
| General Ledger Entry | AMEX | 07/12/2020 | | 502.20 | |
| General Ledger Entry | CASH DEPOSIT | 07/16/2020 | | | 43.00 |
| General Ledger Entry | AMEX | 07/19/2020 | | 382.64 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/20/2020 | | 398.58 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/24/2020 | | 536.97 | |
| General Ledger Entry | AMEX | 07/24/2020 | | 362.94 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/30/2020 | | 428.20 | |
| General Ledger Entry | WORLDPAY | 07/31/2020 | | 5,973.76 | |
| General Ledger Entry | WORLDPAY | 08/01/2020 | | 7,243.82 | |
| General Ledger Entry | WORLDPAY | 08/02/2020 | | 4,929.73 | |
| General Ledger Entry | DoorDash Sales HCEL 08.03.20 | 08/03/2020 | | 525.40 | |
| General Ledger Entry | Postmates Sales HCEL 08.03.20 | 08/03/2020 | | 46.88 | |
| General Ledger Entry | Postmates Sales HCEL 08.03.20 | 08/03/2020 | | 74.13 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/03/2020 | | 301.33 | |
| General Ledger Entry | WORLDPAY | 08/03/2020 | | 3,575.04 | |
| General Ledger Entry | AMEX | 08/03/2020 | | 341.81 | |
| General Ledger Entry | Interco CASH | 08/04/2020 | eft | 1,686.78 | |
| General Ledger Entry | Unknown AMEX Variance HCEL | 08/04/2020 | eft | 10.56 | |

| | | | | |
|---|---|---|---|---|
| General Ledger Entry | Unknown WORLDPAY Variance HCEL | 08/04/2020 | eft | 8.73 |
| General Ledger Entry | AMEX | 08/04/2020 | | 377.31 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/04/2020 | | 227.21 |
| General Ledger Entry | WORLDPAY | 08/04/2020 | | 2,602.27 |
| General Ledger Entry | DoorDash Sales HCEL 08.04.20 | 08/04/2020 | | 1,611.57 |
| General Ledger Entry | Postmates Sales HCEL 08.04.20 | 08/04/2020 | | 103.60 |
| General Ledger Entry | Unknown AMEX Variance HCEL | 08/05/2020 | eft | 117.74 |
| General Ledger Entry | Unknown WORLDPAY Variance HCEL | 08/05/2020 | eft | 10.99 |
| General Ledger Entry | WORLDPAY | 08/05/2020 | | 3,287.29 |
| General Ledger Entry | Postmates Sales HCEL 08.05.20 | 08/05/2020 | | 110.56 |
| General Ledger Entry | DoorDash Sales HCEL 08.05.20 | 08/05/2020 | | 662.28 |
| General Ledger Entry | AMEX | 08/05/2020 | | 490.38 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/05/2020 | | 252.43 |
| General Ledger Entry | DoorDash Sales HCEL 08.06.20 | 08/06/2020 | | 1,039.09 |
| General Ledger Entry | Postmates Sales HCEL 08.06.20 | 08/06/2020 | | 63.63 |
| General Ledger Entry | WORLDPAY | 08/06/2020 | | 3,386.25 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/06/2020 | | 310.87 |
| General Ledger Entry | AMEX | 08/06/2020 | | 367.38 |
| General Ledger Entry | Unknown WORLDPAY Variance HCEL | 08/07/2020 | eft | 23.46 |
| General Ledger Entry | WORLDPAY | 08/07/2020 | | 4,550.79 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/07/2020 | | 496.18 |
| General Ledger Entry | AMEX | 08/07/2020 | | 317.69 |
| General Ledger Entry | GRUBHUB Sales HCEL 08.07.20 | 08/07/2020 | | 337.76 |
| General Ledger Entry | DoorDash Sales HCEL 08.07.20 | 08/07/2020 | | 389.92 |
| General Ledger Entry | GRUBHUB Sales HCEL 08.07.20 | 08/07/2020 | | 326.99 |
| General Ledger Entry | Postmates Sales HCEL 08.07.20 | 08/07/2020 | | 30.15 |
| General Ledger Entry | Unknown AMEX Variance HCEL | 08/08/2020 | eft | 38.03 |
| General Ledger Entry | AMEX | 08/08/2020 | | 569.30 |
| General Ledger Entry | WORLDPAY | 08/08/2020 | | 6,975.26 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/09/2020 | | 351.40 |
| General Ledger Entry | WORLDPAY | 08/09/2020 | | 4,725.98 |
| General Ledger Entry | AMEX | 08/09/2020 | | 242.99 |
| General Ledger Entry | WORLDPAY | 08/10/2020 | | 3,673.22 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/10/2020 | | 164.72 |
| General Ledger Entry | AMEX | 08/10/2020 | | 451.45 |
| General Ledger Entry | DoorDash Sales HCEL 08.10.20 | 08/10/2020 | | 581.92 |
| General Ledger Entry | Postmates Sales HCEL 08.10.20 | 08/10/2020 | | 90.65 |
| General Ledger Entry | Postmates Sales HCEL 08.10.20 | 08/10/2020 | | 170.11 |
| General Ledger Entry | Unknown AMEX Variance HCEL | 08/11/2020 | eft | 47.22 |
| General Ledger Entry | DoorDash Sales HCEL 08.11.20 | 08/11/2020 | | 1,466.07 |
| General Ledger Entry | AMEX | 08/11/2020 | | 203.75 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/11/2020 | | 350.17 |
| General Ledger Entry | Postmates Sales HCEL 08.11.20 | 08/11/2020 | | 53.05 |
| General Ledger Entry | WORLDPAY | 08/11/2020 | | 3,536.45 |

| | | | | | |
|---|---|---|---|---|---|
| General Ledger Entry | Postmates Sales HCEL 08.12.20 | 08/12/2020 | | 184.50 | |
| General Ledger Entry | AMEX | 08/12/2020 | | 486.13 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/12/2020 | | 338.17 | |
| General Ledger Entry | DoorDash Sales HCEL 08.12.20 | 08/12/2020 | | 413.12 | |
| General Ledger Entry | WORLDPAY | 08/12/2020 | | 3,717.33 | |
| General Ledger Entry | AMEX | 08/13/2020 | | 393.27 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/13/2020 | | 404.77 | |
| General Ledger Entry | Postmates Sales HCEL 08.13.20 | 08/13/2020 | | 67.45 | |
| General Ledger Entry | WORLDPAY | 08/13/2020 | | 3,901.92 | |
| General Ledger Entry | DoorDash Sales HCEL 08.14.20 | 08/14/2020 | | 709.16 | |
| General Ledger Entry | Postmates Sales HCEL 08.14.20 | 08/14/2020 | | 56.85 | |
| General Ledger Entry | WORLDPAY | 08/14/2020 | | 5,274.62 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/14/2020 | | 696.28 | |
| General Ledger Entry | AMEX | 08/14/2020 | | | 763.38 |
| General Ledger Entry | GRUBHUB Sales HCEL 08.14.20 | 08/14/2020 | | 678.61 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/15/2020 | | | 518.33 |
| General Ledger Entry | AMEX | 08/15/2020 | | 623.86 | |
| General Ledger Entry | WORLDPAY | 08/15/2020 | | 7,867.25 | |
| General Ledger Entry | WORLDPAY | 08/16/2020 | | 6,242.86 | |
| General Ledger Entry | AMEX | 08/16/2020 | | 541.71 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/16/2020 | | 460.79 | |
| General Ledger Entry | Unknown AMEX Variance HCEL | 08/17/2020 | eft | 9.33 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCEL | 08/17/2020 | eft | 0.81 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/17/2020 | | 375.23 | |
| General Ledger Entry | WORLDPAY | 08/17/2020 | | 4,371.50 | |
| General Ledger Entry | Postmates Sales HCEL 08.17.20 | 08/17/2020 | | 87.51 | |
| General Ledger Entry | Postmates Sales HCEL 08.17.20 | 08/17/2020 | | 44.17 | |
| General Ledger Entry | Postmates Sales HCEL 08.17.20 | 08/17/2020 | | 51.84 | |
| General Ledger Entry | Dan Henry W766899 W8290061 HCEL | 08/17/2020 | | 971.20 | |
| General Ledger Entry | AMEX | 08/17/2020 | | | 396.46 |
| General Ledger Entry | DoorDash Sales HCEL 08.17.20 | 08/17/2020 | | 342.56 | |
| General Ledger Entry | Unknown AMEX Variance HCEL | 08/18/2020 | eft | 5.42 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/18/2020 | | 324.19 | |
| General Ledger Entry | WORLDPAY | 08/18/2020 | | 3,953.71 | |
| General Ledger Entry | AMEX | 08/18/2020 | | 336.10 | |
| General Ledger Entry | Postmates Sales HCEL 08.18.20 | 08/18/2020 | | 142.25 | |
| General Ledger Entry | DoorDash Sales HCEL 08.18.20 | 08/18/2020 | | 1,281.54 | |
| General Ledger Entry | Unknown AMEX Variance HCEL | 08/19/2020 | eft | 1.25 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCEL | 08/19/2020 | eft | 31.37 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/19/2020 | | 358.24 | |
| General Ledger Entry | WORLDPAY | 08/19/2020 | | 3,995.20 | |
| General Ledger Entry | AMEX | 08/19/2020 | | 578.38 | |
| General Ledger Entry | Postmates Sales HCEL 08.19.20 | 08/19/2020 | | 94.99 | |
| General Ledger Entry | DoorDash Sales HCEL 08.19.20 | 08/19/2020 | | 586.14 | |

| | | | | | |
|---|---|---|---|---|---|
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/20/2020 | | 305.39 | |
| General Ledger Entry | WORLDPAY | 08/20/2020 | | 5,053.70 | |
| General Ledger Entry | AMEX | 08/20/2020 | | 180.96 | |
| General Ledger Entry | Postmates Sales HCEL 08.20.20 | 08/20/2020 | | 60.61 | |
| General Ledger Entry | Postmates Sales HCEL 08.20.20 | 08/20/2020 | | 21.29 | |
| General Ledger Entry | DoorDash Sales HCEL 08.20.20 | 08/20/2020 | | 640.66 | |
| General Ledger Entry | AMEX | 08/21/2020 | | 668.92 | |
| General Ledger Entry | WORLDPAY | 08/21/2020 | | 7,006.15 | |
| General Ledger Entry | DoorDash Sales HCEL 08.21.20 | 08/21/2020 | | 406.16 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/21/2020 | | | 738.53 |
| General Ledger Entry | GRUBHUB Sales HCEL 08.21.20 | 08/21/2020 | | 860.54 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCEL | 08/22/2020 | eft | 2.35 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCEL | 08/22/2020 | eft | 6.70 | |
| General Ledger Entry | AMEX | 08/22/2020 | | 805.63 | |
| General Ledger Entry | WORLDPAY | 08/22/2020 | | 10,359.07 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/22/2020 | | | 757.94 |
| General Ledger Entry | Unknown WORLDPAY Variance HCEL | 08/23/2020 | eft | 1.86 | |
| General Ledger Entry | Unknown AMEX Variance HCEL | 08/23/2020 | eft | 22.24 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/23/2020 | | 427.78 | |
| General Ledger Entry | AMEX | 08/23/2020 | | 989.70 | |
| General Ledger Entry | WORLDPAY | 08/23/2020 | | 7,744.61 | |
| General Ledger Entry | Unknown AMEX Variance HCEL | 08/24/2020 | eft | 29.40 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCEL | 08/24/2020 | eft | 0.35 | |
| General Ledger Entry | Postmates Sales HCEL 08.24.20 | 08/24/2020 | | 122.01 | |
| General Ledger Entry | Postmates Sales HCEL 08.24.20 | 08/24/2020 | | 57.11 | |
| General Ledger Entry | DoorDash Sales HCEL 08.24.20 | 08/24/2020 | | 468.92 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/24/2020 | | 426.01 | |
| General Ledger Entry | Postmates Sales HCEL 08.24.20 | 08/24/2020 | | 108.16 | |
| General Ledger Entry | AMEX | 08/24/2020 | | | 858.42 |
| General Ledger Entry | WORLDPAY | 08/24/2020 | | 6,247.19 | |
| General Ledger Entry | Unknown AMEX Variance HCEL | 08/25/2020 | eft | 0.76 | |
| General Ledger Entry | Postmates Sales HCEL 08.25.20 | 08/25/2020 | | 221.84 | |
| General Ledger Entry | WORLDPAY | 08/25/2020 | | 6,917.74 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/25/2020 | | 574.30 | |
| General Ledger Entry | DoorDash Sales HCEL 08.25.20 | 08/25/2020 | | 1,643.95 | |
| General Ledger Entry | AMEX | 08/25/2020 | | | 527.73 |
| General Ledger Entry | Unknown AMEX Variance HCEL | 08/26/2020 | eft | 24.27 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/26/2020 | | 226.30 | |
| General Ledger Entry | WORLDPAY | 08/26/2020 | | 8,682.29 | |
| General Ledger Entry | DoorDash Sales HCEL 08.26.20 | 08/26/2020 | | 635.71 | |
| General Ledger Entry | AMEX | 08/26/2020 | | 821.24 | |
| General Ledger Entry | Postmates Sales HCEL 08.26.20 | 08/26/2020 | | 23.81 | |
| General Ledger Entry | Unknown AMEX Variance HCEL | 08/27/2020 | eft | 17.48 | |
| General Ledger Entry | DoorDash Sales HCEL 08.27.20 | 08/27/2020 | | 775.21 | |

| General Ledger Entry | Postmates Sales HCEL 08.27.20 | 08/27/2020 | | 36.32 | |
|---|---|---|---|---|---|
| General Ledger Entry | AMEX | 08/27/2020 | | | 1,701.12 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/27/2020 | | 55.60 | |
| General Ledger Entry | WORLDPAY | 08/27/2020 | | | 6,587.13 |
| General Ledger Entry | GRUBHUB Sales HCEL 08.28.20 | 08/28/2020 | | 716.35 | |
| General Ledger Entry | Postmates Sales HCEL 08.28.20 | 08/28/2020 | | 118.35 | |
| General Ledger Entry | AMEX | 08/28/2020 | | 797.27 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/28/2020 | | | 685.70 |
| General Ledger Entry | WORLDPAY | 08/28/2020 | | | 8,967.81 |
| General Ledger Entry | DoorDash Sales HCEL 08.28.20 | 08/28/2020 | | 762.15 | |
| General Ledger Entry | WORLDPAY | 08/29/2020 | | | 12,865.38 |
| General Ledger Entry | AMEX | 08/29/2020 | | 957.00 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/29/2020 | | 925.91 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/30/2020 | | | 885.41 |
| General Ledger Entry | AMEX | 08/30/2020 | | 980.91 | |
| General Ledger Entry | WORLDPAY | 08/30/2020 | | | 9,558.46 |
| **Total Deposits** | | | | **193,343.28** | **46,938.26** |

## Checks and Charges

| Name | Memo | Date | Check No | Cleared | Outstanding |
|---|---|---|---|---|---|
| General Ledger Entry | HCEL RETURNED ITEM, UNCOLLECTED FUNDS, ACCIDENT FUND | 06/16/2020 | | | 27.95 |
| Michigan Dept of Treasury | | 07/16/2020 | 4265 | 6,274.86 | |
| Imperial Beverage | | 07/23/2020 | EFT | | 128.00 |
| Imperial Beverage | | 07/23/2020 | Voided - EFT | | -128.00 |
| State of Michigan - MLCC | | 08/03/2020 | EFT | 184.23 | |
| General Ledger Entry | Interco CASH | 08/03/2020 | eft | 20,414.94 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCEL | 08/04/2020 | eft | 10.00 | |
| Alliance Beverage Distributing LLC | | 08/04/2020 | EFT | 129.00 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCEL | 08/04/2020 | eft | 21.08 | |
| Restaurant Technologies, Inc | | 08/05/2020 | EFT | 468.37 | |
| General Ledger Entry | Interco CASH | 08/05/2020 | eft | 3,498.15 | |
| General Ledger Entry | Unknown AMEX Variance HCEL | 08/05/2020 | eft | 9.67 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCEL | 08/05/2020 | eft | 0.92 | |
| General Ledger Entry | Unknown AMEX Variance HCEL | 08/05/2020 | eft | 53.85 | |
| West Side Beer Distributing | | 08/06/2020 | EFT | 29.00 | |
| General Ledger Entry | Interco CASH | 08/06/2020 | eft | 4,862.77 | |
| State of Michigan - MLCC | | 08/06/2020 | EFT | 139.21 | |
| General Ledger Entry | Unknown AMEX Variance HCEL | 08/07/2020 | eft | 103.14 | |
| General Ledger Entry | Unknown AMEX Variance HCEL | 08/07/2020 | eft | 21.67 | |
| General Ledger Entry | Interco CASH | 08/07/2020 | eft | 1,871.66 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCEL | 08/08/2020 | eft | 29.95 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCEL | 08/08/2020 | eft | 62.13 | |
| General Ledger Entry | Vantiv Monthly Charges - P8 2020 | 08/08/2020 | eft | 224.10 | |
| General Ledger Entry | WorldPay Monthly Charges - P8 2020 | 08/08/2020 | eft | 1,695.49 | |

| | | | | |
|---|---|---|---|---:|
| General Ledger Entry | Unknown WORLDPAY Variance HCEL | 08/10/2020 | eft | 1.72 |
| General Ledger Entry | Unknown WORLDPAY Variance HCEL | 08/10/2020 | eft | 2.39 |
| OLO | | 08/10/2020 | EFT | 353.78 |
| General Ledger Entry | Interco CASH | 08/10/2020 | eft | 22,155.21 |
| Imperial Beverage | | 08/10/2020 | EFT | 150.00 |
| General Ledger Entry | Unknown AMEX Variance HCEL | 08/10/2020 | eft | 115.45 |
| General Ledger Entry | Interco CASH | 08/11/2020 | eft | 1,729.29 |
| General Ledger Entry | Unknown AMEX Variance HCEL | 08/11/2020 | eft | 1.05 |
| fintech | | 08/11/2020 | EFT | 37.32 |
| General Ledger Entry | Unknown WORLDPAY Variance HCEL | 08/12/2020 | eft | 11.76 |
| General Ledger Entry | Interco CASH | 08/12/2020 | eft | 5,035.86 |
| General Ledger Entry | Unknown AMEX Variance HCEL | 08/12/2020 | eft | 9.23 |
| General Ledger Entry | Interco CASH | 08/13/2020 | eft | 3,519.33 |
| State of Michigan - MLCC | | 08/13/2020 | EFT | 279.52 |
| Alliance Beverage Distributing LLC | | 08/13/2020 | EFT | 168.00 |
| General Ledger Entry | Interco CASH | 08/14/2020 | eft | 9,850.97 |
| General Ledger Entry | Unknown AMEX Variance HCEL | 08/14/2020 | eft | 44.60 |
| General Ledger Entry | Unknown AMEX Variance HCEL | 08/17/2020 | eft | 2.04 |
| General Ledger Entry | Unknown WORLDPAY Variance HCEL | 08/17/2020 | eft | 10.57 |
| Imperial Beverage | | 08/17/2020 | EFT | 55.00 |
| General Ledger Entry | Mercantile Monthly Bank Charges - P8 2020 | 08/17/2020 | eft | 89.20 |
| General Ledger Entry | Interco CASH | 08/17/2020 | eft | 23,865.07 |
| Michigan Dept of Treasury | | 08/17/2020 | 4266 | 6,263.19 |
| Henry A. Fox Sales Co. | | 08/18/2020 | EFT | 168.00 |
| General Ledger Entry | Interco CASH | 08/18/2020 | eft | 6,678.97 |
| General Ledger Entry | Interco CASH | 08/19/2020 | eft | 1,501.16 |
| Restaurant Technologies, Inc | | 08/20/2020 | EFT | 785.35 |
| Alliance Beverage Distributing LLC | | 08/20/2020 | EFT | 109.00 |
| General Ledger Entry | Interco CASH | 08/20/2020 | eft | 3,837.63 |
| General Ledger Entry | Positive Solutions Support - Monthly Transact on P8 | 08/20/2020 | eft | 623.00 |
| General Ledger Entry | Unknown AMEX Variance HCEL | 08/20/2020 | eft | 17.04 |
| Imperial Beverage | | 08/21/2020 | EFT | 553.00 |
| General Ledger Entry | Interco CASH | 08/21/2020 | eft | 10,704.62 |
| General Ledger Entry | Unknown AMEX Variance HCEL | 08/24/2020 | eft | 0.27 |
| General Ledger Entry | Unknown WORLDPAY Variance HCEL | 08/24/2020 | eft | 5.67 |
| General Ledger Entry | Interco CASH | 08/24/2020 | eft | 28,451.54 |
| State of Michigan - MLCC | | 08/24/2020 | EFT | 308.53 |
| West Side Beer Distributing | | 08/25/2020 | EFT | 179.00 |
| Alliance Beverage Distributing LLC | | 08/25/2020 | EFT | 467.00 |
| General Ledger Entry | Interco CASH | 08/25/2020 | eft | 2,873.38 |
| Imperial Beverage | | 08/26/2020 | EFT | 185.00 |
| General Ledger Entry | Interco CASH | 08/26/2020 | eft | 8,633.94 |
| General Ledger Entry | Interco CASH | 08/27/2020 | eft | 8,477.74 |
| State of Michigan - MLCC | | 08/27/2020 | EFT | 363.70 |

| | | | | | |
|---|---|---|---|---|---|
| Alliance Beverage Distributing LLC | | 08/27/2020 | EFT | 387.00 | |
| Red Tap Solutions | | 08/27/2020 | EFT | 900.00 | |
| Imperial Beverage | | 08/27/2020 | EFT | 225.85 | |
| Henry A. Fox Sales Co. | | 08/27/2020 | EFT | 161.40 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCEL | 08/28/2020 | eft | 10.39 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCEL | 08/28/2020 | eft | 0.45 | |
| General Ledger Entry | Unknown AMEX Variance HCEL | 08/28/2020 | eft | 3.57 | |
| Henry A. Fox Sales Co. | | 08/28/2020 | EFT | | 219.45 |
| General Ledger Entry | Interco CASH | 08/28/2020 | eft | 2,876.34 | |
| Henry A. Fox Sales Co. | | 08/28/2020 | Voided - EFT | | -219.45 |
| **Total Checks and Charges** | | | | **193,343.28** | **27.95** |