5610 Byron Center Ave. SW
Wyoming, MI 49519

Return Service Requested

Mercantile
Bank of Michigan

07001

| Page: | 1 of 4 |
| Statement Date: | 08/31/2020 |
| Primary Account: | XXXXXX3840 |
| Documents: | 0 |

Period: 07/31/20 to 08/31/20

HOPCAT- INDIANAPOLIS, LLC
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

E
<T> 30-0
0
0

| COMMERCIAL ANALYSIS CHECKING ACCOUNT | | | | Account: XXXXXX3840 | |
|---|---|---|---|---|---|
| Last Statement | Previous Balance | This Statement | Current Balance | Total Credits | Total Debits |
| 07/31/20 | 0.00 | 08/31/20 | 0.00 | 134,055.01 (139) | 134,055.01 (52) |

## CREDITS

| Date | Description | Amount |
|---|---|---|
| 08/03 | American Express Settlement XXXXXX8409 | 38.85 |
| 08/03 | Postmates Inc. 1060 Jul 3 St-G2s4k1n5a0a1 | 77.89 |
| 08/03 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 87.43 |
| 08/03 | Postmates Inc. 1060 Jul 3 St-C1p4d0r8a8s3 | 117.78 |
| 08/03 | Postmates Inc. 1060 Aug 1 St-V0b9b6r5w4t9 | 151.83 |
| 08/03 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 251.86 |
| 08/03 | American Express Settlement XXXXXX8409 | 353.67 |
| 08/03 | Doordash, Inc. 6280 North St-K9d2n5s3j1w7 | 416.31 |
| 08/03 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,390.62 |
| 08/03 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,740.43 |
| 08/03 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 4,619.67 |
| 08/04 | American Express Settlement XXXXXX8409 | 106.16 |
| 08/04 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 130.47 |
| 08/04 | Postmates Inc. 1060 Aug 2 St-F1g0r2t8o7q4 | 154.81 |
| 08/04 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 1,267.71 |
| 08/04 | Doordash, Inc. 6280 North St-Z8p9a8i0i9b1 | 1,328.46 |
| 08/05 | American Express Settlement XXXXXX8409 | 62.77 |
| 08/05 | Postmates Inc. 1060 Aug 3 St-K9w7h2j1o5g9 | 88.91 |
| 08/05 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 181.15 |
| 08/05 | Doordash, Inc. 6280 North St-R1v8u9g3e6z0 | 788.02 |
| 08/05 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 1,461.95 |
| 08/06 | Postmates Inc. 1060 Aug 4 St-Y8p0t6a6k7w4 | 37.06 |
| 08/06 | American Express Settlement XXXXXX8409 | 42.71 |
| 08/06 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 78.31 |
| 08/06 | Doordash, Inc. 6280 North St-J8b5w4m9r6z6 | 875.59 |
| 08/06 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 1,902.18 |
| 08/07 | Postmates Inc. 1060 Aug 5 St-Z5o2g0r5x2p9 | 55.36 |
| 08/07 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 70.73 |
| 08/07 | American Express Settlement XXXXXX8409 | 75.41 |
| 08/07 | Grubhub Inc Jul Actvty 20080701hbidbfj | 118.64 |
| 08/07 | Grubhub Inc Aug Actvty 20080705hbidbfj | 273.51 |
| 08/07 | Doordash, Inc. 6280 North St-K5a8s0w5c7a0 | 845.28 |
| 08/07 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,641.16 |

MGMCSTMTN 200901-16608-0001

HOPCAT- INDIANAPOLIS LLC
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

**Mercantile**
Bank of Michigan

| | |
|---|---|
| Page: | **2 of 4** |
| Statement Date: | 08/31/2020 |
| Primary Account: | **XXXXXX3840** |

## CREDITS (Continued)

| Date | Description | Amount |
|---|---|---|
| 08/10 | Postmates Inc. 1060 Aug 6 St-Y5p2v2o7b2s9 | 37.69 |
| 08/10 | Postmates Inc. 1060 Aug 7 St-W3p5f5l9c8q4 | 81.79 |
| 08/10 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 98.93 |
| 08/10 | Postmates Inc. 1060 Aug 8 St-Q7v5c8y0h3b5 | 133.68 |
| 08/10 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 136.41 |
| 08/10 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 290.64 |
| 08/10 | American Express Settlement XXXXXX8409 | 300.09 |
| 08/10 | Doordash, Inc. 6280 North St-E2v6d7y7a9k6 | 399.69 |
| 08/10 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,104.47 |
| 08/10 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 4,446.25 |
| 08/10 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 6,181.85 |
| 08/11 | Postmates Inc. 1060 Aug 9 St-H0s2b4s6o8e2 | 32.57 |
| 08/11 | American Express Settlement XXXXXX8409 | 218.32 |
| 08/11 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 297.95 |
| 08/11 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 1,409.44 |
| 08/11 | Doordash, Inc. 6280 North St-F5f4g4k8m9k0 | 1,444.46 |
| 08/12 | American Express Settlement XXXXXX8409 | 71.76 |
| 08/12 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 136.66 |
| 08/12 | Doordash, Inc. 6280 North St-F3t7z2n2b6o7 | 433.56 |
| 08/12 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 1,555.98 |
| 08/13 | American Express Settlement XXXXXX8409 | 46.87 |
| 08/13 | Postmates Inc. 1060 Aug 1 St-O8l9n8s3v7x9 | 101.86 |
| 08/13 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 146.39 |
| 08/13 | Doordash, Inc. 6280 North St-F9b4k5x7c8s5 | 585.66 |
| 08/13 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,177.08 |
| 08/14 | American Express Settlement XXXXXX8409 | 86.82 |
| 08/14 | Postmates Inc. 1060 Aug 1 St-Q0v4t4p4i5b1 | 92.35 |
| 08/14 | Grubhub Inc Aug Actvty 20081412hbidbfj | 193.57 |
| 08/14 | Doordash, Inc. 6280 North St-S0d0u8t0c5v6 | 896.59 |
| 08/14 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,522.46 |
| 08/17 | American Express Settlement XXXXXX8409 | 40.02 |
| 08/17 | Postmates Inc. 1060 Aug 1 St-H7y7d9w8u9o2 | 67.69 |
| 08/17 | Postmates Inc. 1060 Aug 1 St-M2a7l8l0w3t9 | 85.45 |
| 08/17 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 96.59 |
| 08/17 | Postmates Inc. 1060 Aug 1 St-S6n5c1o1v6d4 | 115.13 |
| 08/17 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 156.00 |
| 08/17 | Doordash, Inc. 6280 North St-R4f6v9e8w3w7 | 393.73 |
| 08/17 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 433.71 |
| 08/17 | American Express Settlement XXXXXX8409 | 705.06 |
| 08/17 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,780.91 |
| 08/17 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,938.56 |
| 08/17 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 5,852.86 |
| 08/18 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 78.77 |
| 08/18 | Postmates Inc. 1060 Aug 1 St-C2q4m3j0l1o0 | 131.63 |
| 08/18 | American Express Settlement XXXXXX8409 | 237.98 |
| 08/18 | Doordash, Inc. 6280 North St-S9x2r3m9j5r0 | 970.20 |
| 08/18 | Transfer From Coml Analysis Ck Account 4777 | 7,115.18 |
| 08/19 | Postmates Inc. 1060 Aug 1 St-K0g7o5l2h2g7 | 78.77 |
| 08/19 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 173.32 |
| 08/19 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 261.35 |
| 08/19 | Doordash, Inc. 6280 North St-X0i3u6l1x4m6 | 852.10 |
| 08/19 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,348.83 |
| 08/20 | Postmates Inc. 1060 Aug 1 St-T6d6w9s7l1w9 | 37.03 |
| 08/20 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 129.80 |
| 08/20 | American Express Settlement XXXXXX8409 | 138.56 |
| 08/20 | Doordash, Inc. 6280 North St-M9p0t5m3w1m1 | 621.81 |
| 08/20 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,636.06 |
| 08/21 | Postmates Inc. 1060 Aug 1 St-G2x8j4g6f4s9 | 40.23 |
| 08/21 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 129.35 |

MGMCSTMTN 120060-1-16898-0002



HOPCAT- NDIANAPOLIS: LLC
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

Mercantile
Bank of Michigan

| Page: | 3 of 4 |
| Statement Date: | 08/31/2020 |
| Primary Account: | XXXXXX3840 |

## CREDITS (Continued)

| Date | Description | Amount |
|------|-------------|--------|
| 08/21 | American Express Settlement XXXXXX8409 | 139.67 |
| 08/21 | Grubhub Inc Aug Actvty 20082119hbidbfj | 271.00 |
| 08/21 | Doordash, Inc. 6280 North St-Z3c7l0t4s0d3 | 699.33 |
| 08/21 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,310.24 |
| 08/24 | Postmates Inc. 1060 Aug 2 St-G0n4h8v9d6d6 | 81.83 |
| 08/24 | American Express Settlement XXXXXX8409 | 88.67 |
| 08/24 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 141.18 |
| 08/24 | Postmates Inc. 1060 Aug 2 St-C7c1j3b6i5e7 | 144.13 |
| 08/24 | Postmates Inc. 1060 Aug 2 St-E7g4z0r0s6y5 | 146.68 |
| 08/24 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 206.43 |
| 08/24 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 291.01 |
| 08/24 | Doordash, Inc. 6280 North St-P7z7m1a4a5y4 | 319.74 |
| 08/24 | American Express Settlement XXXXXX8409 | 598.25 |
| 08/24 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,504.05 |
| 08/24 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 5,391.41 |
| 08/24 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 7,838.12 |
| 08/25 | American Express Settlement XXXXXX8409 | 19.30 |
| 08/25 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 84.06 |
| 08/25 | Postmates Inc. 1060 Aug 2 St-Y9i7t6c2s3t4 | 187.42 |
| 08/25 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 1,234.98 |
| 08/25 | Doordash, Inc. 6280 North St-K8l0u7i1f4k7 | 1,612.50 |
| 08/26 | Postmates Inc. 1060 Aug 2 St-U0w3b2k7k1y7 | 40.89 |
| 08/26 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 70.51 |
| 08/26 | American Express Settlement XXXXXX8409 | 217.44 |
| 08/26 | Doordash, Inc. 6280 North St-F7e5v6m7s9r6 | 949.40 |
| 08/27 | Postmates Inc. 1060 Aug 2 St-R0f8y7y3v8q6 | 76.14 |
| 08/27 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 100.09 |
| 08/27 | Doordash, Inc. 6280 North St-C5q8u0m1b9q3 | 916.22 |
| 08/27 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 1,360.17 |
| 08/27 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,252.20 |
| 08/28 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 31.34 |
| 08/28 | Postmates Inc. 1060 Aug 2 St-G7j7q6t2j2q5 | 114.23 |
| 08/28 | American Express Settlement XXXXXX8409 | 240.19 |
| 08/28 | Grubhub Inc Aug Actvty 20082826hbidbfj | 452.96 |
| 08/28 | Doordash, Inc. 6280 North St-Y3e8x8t5o4l5 | 905.19 |
| 08/28 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,440.96 |
| 08/31 | Postmates Inc. 1060 Aug 2 St-P6r7a4g1v2r6 | 93.23 |
| 08/31 | American Express Settlement XXXXXX8409 | 129.83 |
| 08/31 | Postmates Inc. 1060 Aug 2 St-V4l4l9i2l9m2 | 172.90 |
| 08/31 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 179.97 |
| 08/31 | Postmates Inc. 1060 Aug 2 St-U8f4w8q5t6h3 | 217.56 |
| 08/31 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 296.28 |
| 08/31 | American Express Settlement XXXXXX8409 | 506.98 |
| 08/31 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 508.68 |
| 08/31 | Doordash, Inc. 6280 North St-U1v0t5y9r0b7 | 579.86 |
| 08/31 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 4,531.79 |
| 08/31 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 6,218.79 |

## DEBITS

| Date | Description | Amount |
|------|-------------|--------|
| 08/03 | Craftroads Bever Fintecheft XX-XXX7970 | 280.00 |
| 08/03 | Transfer To Coml Analysis Ck Account        4777 | 12,966.34 |
| 08/04 | Transfer To Coml Analysis Ck Account        4777 | 1,412.32 |
| 08/04 | Mthchgs Worldpay Merch Bankcard        Hopcat Indianapolis | 1,575.29 |
| 08/05 | Billng Vantiv_intg_pymt Merch Bankcard        Hopcat Indianapolis - Ecomm | 128.95 |
| 08/05 | Cavalier Distrib Fintecheft XX-XXX7970 | 143.00 |
| 08/05 | Restaurant Techn Cash Conc | 1,074.21 |
| 08/05 | Transfer To Coml Analysis Ck Account        4777 | 1,236.64 |

MGMC STMTN (20090-1-68093-0003

HOPCAT- NDIANAPOLIS, LLC
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

# Mercantile
Bank of Michigan

MGMCSTMTN-200901-16808-0004

## DEBITS (Continued)

| Date | Description | Amount |
|------|-------------|-------:|
| 08/06 | Monarch Beverage Fintecheft XX-XXX7970 | 109.00 |
| 08/06 | Zink Distributin Fintecheft XX-XXX7970 | 169.00 |
| 08/06 | Transfer To Coml Analysis Ck Account ▉4777 | 2,657.85 |
| 08/07 | Transfer To Coml Analysis Ck Account ▉4777 | 4,080.09 |
| 08/10 | Olo - Help@olo.c Purchase Denise Willison | 250.97 |
| 08/10 | Transfer To Coml Analysis Ck Account ▉4777 | 14,960.52 |
| 08/11 | Fintech.net Fintecheft XX-XXX7970 | 37.32 |
| 08/11 | Transfer To Coml Analysis Ck Account ▉4777 | 3,365.42 |
| 08/12 | Transfer To Coml Analysis Ck Account ▉4777 | 2,197.96 |
| 08/13 | Cavalier Distrib Fintecheft XX-XXX7970 | 243.98 |
| 08/13 | South Broad Ripp Fintecheft XX-XXX7970 | 350.00 |
| 08/13 | Zink Distributin Fintecheft XX-XXX7970 | 551.50 |
| 08/13 | Monarch Beverage Fintecheft XX-XXX7970 | 935.00 |
| 08/13 | Transfer To Coml Analysis Ck Account ▉4777 | 977.38 |
| 08/14 | Taxman Brewing C Fintecheft XX-XXX7970 | 235.00 |
| 08/14 | Transfer To Coml Analysis Ck Account ▉4777 | 3,556.79 |
| 08/17 | Commercial Service Charge | 89.50 |
| 08/17 | Monarch Beverage Fintecheft XX-XXX7970 | 510.00 |
| 08/17 | Transfer To Coml Analysis Ck Account ▉4777 | 15,066.21 |
| 08/18 | Cavalier Distrib Fintecheft XX-XXX7970 | 233.66 |
| 08/18 | Craftroads Bever Fintecheft XX-XXX7970 | 280.00 |
| 08/18 | Intax In Fab Tax▉ | 1,779.94 |
| 08/18 | Intax In Sales/Use Tax▉ | 6,240.16 |
| 08/19 | Crossroads Brewi Fintecheft XX-XXX7970 | 180.00 |
| 08/19 | Transfer To Coml Analysis Ck Account ▉4777 | 3,534.37 |
| 08/20 | Monarch Beverage Fintecheft XX-XXX7970 | 132.00 |
| 08/20 | Cavalier Distrib Fintecheft XX-XXX7970 | 176.99 |
| 08/20 | Zink Distributin Fintecheft XX-XXX7970 | 329.00 |
| 08/20 | Positive Solutio Support | 553.00 |
| 08/20 | Transfer To Coml Analysis Ck Account ▉4777 | 2,372.27 |
| 08/21 | Black Acre Brewi Fintecheft XX-XXX7970 | 410.00 |
| 08/21 | Transfer To Coml Analysis Ck Account ▉4777 | 4,179.82 |
| 08/24 | Transfer To Coml Analysis Ck Account ▉4777 | 17,751.50 |
| 08/25 | Pax Verum Brewin Fintecheft XX-XXX7970 | 300.00 |
| 08/25 | Transfer To Coml Analysis Ck Account ▉4777 | 2,838.26 |
| 08/26 | Transfer To Coml Analysis Ck Account ▉4777 | 1,278.24 |
| 08/27 | Pax Verum Brewin Fintecheft XX-XXX7970 | 290.00 |
| 08/27 | Zink Distributin Fintecheft XX-XXX7970 | 389.00 |
| 08/27 | Monarch Beverage Fintecheft XX-XXX7970 | 684.00 |
| 08/27 | Barfly Ven Wildman Business Wul Acct#4236 | 1,331.23 |
| 08/27 | Transfer To Coml Analysis Ck Account ▉4777 | 2,010.59 |
| 08/28 | Transfer To Coml Analysis Ck Account ▉4777 | 4,184.87 |
| 08/31 | Craftroads Bever Fintecheft XX-XXX7970 | 540.00 |
| 08/31 | Transfer To Coml Analysis Ck Account ▉4777 | 12,895.87 |

## DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 08/03 | | 08/12 | | 08/21 | |
| 08/04 | | 08/13 | | 08/24 | |
| 08/05 | | 08/14 | | 08/25 | |
| 08/06 | | 08/17 | | 08/26 | |
| 08/07 | | 08/18 | | 08/27 | |
| 08/10 | | 08/19 | | 08/28 | |
| 08/11 | | 08/20 | | 08/31 | |

## BarFly Ventures
## Reconciliation Report
### As Of 08/30/2020
### Account: Checking-Mercantile HC-Indy

| | |
|---|---:|
| Statement Ending Balance | 45.45 |
| Deposits in Transit | 14,596.24 |
| Outstanding Checks and Charges | -55.90 |
| Adjusted Bank Balance | 14,585.79 |
| | |
| Book Balance | 14,585.79 |
| Adjustments* | 0.00 |
| Adjusted Book Balance | 14,585.79 |

Total Checks and Charges Cleared     120,672.51 Total Deposits Cleared    120,672.51

# Deposits

| Name | Memo | Date | Doc No | Cleared | In Transit |
|---|---|---|---|---:|---:|
| General Ledger Entry | WORLDPAY | 07/17/2020 | | | 3,094.62 |
| General Ledger Entry | WORLDPAY | 07/31/2020 | | 3,390.62 | |
| General Ledger Entry | AMEX | 08/01/2020 | | 359.01 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/01/2020 | | 251.86 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 08/01/2020 | | | 5.46 |
| General Ledger Entry | WORLDPAY | 08/02/2020 | | 3,740.43 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/02/2020 | | 130.47 | |
| General Ledger Entry | AMEX | 08/02/2020 | | 110.01 | |
| General Ledger Entry | Postmates Sales HCBR 08.03.20 | 08/03/2020 | | 151.83 | |
| General Ledger Entry | Postmates Sales HCBR 08.03.20 | 08/03/2020 | | 117.78 | |
| General Ledger Entry | DoorDash Sales HCBR 08.03.20 | 08/03/2020 | | 416.31 | |
| General Ledger Entry | Postmates Sales HCBR 08.03.20 | 08/03/2020 | | 77.89 | |
| General Ledger Entry | AMEX | 08/03/2020 | | 64.96 | |
| General Ledger Entry | WORLDPAY | 08/03/2020 | | 1,267.71 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/03/2020 | | 181.15 | |
| General Ledger Entry | DoorDash Sales HCBR 08.04.20 | 08/04/2020 | | 1,328.46 | |
| General Ledger Entry | Postmates Sales HCBR 08.04.20 | 08/04/2020 | | 154.81 | |
| General Ledger Entry | WORLDPAY | 08/04/2020 | | 1,461.95 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/04/2020 | | 78.31 | |
| General Ledger Entry | AMEX | 08/04/2020 | | 44.34 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCBR | 08/05/2020 | eft | 1.39 | |
| General Ledger Entry | AMEX | 08/05/2020 | | 78.13 | |
| General Ledger Entry | Postmates Sales HCBR 08.05.20 | 08/05/2020 | | 88.91 | |

| | | | | |
|---|---|---|---|---|
| General Ledger Entry | DoorDash Sales HCBR 08.05.20 | 08/05/2020 | | 788.02 | |
| General Ledger Entry | WORLDPAY | 08/05/2020 | | 1,902.18 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/05/2020 | | 74.23 | |
| General Ledger Entry | Unknown AMEX Variance HCBR | 08/06/2020 | eft | 0.55 | |
| General Ledger Entry | Postmates Sales HCBR 08.06.20 | 08/06/2020 | | 37.06 | |
| General Ledger Entry | DoorDash Sales HCBR 08.06.20 | 08/06/2020 | | 875.59 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/06/2020 | | 98.93 | |
| General Ledger Entry | WORLDPAY | 08/06/2020 | | 2,641.16 | |
| General Ledger Entry | Unknown AMEX Variance HCBR | 08/07/2020 | eft | 6.48 | |
| General Ledger Entry | GRUBHUB Sales HCBR 08.07.20 | 08/07/2020 | | 273.51 | |
| General Ledger Entry | AMEX | 08/07/2020 | | | 155.00 |
| General Ledger Entry | Postmates Sales HCBR 08.07.20 | 08/07/2020 | | 55.36 | |
| General Ledger Entry | GRUBHUB Sales HCBR 08.07.20 | 08/07/2020 | | 118.64 | |
| General Ledger Entry | DoorDash Sales HCBR 08.07.20 | 08/07/2020 | | 845.28 | |
| General Ledger Entry | WORLDPAY | 08/07/2020 | | 4,446.25 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/07/2020 | | 290.64 | |
| General Ledger Entry | AMEX | 08/08/2020 | | | 154.35 |
| General Ledger Entry | WORLDPAY | 08/08/2020 | | 6,181.85 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/08/2020 | | 136.41 | |
| General Ledger Entry | AMEX | 08/09/2020 | | 225.50 | |
| General Ledger Entry | WORLDPAY | 08/09/2020 | | 3,101.47 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/09/2020 | | 297.95 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCBR | 08/10/2020 | eft | 3.00 | |
| General Ledger Entry | Postmates Sales HCBR 08.10.20 | 08/10/2020 | | 37.69 | |
| General Ledger Entry | WORLDPAY | 08/10/2020 | | 1,409.44 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/10/2020 | | 136.66 | |
| General Ledger Entry | Postmates Sales HCBR 08.10.20 | 08/10/2020 | | 81.79 | |
| General Ledger Entry | AMEX | 08/10/2020 | | 73.69 | |
| General Ledger Entry | DoorDash Sales HCBR 08.10.20 | 08/10/2020 | | 399.69 | |
| General Ledger Entry | Postmates Sales HCBR 08.10.20 | 08/10/2020 | | 133.68 | |
| General Ledger Entry | Unknown AMEX Variance HCBR | 08/11/2020 | eft | 11.38 | |
| General Ledger Entry | WORLDPAY | 08/11/2020 | | 1,555.98 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/11/2020 | | 146.39 | |
| General Ledger Entry | AMEX | 08/11/2020 | | 48.43 | |
| General Ledger Entry | Postmates Sales HCBR 08.11.20 | 08/11/2020 | | 32.57 | |
| General Ledger Entry | DoorDash Sales HCBR 08.11.20 | 08/11/2020 | | 1,444.46 | |
| General Ledger Entry | AMEX | 08/12/2020 | | 89.46 | |
| General Ledger Entry | DoorDash Sales HCBR 08.12.20 | 08/12/2020 | | 433.56 | |
| General Ledger Entry | WORLDPAY | 08/12/2020 | | 2,177.08 | |
| General Ledger Entry | AMEX | 08/13/2020 | | 41.15 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/13/2020 | | 156.00 | |
| General Ledger Entry | WORLDPAY | 08/13/2020 | | 2,522.46 | |
| General Ledger Entry | DoorDash Sales HCBR 08.13.20 | 08/13/2020 | | 585.66 | |
| General Ledger Entry | Postmates Sales HCBR 08.13.20 | 08/13/2020 | | 101.86 | |

| | | | | | |
|---|---|---|---|---|---|
| General Ledger Entry | Unknown AMEX Variance HCBR | 08/14/2020 | eft | 8.69 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/14/2020 | | 96.59 | |
| General Ledger Entry | AMEX | 08/14/2020 | | 312.38 | |
| General Ledger Entry | WORLDPAY | 08/14/2020 | | 3,938.56 | |
| General Ledger Entry | Postmates Sales HCBR 08.14.20 | 08/14/2020 | | 92.35 | |
| General Ledger Entry | GRUBHUB Sales HCBR 08.14.20 | 08/14/2020 | | 193.57 | |
| General Ledger Entry | DoorDash Sales HCBR 08.14.20 | 08/14/2020 | | 896.59 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 08/15/2020 | | | 26.80 |
| General Ledger Entry | AMEX | 08/15/2020 | | 390.07 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/15/2020 | | 433.71 | |
| General Ledger Entry | WORLDPAY | 08/15/2020 | | 5,852.86 | |
| General Ledger Entry | AMEX | 08/16/2020 | | 246.38 | |
| General Ledger Entry | WORLDPAY | 08/16/2020 | | 3,780.91 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/16/2020 | | 78.77 | |
| General Ledger Entry | Unknown AMEX Variance HCBR | 08/17/2020 | eft | 2.61 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/17/2020 | | 173.32 | |
| General Ledger Entry | Postmates Sales HCBR 08.17.20 | 08/17/2020 | | 85.45 | |
| General Ledger Entry | WORLDPAY | 08/17/2020 | | 2,348.83 | |
| General Ledger Entry | DoorDash Sales HCBR 08.17.20 | 08/17/2020 | | 393.73 | |
| General Ledger Entry | Postmates Sales HCBR 08.17.20 | 08/17/2020 | | 67.69 | |
| General Ledger Entry | Postmates Sales HCBR 08.17.20 | 08/17/2020 | | 115.13 | |
| General Ledger Entry | Unknown AMEX Variance HCBR | 08/18/2020 | eft | 12.48 | |
| General Ledger Entry | Interco CASH | 08/18/2020 | eft | 7,115.18 | |
| General Ledger Entry | AMEX | 08/18/2020 | | 143.27 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/18/2020 | | 129.80 | |
| General Ledger Entry | Postmates Sales HCBR 08.18.20 | 08/18/2020 | | 131.63 | |
| General Ledger Entry | WORLDPAY | 08/18/2020 | | 261.35 | |
| General Ledger Entry | DoorDash Sales HCBR 08.18.20 | 08/18/2020 | | 970.20 | |
| General Ledger Entry | WORLDPAY | 08/19/2020 | | 2,636.06 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 08/19/2020 | | 42.16 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/19/2020 | | 129.35 | |
| General Ledger Entry | DoorDash Sales HCBR 08.19.20 | 08/19/2020 | | 852.10 | |
| General Ledger Entry | AMEX | 08/19/2020 | | | 102.00 |
| General Ledger Entry | Postmates Sales HCBR 08.19.20 | 08/19/2020 | | 78.77 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/20/2020 | | 141.18 | |
| General Ledger Entry | AMEX | 08/20/2020 | | 91.68 | |
| General Ledger Entry | WORLDPAY | 08/20/2020 | | 3,310.24 | |
| General Ledger Entry | DoorDash Sales HCBR 08.20.20 | 08/20/2020 | | 621.81 | |
| General Ledger Entry | Postmates Sales HCBR 08.20.20 | 08/20/2020 | | 37.03 | |
| General Ledger Entry | Unknown AMEX Variance HCBR | 08/21/2020 | eft | 5.63 | |
| General Ledger Entry | WORLDPAY | 08/21/2020 | | 5,391.41 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 08/21/2020 | | 86.04 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/21/2020 | | 291.01 | |
| General Ledger Entry | AMEX | 08/21/2020 | | 68.93 | |

| | | | | | |
|---|---|---|---|---|---|
| General Ledger Entry | Postmates Sales HCBR 08.21.20 | 08/21/2020 | | 40.23 | |
| General Ledger Entry | DoorDash Sales HCBR 08.21.20 | 08/21/2020 | | 699.33 | |
| General Ledger Entry | GRUBHUB Sales HCBR 08.21.20 | 08/21/2020 | | 271.00 | |
| General Ledger Entry | AMEX | 08/22/2020 | | | 463.02 |
| General Ledger Entry | WORLDPAY | 08/22/2020 | | 7,838.12 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/22/2020 | | 203.16 | |
| General Ledger Entry | AMEX | 08/23/2020 | | 20.00 | |
| General Ledger Entry | WORLDPAY | 08/23/2020 | | 2,504.05 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/23/2020 | | 84.06 | |
| General Ledger Entry | Unknown AMEX Variance HCBR | 08/24/2020 | eft | 0.89 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCBR | 08/24/2020 | eft | 3.27 | |
| General Ledger Entry | Postmates Sales HCBR 08.24.20 | 08/24/2020 | | 146.68 | |
| General Ledger Entry | Postmates Sales HCBR 08.24.20 | 08/24/2020 | | 81.83 | |
| General Ledger Entry | DoorDash Sales HCBR 08.24.20 | 08/24/2020 | | 319.74 | |
| General Ledger Entry | Postmates Sales HCBR 08.24.20 | 08/24/2020 | | 144.13 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/24/2020 | | 70.51 | |
| General Ledger Entry | AMEX | 08/24/2020 | | 224.95 | |
| General Ledger Entry | WORLDPAY | 08/24/2020 | | 1,234.98 | |
| General Ledger Entry | DoorDash Sales HCBR 08.25.20 | 08/25/2020 | | 1,612.50 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/25/2020 | | 100.09 | |
| General Ledger Entry | WORLDPAY | 08/25/2020 | | 1,360.17 | |
| General Ledger Entry | Postmates Sales HCBR 08.25.20 | 08/25/2020 | | 187.42 | |
| General Ledger Entry | AMEX | 08/25/2020 | | | 149.31 |
| General Ledger Entry | WORLDPAY | 08/26/2020 | | 2,252.20 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/26/2020 | | 31.34 | |
| General Ledger Entry | DoorDash Sales HCBR 08.26.20 | 08/26/2020 | | 949.40 | |
| General Ledger Entry | Postmates Sales HCBR 08.26.20 | 08/26/2020 | | 40.89 | |
| General Ledger Entry | AMEX | 08/26/2020 | | | 98.88 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/27/2020 | | 179.97 | |
| General Ledger Entry | AMEX | 08/27/2020 | | 134.04 | |
| General Ledger Entry | Postmates Sales HCBR 08.27.20 | 08/27/2020 | | 76.14 | |
| General Ledger Entry | WORLDPAY | 08/27/2020 | | 2,440.96 | |
| General Ledger Entry | DoorDash Sales HCBR 08.27.20 | 08/27/2020 | | 916.22 | |
| General Ledger Entry | WORLDPAY | 08/28/2020 | | 4,531.79 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 08/28/2020 | | 43.44 | |
| General Ledger Entry | GRUBHUB Sales HCBR 08.28.20 | 08/28/2020 | | 452.96 | |
| General Ledger Entry | DoorDash Sales HCBR 08.28.20 | 08/28/2020 | | 905.19 | |
| General Ledger Entry | Postmates Sales HCBR 08.28.20 | 08/28/2020 | | 114.23 | |
| General Ledger Entry | AMEX | 08/28/2020 | | | 147.01 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/28/2020 | | | 296.28 |
| General Ledger Entry | WORLDPAY | 08/29/2020 | | | 6,218.79 |
| General Ledger Entry | AMEX | 08/29/2020 | | 306.22 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 08/29/2020 | | 26.97 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/29/2020 | | 508.68 | |

| Name | Memo | Date | Check No | Cleared | Outstanding |
|------|------|------|----------|---------|-------------|
| General Ledger Entry | WORLDPAY | 08/30/2020 | | | 3,684.72 |
| General Ledger Entry | AMEX | 08/30/2020 | | 18.72 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/30/2020 | | 25.07 | |
| **Total Deposits** | | | | **120,672.51** | **14,596.24** |

# Checks and Charges

| Name | Memo | Date | Check No | Cleared | Outstanding |
|------|------|------|----------|---------|-------------|
| General Ledger Entry | WorldPay Monthly Charges - P6 2020 | 06/05/2020 | eft | | 27.95 |
| General Ledger Entry | HCBR ACCIDENT FUND ONLINE PAY ▮▮▮ | 07/03/2020 | eft | | 27.95 |
| Craftroads Beverage | | 08/03/2020 | EFT | 280.00 | |
| General Ledger Entry | Interco CASH | 08/03/2020 | eft | 12,966.34 | |
| General Ledger Entry | Interco CASH | 08/04/2020 | eft | 1,412.32 | |
| General Ledger Entry | Unknown AMEX Variance HCBR | 08/04/2020 | eft | 5.34 | |
| General Ledger Entry | Unknown AMEX Variance HCBR | 08/04/2020 | eft | 4.94 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCBR | 08/04/2020 | eft | 1.58 | |
| General Ledger Entry | Unknown AMEX Variance HCBR | 08/05/2020 | eft | 3.85 | |
| Cavalier Distributing Inc | | 08/05/2020 | EFT | 143.00 | |
| Restaurant Technologies, Inc | | 08/05/2020 | EFT | 1,074.21 | |
| General Ledger Entry | Interco CASH | 08/05/2020 | eft | 1,236.64 | |
| General Ledger Entry | Unknown AMEX Variance HCBR | 08/05/2020 | eft | 2.19 | |
| Monarch Beverage | | 08/06/2020 | EFT | 109.00 | |
| Zink Distributing | | 08/06/2020 | EFT | 169.00 | |
| General Ledger Entry | Interco CASH | 08/06/2020 | eft | 2,657.85 | |
| General Ledger Entry | Interco CASH | 08/07/2020 | eft | 4,080.09 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCBR | 08/07/2020 | eft | 2.96 | |
| General Ledger Entry | Vantiv Monthly Charges - P8 2020 | 08/08/2020 | eft | 128.95 | |
| General Ledger Entry | WorldPay Monthly Charges - P8 2020 | 08/08/2020 | eft | 1,575.29 | |
| General Ledger Entry | Unknown AMEX Variance HCBR | 08/10/2020 | eft | 6.13 | |
| General Ledger Entry | Interco CASH | 08/10/2020 | eft | 14,960.52 | |
| OLO | | 08/10/2020 | EFT | 250.97 | |
| fintech | | 08/11/2020 | EFT | 37.32 | |
| General Ledger Entry | Interco CASH | 08/11/2020 | eft | 3,365.42 | |
| General Ledger Entry | Unknown AMEX Variance HCBR | 08/12/2020 | eft | 2.47 | |
| General Ledger Entry | Interco CASH | 08/12/2020 | eft | 2,197.96 | |
| South Broad Ripple Brewing Co | | 08/13/2020 | EFT | 350.00 | |
| Zink Distributing | | 08/13/2020 | EFT | 551.50 | |
| Monarch Beverage | | 08/13/2020 | EFT | 935.00 | |
| Cavalier Distributing Inc | | 08/13/2020 | EFT | 243.98 | |
| General Ledger Entry | Unknown AMEX Variance HCBR | 08/13/2020 | eft | 1.56 | |
| General Ledger Entry | Interco CASH | 08/13/2020 | eft | 977.38 | |
| Taxman Brewing Company | | 08/14/2020 | EFT | 235.00 | |
| General Ledger Entry | Interco CASH | 08/14/2020 | eft | 3,556.79 | |
| General Ledger Entry | Mercantile Monthly Bank Charges - P8 2020 | 08/17/2020 | eft | 89.50 | |
| General Ledger Entry | Interco CASH | 08/17/2020 | eft | 15,066.21 | |

| | | | | | |
|---|---|---|---|---|---|
| Monarch Beverage | | 08/17/2020 | EFT | 510.00 | |
| General Ledger Entry | Unknown AMEX Variance HCBR | 08/17/2020 | eft | 1.13 | |
| Craftroads Beverage | | 08/18/2020 | EFT | 280.00 | |
| Cavalier Distributing Inc | | 08/18/2020 | EFT | 233.66 | |
| General Ledger Entry | 1060 Sales &amp;amp; Use Tax Payment | 08/18/2020 | | 6,240.16 | |
| General Ledger Entry | 1060 Sales &amp;amp; Use Tax Payment | 08/18/2020 | | 1,779.94 | |
| General Ledger Entry | Interco CASH | 08/19/2020 | eft | 3,534.37 | |
| Cross Roads Brewing Co | | 08/19/2020 | EFT | 180.00 | |
| General Ledger Entry | Unknown AMEX Variance HCBR | 08/20/2020 | eft | 4.71 | |
| Zink Distributing | | 08/20/2020 | EFT | 329.00 | |
| General Ledger Entry | Interco CASH | 08/20/2020 | eft | 2,372.27 | |
| General Ledger Entry | Positive Solutions Support - Monthly Transact on P | 08/20/2020 | eft | 553.00 | |
| Monarch Beverage | | 08/20/2020 | EFT | 132.00 | |
| Cavalier Distributing Inc | | 08/20/2020 | EFT | 176.99 | |
| General Ledger Entry | Interco CASH | 08/21/2020 | eft | 4,179.82 | |
| Black Acre Brewing Company LLC | | 08/21/2020 | EFT | 410.00 | |
| General Ledger Entry | Unknown AMEX Variance HCBR | 08/24/2020 | eft | 2.11 | |
| General Ledger Entry | Interco CASH | 08/24/2020 | eft | 17,751.50 | |
| Pax Verum Brewing Co. | | 08/25/2020 | EFT | 300.00 | |
| General Ledger Entry | Interco CASH | 08/25/2020 | eft | 2,838.26 | |
| General Ledger Entry | Unknown AMEX Variance HCBR | 08/25/2020 | eft | 0.70 | |
| General Ledger Entry | Interco CASH | 08/26/2020 | eft | 1,278.24 | |
| General Ledger Entry | Unknown AMEX Variance HCBR | 08/26/2020 | eft | 7.51 | |
| Wildman Uniform & Linen | | 08/27/2020 | EFT | 1,331.23 | |
| Pax Verum Brewing Co. | | 08/27/2020 | EFT | 290.00 | |
| General Ledger Entry | Interco CASH | 08/27/2020 | eft | 2,010.59 | |
| Monarch Beverage | | 08/27/2020 | EFT | 684.00 | |
| Zink Distributing | | 08/27/2020 | EFT | 389.00 | |
| General Ledger Entry | Unknown AMEX Variance HCBR | 08/28/2020 | eft | 6.19 | |
| General Ledger Entry | Interco CASH | 08/28/2020 | eft | 4,184.87 | |
| **Total Checks and Charges** | | | | **120,672.51** | **55.90** |

5610 Byron Center Ave. SW
Wyoming, MI 49519

Mercantile
Bank of Michigan

Return Service Requested

07001

| | | |
|---|---|---|
| Page: | **1 of 5** | |
| Statement Date: | **08/31/2020** | |
| Primary Account: | **XXXXXX3859** | |
| Documents: | **0** | |

Period: 07/31/20 to 08/31/20

HOPCAT-DETROIT, LLC
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

E
<T> 30-0
0
0

## COMMERCIAL ANALYSIS CHECKING ACCOUNT — Account: XXXXXX3859

| Last Statement | Previous Balance | This Statement | Current Balance | Total Credits | Total Debits |
|---|---|---|---|---|---|
| 07/31/20 | 0.00 | 08/31/20 | 0.00 | 247,283.80 (146) | 247,283.80 (48) |

### CREDITS

| Date | Description | Amount |
|---|---|---|
| 08/03 | Postmates Inc. 1070 Jul 3 St-R5q0f4e3a1g6 | 93.50 |
| 08/03 | American Express Settlement XXXXXX9489 | 130.93 |
| 08/03 | Postmates Inc. 1070 Jul 3 St-I6v5x2m8f4b2 | 167.36 |
| 08/03 | Postmates Inc. 1070 Aug 1 St-K2e7e7f4t5n2 | 189.34 |
| 08/03 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 268.68 |
| 08/03 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 335.52 |
| 08/03 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 516.56 |
| 08/03 | American Express Settlement XXXXXX9489 | 676.29 |
| 08/03 | Doordash, Inc. Woodward A St-F0v6l9z1z0f2 | 1,542.40 |
| 08/03 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 5,135.83 |
| 08/03 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 5,556.66 |
| 08/03 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 7,056.00 |
| 08/04 | Postmates Inc. 1070 Aug 2 St-U9b3y7f3e9l6 | 131.60 |
| 08/04 | American Express Settlement XXXXXX9489 | 204.38 |
| 08/04 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 422.88 |
| 08/04 | Doordash, Inc. Woodward A St-K8u3z5c0o1c0 | 4,063.93 |
| 08/05 | Postmates Inc. 1070 Aug 3 St-T4e8z3f9m6r1 | 108.87 |
| 08/05 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 390.14 |
| 08/05 | American Express Settlement XXXXXX9489 | 391.16 |
| 08/05 | Doordash, Inc. Woodward A St-W0q1p4y0x4c3 | 1,612.34 |
| 08/05 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,747.82 |
| 08/05 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 4,848.63 |
| 08/06 | Postmates Inc. 1070 Aug 4 St-W8a7v0n1d0j5 | 94.38 |
| 08/06 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 260.10 |
| 08/06 | American Express Settlement XXXXXX9489 | 491.69 |
| 08/06 | Doordash, Inc. Woodward A St-I5l2d7n0f1i4 | 1,587.49 |
| 08/06 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 5,232.43 |
| 08/07 | Postmates Inc. 1070 Aug 5 St-P9r6x5p5k7r0 | 76.01 |
| 08/07 | Grubhub Inc Jul Actvty XXXXXX0176AOKEB | 95.12 |
| 08/07 | American Express Settlement XXXXXX9489 | 333.83 |
| 08/07 | Grubhub Inc Aug Actvty XXXXXX0576AOKEB | 402.90 |
| 08/07 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 434.83 |
| 08/07 | Doordash, Inc. Woodward A St-N1w2s6j1r9s1 | 1,464.44 |

MGMCSTMTN 200901-16609-0001



Case:20-01947-jwb  Doc #:338-2  Filed: 09/28/2020  Page 12 of 74

HOPCAT-DETROIT, LLC
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

Page: **2 of 5**
Statement Date: 08/31/2020
Primary Account: **XXXXXX3859**

**Mercantile**
Bank of Michigan

## CREDITS (Continued)

| Date | Description | Amount |
|------|-------------|--------|
| 08/07 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 4,390.32 |
| 08/10 | Postmates Inc. 1070 Aug 6 St-B5m2a3i4r8i3 | 68.21 |
| 08/10 | Postmates Inc. 1070 Aug 8 St-F6d5g0c5n4f9 | 112.33 |
| 08/10 | Postmates Inc. 1070 Aug 7 St-J3w2o9x5v4v9 | 185.85 |
| 08/10 | American Express Settlement XXXXXX9489 | 196.13 |
| 08/10 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 219.97 |
| 08/10 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 316.16 |
| 08/10 | American Express Settlement XXXXXX9489 | 595.23 |
| 08/10 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 661.74 |
| 08/10 | Doordash, Inc. Woodward A St-Z4z8i7k3h6y8 | 1,710.63 |
| 08/10 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 6,069.37 |
| 08/10 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 6,606.79 |
| 08/10 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 6,846.17 |
| 08/11 | Postmates Inc. 1070 Aug 9 St-D0w8u9u4g2f3 | 174.32 |
| 08/11 | American Express Settlement XXXXXX9489 | 236.16 |
| 08/11 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 540.29 |
| 08/11 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 4,167.85 |
| 08/11 | Doordash, Inc. Woodward A St-H0r9c1w5l3s5 | 4,612.38 |
| 08/12 | Postmates Inc. 1070 Aug 1 St-P7u7w1j3x6i6 | 40.25 |
| 08/12 | American Express Settlement XXXXXX9489 | 199.77 |
| 08/12 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 320.50 |
| 08/12 | Doordash, Inc. Woodward A St-P7n5c7h3g4n7 | 1,779.61 |
| 08/12 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 4,640.16 |
| 08/13 | Postmates Inc. 1070 Aug 1 St-Q9w8z6p5e1o6 | 162.81 |
| 08/13 | American Express Settlement XXXXXX9489 | 243.21 |
| 08/13 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 579.62 |
| 08/13 | Doordash, Inc. Woodward A St-B8d9a5u0o4u9 | 1,340.06 |
| 08/13 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 4,823.83 |
| 08/14 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 371.22 |
| 08/14 | American Express Settlement XXXXXX9489 | 406.30 |
| 08/14 | Grubhub Inc Aug Actvty XXXXXX1276AOKEB | 737.72 |
| 08/14 | Doordash, Inc. Woodward A St-B5y4h9g1j7y7 | 1,299.44 |
| 08/14 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 4,373.14 |
| 08/17 | Postmates Inc. 1070 Aug 1 St-Y2e8k6e7i8l8 | 104.07 |
| 08/17 | Imperial Beverag Fintecheft XX-XXX8519 | 120.00 |
| 08/17 | Postmates Inc. 1070 Aug 1 St-B2z1p2h7h6u9 | 122.75 |
| 08/17 | Postmates Inc. 1070 Aug 1 St-R8w7f5n5s1c3 | 128.69 |
| 08/17 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 322.25 |
| 08/17 | American Express Settlement XXXXXX9489 | 350.92 |
| 08/17 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 508.99 |
| 08/17 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 592.41 |
| 08/17 | American Express Settlement XXXXXX9489 | 829.05 |
| 08/17 | Doordash, Inc. Woodward A St-Q7r8x2b2g7j1 | 2,191.36 |
| 08/17 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 6,323.75 |
| 08/17 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 6,400.71 |
| 08/17 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 7,771.58 |
| 08/18 | Postmates Inc. 1070 Aug 1 St-Z1n3r3a5d0r9 | 169.70 |
| 08/18 | American Express Settlement XXXXXX9489 | 177.07 |
| 08/18 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 516.59 |
| 08/18 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 5,093.87 |
| 08/18 | Doordash, Inc. Woodward A St-E3x7m2n0l2l4 | 5,418.29 |
| 08/19 | American Express Settlement XXXXXX9489 | 95.71 |
| 08/19 | Postmates Inc. 1070 Aug 1 St-X0g7p5i8z6a3 | 133.53 |
| 08/19 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 179.97 |
| 08/19 | Doordash, Inc. Woodward A St-O2l3s9u0c5l9 | 1,575.17 |
| 08/20 | Postmates Inc. 1070 Aug 1 St-Y8y8e1v3v8z0 | 114.71 |
| 08/20 | American Express Settlement XXXXXX9489 | 195.04 |
| 08/20 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 246.29 |
| 08/20 | Doordash, Inc. Woodward A St-N5m5p4t9m0z6 | 1,239.20 |



HOPCAT-DETROIT, LLC
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

Page:                    **3 of 5**
Statement Date:   **08/31/2020**
Primary Account:   **XXXXXX3859**

MGMCSTMTN 200901-16609-0003

| CREDITS | (Continued) | |
|---|---|---|

| Date | Description | Amount |
|---|---|---|
| 08/20 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 4,363.65 |
| 08/20 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 5,014.95 |
| 08/21 | Postmates Inc. 1070 Aug 1 St-J3q2k0t7o2i1 | 66.21 |
| 08/21 | American Express Settlement XXXXXX9489 | 192.93 |
| 08/21 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 530.40 |
| 08/21 | Grubhub Inc Aug Actvty XXXXXX1976AOKEB | 965.37 |
| 08/21 | Doordash, Inc. Woodward A St-X1m8o7l5n9a0 | 1,619.81 |
| 08/21 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,638.18 |
| 08/24 | Postmates Inc. 1070 Aug 2 St-A8z2j4c0m5h9 | 94.06 |
| 08/24 | Postmates Inc. 1070 Aug 2 St-X2e2l7u4b4l1 | 163.52 |
| 08/24 | Postmates Inc. 1070 Aug 2 St-A1q7u6l3o1b5 | 169.12 |
| 08/24 | American Express Settlement XXXXXX9489 | 202.34 |
| 08/24 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 380.05 |
| 08/24 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 393.60 |
| 08/24 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 495.48 |
| 08/24 | American Express Settlement XXXXXX9489 | 974.09 |
| 08/24 | Doordash, Inc. Woodward A St-J7s9p8s7p6f6 | 1,723.15 |
| 08/24 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 6,000.00 |
| 08/24 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 6,753.25 |
| 08/25 | Eastown Distribu Fintecheft XX-XXX8519 | 35.00 |
| 08/25 | Postmates Inc. 1070 Aug 2 St-I0t2n4o1m0q9 | 311.59 |
| 08/25 | American Express Settlement XXXXXX9489 | 376.87 |
| 08/25 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 452.64 |
| 08/25 | Doordash, Inc. Woodward A St-Q8g3h8b4r7d2 | 5,099.19 |
| 08/25 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 5,409.78 |
| 08/25 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 7,679.02 |
| 08/26 | Postmates Inc. 1070 Aug 2 St-G6t4l9l0z7x7 | 106.47 |
| 08/26 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 307.89 |
| 08/26 | American Express Settlement XXXXXX9489 | 510.20 |
| 08/26 | Doordash, Inc. Woodward A St-N2w3w8k9o0w7 | 1,764.47 |
| 08/26 | Transfer From Coml Analysis Ck Account 4777 | 1,882.19 |
| 08/26 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 5,119.48 |
| 08/27 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 82.95 |
| 08/27 | Postmates Inc. 1070 Aug 2 St-I0x8s8q9p1w0 | 133.83 |
| 08/27 | American Express Settlement XXXXXX9489 | 218.60 |
| 08/27 | Doordash, Inc. Woodward A St-I7f8c1u7s9u7 | 1,566.39 |
| 08/28 | Postmates Inc. 1070 Aug 2 St-N0l2e3e4u1b5 | 118.19 |
| 08/28 | American Express Settlement XXXXXX9489 | 327.02 |
| 08/28 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 445.83 |
| 08/28 | Grubhub Inc Aug Actvty XXXXXX2676AOKEB | 740.21 |
| 08/28 | Doordash, Inc. Woodward A St-I9c1v4q7y0z1 | 2,004.31 |
| 08/28 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 4,276.17 |
| 08/28 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 5,656.86 |
| 08/31 | Postmates Inc. 1070 Aug 2 St-Q6k6v4v0u5e1 | 71.64 |
| 08/31 | Postmates Inc. 1070 Aug 2 St-C5k7d8d6c9y8 | 140.82 |
| 08/31 | Postmates Inc. 1070 Aug 2 St-O1l4j5g5a8w5 | 148.84 |
| 08/31 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 263.57 |
| 08/31 | American Express Settlement XXXXXX9489 | 414.44 |
| 08/31 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 570.25 |
| 08/31 | Doordash, Inc. Woodward A St-K9j4d7v3a3d2 | 666.81 |
| 08/31 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 716.32 |
| 08/31 | American Express Settlement XXXXXX9489 | 1,436.82 |
| 08/31 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 7,940.16 |
| 08/31 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 8,535.57 |



HOPCAT-DETROIT, LLC
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

Page: **4 of 5**
Statement Date: **08/31/2020**
Primary Account: **XXXXXX3859**

## CHECKS

| Date | Check No | Amount | Date | Check No | Amount | Date | Check No | Amount |
|------|----------|--------|------|----------|--------|------|----------|--------|
| 08/26 | 70661 | 9,622.74 | | | | | | |

* Indicates a Gap in Check Number Sequence

## DEBITS

| Date | Description | Amount |
|------|-------------|--------|
| 08/03 | Intl Bancard Ach Ib-49484 | 12.50 |
| 08/03 | Restaurant Equip Cons Coll | 132.50 |
| 08/03 | Transfer To Coml Analysis Ck Account 4777 | 21,524.07 |
| 08/04 | Mthchgs Worldpay Merch Bankcard 2100738 Hopcat- Detroit | 1,725.13 |
| 08/04 | Transfer To Coml Analysis Ck Account 4777 | 3,097.66 |
| 08/05 | Billng Vantiv_intg_pymt Merch Bankcard Hopcat Detroit - Ecomm | 261.51 |
| 08/05 | Transfer To Coml Analysis Ck Account 4777 | 10,837.45 |
| 08/06 | Transfer To Coml Analysis Ck Account 4777 | 7,666.09 |
| 08/07 | Rave Associates, Fintecheft XX-XXX8519 | 289.60 |
| 08/07 | Transfer To Coml Analysis Ck Account 4777 | 6,907.85 |
| 08/10 | Comb. Exc. 5/3 Bankcard Sys Worldpay Comb. Exc. Hop | 111.31 |
| 08/10 | Imperial Beverag Fintecheft XX-XXX8519 | 210.00 |
| 08/10 | State Of Michgwl Liquorsale #xxxxx6706 | 285.18 |
| 08/10 | Olo - Help@olo.c Purchase Denise Willison | 369.31 |
| 08/10 | Transfer To Coml Analysis Ck Account 4777 | 22,612.78 |
| 08/11 | Fintech.net Fintecheft XX-XXX8519 | 37.32 |
| 08/11 | Transfer To Coml Analysis Ck Account 4777 | 9,693.68 |
| 08/12 | State Of Michnws Liquorsale #xxxxx0687 | 270.66 |
| 08/12 | Red Tap Draught Sale | 1,400.00 |
| 08/12 | Transfer To Coml Analysis Ck Account 4777 | 5,309.63 |
| 08/13 | National Wine & Fintecheft XX-XXX8519 | 42.00 |
| 08/13 | Eastown Distribu Fintecheft XX-XXX8519 | 196.80 |
| 08/13 | Transfer To Coml Analysis Ck Account 4777 | 6,910.73 |
| 08/14 | Rave Associates, Fintecheft XX-XXX8519 | 210.00 |
| 08/14 | Fabiano Brothers Fintecheft XX-XXX8519 | 277.40 |
| 08/14 | Transfer To Coml Analysis Ck Account 4777 | 6,700.42 |
| 08/17 | Comb. Exc. 5/3 Bankcard Sys Worldpay Comb. Exc. Hop | 38.96 |
| 08/17 | Commercial Service Charge | 91.47 |
| 08/17 | Transfer To Coml Analysis Ck Account 4777 | 25,636.10 |
| 08/18 | Transfer To Coml Analysis Ck Account 4777 | 11,375.52 |
| 08/19 | Transfer To Coml Analysis Ck Account 4777 | 1,984.38 |
| 08/20 | Positive Solutio Support | 780.83 |
| 08/20 | Transfer To Coml Analysis Ck Account 4777 | 10,393.01 |
| 08/21 | Imperial Beverag Fintecheft XX-XXX8519 | 581.05 |
| 08/21 | Rave Associates, Fintecheft XX-XXX8519 | 1,099.00 |
| 08/21 | Transfer To Coml Analysis Ck Account 4777 | 5,332.85 |
| 08/24 | Transfer To Coml Analysis Ck Account 4777 | 17,348.66 |
| 08/25 | Imperial Beverag Fintecheft XX-XXX8519 | 445.00 |
| 08/25 | Transfer To Coml Analysis Ck Account 4777 | 18,919.09 |
| 08/26 | State Of Michnws Liquorsale #xxxxx3775 | 67.96 |
| 08/27 | Fabiano Brothers Fintecheft XX-XXX8519 | 217.40 |
| 08/27 | Imperial Beverag Fintecheft XX-XXX8519 | 525.00 |
| 08/27 | Transfer To Coml Analysis Ck Account 4777 | 625.37 |
| 08/27 | Eastown Distribu Fintecheft XX-XXX8519 | 634.00 |
| 08/28 | Rave Associates, Fintecheft XX-XXX8519 | 426.00 |
| 08/28 | Transfer To Coml Analysis Ck Account 4777 | 13,142.59 |
| 08/31 | Transfer To Coml Analysis Ck Account 4777 | 20,905.24 |

Mercantile Bank of Michigan

MGMCSTMTN 200901-16809-0004

HOPCAT-DETROIT, LLC
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

Page:                    **5 of 5**
Statement Date:          **08/31/2020**
Primary Account:         **XXXXXX3859**

MGMCSTMTN 200901-16609-0005

## DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 08/03 | | 08/12 | | 08/21 | |
| 08/04 | | 08/13 | | 08/24 | |
| 08/05 | | 08/14 | | 08/25 | |
| 08/06 | | 08/17 | | 08/26 | |
| 08/07 | | 08/18 | | 08/27 | |
| 08/10 | | 08/19 | | 08/28 | |
| 08/11 | | 08/20 | | 08/31 | |

## BarFly Ventures
## Reconciliation Report
### As Of 08/30/2020
### Account: Checking-Mercantile HC-DE

| | |
|---|---:|
| **Statement Ending Balance** | 0.00 |
| **Deposits in Transit** | 30,019.99 |
| **Outstanding Checks and Charges** | -17.50 |
| **Adjusted Bank Balance** | 30,002.49 |
| | |
| **Book Balance** | 30,002.49 |
| **Adjustments*** | 0.00 |
| **Adjusted Book Balance** | 30,002.49 |

| | | |
|---|---:|---:|
| **Total Checks and Charges Cleared** | 226,505.02 **Total Deposits Cleared** | 226,505.02 |

## Deposits

| Name | Memo | Date | Doc No | Cleared | In Transit |
|---|---|---|---|---:|---:|
| General Ledger Entry | HCDT ACCIDENT FUND ONLINE PAY ▉ | 06/10/2020 | eft | | 27.95 |
| General Ledger Entry | AMEX | 07/18/2020 | | | 272.08 |
| General Ledger Entry | AMEX | 07/19/2020 | | | 709.22 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/28/2020 | | | 318.61 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/30/2020 | | 268.68 | |
| General Ledger Entry | WORLDPAY | 07/31/2020 | | 5,556.66 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/31/2020 | | 516.56 | |
| General Ledger Entry | AMEX | 07/31/2020 | | 243.16 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 08/01/2020 | | | 24.38 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/01/2020 | | 422.88 | |
| General Ledger Entry | AMEX | 08/01/2020 | | 337.18 | |
| General Ledger Entry | WORLDPAY | 08/01/2020 | | 7,056.00 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/02/2020 | | 390.14 | |
| General Ledger Entry | WORLDPAY | 08/02/2020 | | 5,135.83 | |
| General Ledger Entry | WORLDPAY | 08/03/2020 | | 4,848.63 | |
| General Ledger Entry | DoorDash Sales HCDT 08.03.20 | 08/03/2020 | | 1,542.40 | |
| General Ledger Entry | Postmates Sales HCDT 08.03.20 | 08/03/2020 | | 189.34 | |
| General Ledger Entry | Postmates Sales HCDT 08.03.20 | 08/03/2020 | | 93.50 | |
| General Ledger Entry | Postmates Sales HCDT 08.03.20 | 08/03/2020 | | 167.36 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/03/2020 | | 260.10 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 08/03/2020 | | | 16.17 |
| General Ledger Entry | AMEX | 08/03/2020 | | 386.24 | |
| General Ledger Entry | Unknown AMEX Variance HCDT | 08/04/2020 | eft | 2.41 | |

| General Ledger Entry | Unknown AMEX Variance HCDT | 08/04/2020 | eft | 7.17 | |
|---|---|---|---|---|---|
| General Ledger Entry | AMEX | 08/04/2020 | | 480.04 | |
| General Ledger Entry | DoorDash Sales HCDT 08.04.20 | 08/04/2020 | | 4,063.93 | |
| General Ledger Entry | Postmates Sales HCDT 08.04.20 | 08/04/2020 | | 131.60 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/04/2020 | | 434.83 | |
| General Ledger Entry | WORLDPAY | 08/04/2020 | | 3,758.42 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 08/04/2020 | | | 26.24 |
| General Ledger Entry | Unknown AMEX Variance HCDT | 08/05/2020 | eft | 3.14 | |
| General Ledger Entry | Unknown AMEX Variance HCDT | 08/05/2020 | eft | 0.97 | |
| General Ledger Entry | Postmates Sales HCDT 08.05.20 | 08/05/2020 | | 108.87 | |
| General Ledger Entry | DoorDash Sales HCDT 08.05.20 | 08/05/2020 | | 1,612.34 | |
| General Ledger Entry | AMEX | 08/05/2020 | | 343.70 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/05/2020 | | 219.97 | |
| General Ledger Entry | WORLDPAY | 08/05/2020 | | 5,232.43 | |
| General Ledger Entry | WORLDPAY | 08/06/2020 | | 4,390.32 | |
| General Ledger Entry | DoorDash Sales HCDT 08.06.20 | 08/06/2020 | | 1,587.49 | |
| General Ledger Entry | AMEX | 08/06/2020 | | 201.89 | |
| General Ledger Entry | Postmates Sales HCDT 08.06.20 | 08/06/2020 | | 94.38 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/06/2020 | | 316.16 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 08/07/2020 | | 52.00 | |
| General Ledger Entry | AMEX | 08/07/2020 | | 168.25 | |
| General Ledger Entry | GRUBHUB Sales HCDT 08.07.20 | 08/07/2020 | | 402.90 | |
| General Ledger Entry | GRUBHUB Sales HCDT 08.07.20 | 08/07/2020 | | 95.12 | |
| General Ledger Entry | Postmates Sales HCDT 08.07.20 | 08/07/2020 | | 76.01 | |
| General Ledger Entry | WORLDPAY | 08/07/2020 | | 6,606.79 | |
| General Ledger Entry | DoorDash Sales HCDT 08.07.20 | 08/07/2020 | | 1,464.44 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/07/2020 | | 661.74 | |
| General Ledger Entry | Unknown AMEX Variance HCDT | 08/08/2020 | eft | 11.65 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 08/08/2020 | | 68.30 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/08/2020 | | 540.29 | |
| General Ledger Entry | AMEX | 08/08/2020 | | 324.31 | |
| General Ledger Entry | WORLDPAY | 08/08/2020 | | 6,846.17 | |
| General Ledger Entry | WORLDPAY | 08/09/2020 | | 6,069.37 | |
| General Ledger Entry | AMEX | 08/09/2020 | | 243.09 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/09/2020 | | 320.50 | |
| General Ledger Entry | Unknown AMEX Variance HCDT | 08/10/2020 | eft | 5.33 | |
| General Ledger Entry | DoorDash Sales HCDT 08.10.20 | 08/10/2020 | | 1,710.63 | |
| General Ledger Entry | WORLDPAY | 08/10/2020 | | 4,167.85 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 08/10/2020 | | 47.88 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/10/2020 | | 579.62 | |
| General Ledger Entry | AMEX | 08/10/2020 | | 157.77 | |
| General Ledger Entry | Postmates Sales HCDT 08.10.20 | 08/10/2020 | | 112.33 | |
| General Ledger Entry | Postmates Sales HCDT 08.10.20 | 08/10/2020 | | 68.21 | |
| General Ledger Entry | DoorDash Sales HCDT 08.11.20 | 08/11/2020 | | 4,612.38 | |

| | | | | | |
|---|---|---|---|---|---|
| General Ledger Entry | Postmates Sales HCDT 08.11.20 | 08/11/2020 | | 174.32 | |
| General Ledger Entry | AMEX | 08/11/2020 | | | 250.33 |
| General Ledger Entry | WORLDPAY | 08/11/2020 | | 4,657.12 | |
| General Ledger Entry | Postmates Sales HCDT 08.10.20 | 08/11/2020 | | 185.85 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/11/2020 | | 371.22 | |
| General Ledger Entry | DoorDash Sales HCDT 08.12.20 | 08/12/2020 | | 1,779.61 | |
| General Ledger Entry | Postmates Sales HCDT 08.12.20 | 08/12/2020 | | 40.25 | |
| General Ledger Entry | AMEX | 08/12/2020 | | 400.86 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/12/2020 | | 322.25 | |
| General Ledger Entry | WORLDPAY | 08/12/2020 | | 4,823.83 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 08/12/2020 | | 17.49 | |
| General Ledger Entry | AMEX | 08/13/2020 | | 212.32 | |
| General Ledger Entry | DoorDash Sales HCDT 08.13.20 | 08/13/2020 | | 1,340.06 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/13/2020 | | 508.99 | |
| General Ledger Entry | WORLDPAY | 08/13/2020 | | 4,373.14 | |
| General Ledger Entry | Postmates Sales HCDT 08.13.20 | 08/13/2020 | | 162.81 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 08/13/2020 | | 148.93 | |
| General Ledger Entry | Unknown AMEX Variance HCDT | 08/14/2020 | eft | 5.44 | |
| General Ledger Entry | GRUBHUB Sales HCDT 08.14.20 | 08/14/2020 | | 737.72 | |
| General Ledger Entry | AMEX | 08/14/2020 | | | 263.67 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/14/2020 | | 592.41 | |
| General Ledger Entry | WORLDPAY | 08/14/2020 | | 6,323.75 | |
| General Ledger Entry | DoorDash Sales HCDT 08.14.20 | 08/14/2020 | | 1,299.44 | |
| General Ledger Entry | Unknown AMEX Variance HCDT | 08/15/2020 | eft | 0.05 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/15/2020 | | 516.59 | |
| General Ledger Entry | AMEX | 08/15/2020 | | 589.90 | |
| General Ledger Entry | WORLDPAY | 08/15/2020 | | 7,771.58 | |
| General Ledger Entry | Unknown AMEX Variance HCDT | 08/16/2020 | eft | 7.22 | |
| General Ledger Entry | AMEX | 08/16/2020 | | 121.86 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 08/16/2020 | | 60.42 | |
| General Ledger Entry | WORLDPAY | 08/16/2020 | | 6,425.48 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/16/2020 | | 179.97 | |
| General Ledger Entry | Imperial 16000206 HCDT | 08/17/2020 | | 120.00 | |
| General Ledger Entry | DoorDash Sales HCDT 08.17.20 | 08/17/2020 | | 2,191.36 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/17/2020 | | 246.29 | |
| General Ledger Entry | WORLDPAY | 08/17/2020 | | 5,106.20 | |
| General Ledger Entry | Postmates Sales HCDT 08.17.20 | 08/17/2020 | | 122.75 | |
| General Ledger Entry | Postmates Sales HCDT 08.17.20 | 08/17/2020 | | 128.69 | |
| General Ledger Entry | Postmates Sales HCDT 08.17.20 | 08/17/2020 | | 104.07 | |
| General Ledger Entry | AMEX | 08/17/2020 | | 98.54 | |
| General Ledger Entry | Unknown AMEX Variance HCDT | 08/18/2020 | eft | 1.81 | |
| General Ledger Entry | AMEX | 08/18/2020 | | 200.73 | |
| General Ledger Entry | Postmates Sales HCDT 08.18.20 | 08/18/2020 | | 169.70 | |
| General Ledger Entry | WORLDPAY | 08/18/2020 | | 5,014.95 | |

| | | | | | |
|---|---|---|---|---|---|
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/18/2020 | | 530.40 | |
| General Ledger Entry | DoorDash Sales HCDT 08.18.20 | 08/18/2020 | | 5,418.29 | |
| General Ledger Entry | DoorDash Sales HCDT 08.19.20 | 08/19/2020 | | 1,575.17 | |
| General Ledger Entry | Postmates Sales HCDT 08.19.20 | 08/19/2020 | | 133.53 | |
| General Ledger Entry | WORLDPAY | 08/19/2020 | | 4,363.65 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/19/2020 | | 393.60 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 08/19/2020 | | 13.25 | |
| General Ledger Entry | AMEX | 08/19/2020 | | 185.41 | |
| General Ledger Entry | AMEX | 08/20/2020 | | 208.31 | |
| General Ledger Entry | Postmates Sales HCDT 08.20.20 | 08/20/2020 | | 114.71 | |
| General Ledger Entry | WORLDPAY | 08/20/2020 | | 3,638.18 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/20/2020 | | 380.05 | |
| General Ledger Entry | DoorDash Sales HCDT 08.20.20 | 08/20/2020 | | 1,239.20 | |
| General Ledger Entry | Unknown AMEX Variance HCDT | 08/21/2020 | eft | 7.52 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/21/2020 | | 495.48 | |
| General Ledger Entry | GRUBHUB Sales HCDT 08.21.20 | 08/21/2020 | | 965.37 | |
| General Ledger Entry | WORLDPAY | 08/21/2020 | | 6,000.00 | |
| General Ledger Entry | Postmates Sales HCDT 08.21.20 | 08/21/2020 | | 66.21 | |
| General Ledger Entry | AMEX | 08/21/2020 | | | 340.53 |
| General Ledger Entry | WORLD PAY - OLO AMEX | 08/21/2020 | | | 23.06 |
| General Ledger Entry | DoorDash Sales HCDT 08.21.20 | 08/21/2020 | | 1,619.81 | |
| General Ledger Entry | WORLDPAY | 08/22/2020 | | 6,753.25 | |
| General Ledger Entry | AMEX | 08/22/2020 | | 603.12 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 08/22/2020 | | 35.78 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/22/2020 | | 452.64 | |
| General Ledger Entry | Unknown AMEX Variance HCDT | 08/23/2020 | eft | 0.45 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/23/2020 | | 307.89 | |
| General Ledger Entry | AMEX | 08/23/2020 | | 388.02 | |
| General Ledger Entry | WORLDPAY | 08/23/2020 | | 7,679.02 | |
| General Ledger Entry | Unknown AMEX Variance HCDT | 08/24/2020 | eft | 6.41 | |
| General Ledger Entry | WORLDPAY | 08/24/2020 | | 5,409.78 | |
| General Ledger Entry | AMEX | 08/24/2020 | | 525.18 | |
| General Ledger Entry | Postmates Sales HCDT 08.24.20 | 08/24/2020 | | 169.12 | |
| General Ledger Entry | DoorDash Sales HCDT 08.24.20 | 08/24/2020 | | 1,723.15 | |
| General Ledger Entry | Postmates Sales HCDT 08.24.20 | 08/24/2020 | | 163.52 | |
| General Ledger Entry | Postmates Sales HCDT 08.24.20 | 08/24/2020 | | 94.06 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/24/2020 | | 82.95 | |
| General Ledger Entry | Postmates Sales HCDT 08.25.20 | 08/25/2020 | | 311.59 | |
| General Ledger Entry | DoorDash Sales HCDT 08.25.20 | 08/25/2020 | | 5,099.19 | |
| General Ledger Entry | WORLDPAY | 08/25/2020 | | 5,119.48 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/25/2020 | | 397.33 | |
| General Ledger Entry | Eastown Dist ███████ HCDT | 08/25/2020 | | 35.00 | |
| General Ledger Entry | AMEX | 08/25/2020 | | | 225.17 |
| General Ledger Entry | Interco CASH | 08/26/2020 | eft | 1,882.19 | |

| | | | | | |
|---|---|---|---|---|---|
| General Ledger Entry | Unknown WORLDPAY Variance HCDT | 08/26/2020 | eft | 0.62 | |
| General Ledger Entry | AMEX | 08/26/2020 | | 336.78 | |
| General Ledger Entry | DoorDash Sales HCDT 08.26.20 | 08/26/2020 | | 1,764.47 | |
| General Ledger Entry | WORLDPAY | 08/26/2020 | | 5,656.86 | |
| General Ledger Entry | Postmates Sales HCDT 08.26.20 | 08/26/2020 | | 106.47 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/26/2020 | | | 263.57 |
| General Ledger Entry | Unknown AMEX Variance HCDT | 08/27/2020 | eft | 6.28 | |
| General Ledger Entry | DoorDash Sales HCDT 08.27.20 | 08/27/2020 | | 1,566.39 | |
| General Ledger Entry | Postmates Sales HCDT 08.27.20 | 08/27/2020 | | 133.83 | |
| General Ledger Entry | WORLDPAY | 08/27/2020 | | 4,276.17 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/27/2020 | | | 716.32 |
| General Ledger Entry | AMEX | 08/27/2020 | | | 426.78 |
| General Ledger Entry | Unknown AMEX Variance HCDT | 08/28/2020 | eft | 2.71 | |
| General Ledger Entry | Postmates Sales HCDT 08.28.20 | 08/28/2020 | | 118.19 | |
| General Ledger Entry | GRUBHUB Sales HCDT 08.28.20 | 08/28/2020 | | 740.21 | |
| General Ledger Entry | DoorDash Sales HCDT 08.28.20 | 08/28/2020 | | 2,004.31 | |
| General Ledger Entry | AMEX | 08/28/2020 | | | 425.02 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/28/2020 | | | 570.25 |
| General Ledger Entry | WORLDPAY | 08/28/2020 | | | 7,940.16 |
| General Ledger Entry | WORLD PAY - OLO AMEX | 08/28/2020 | | 70.76 | |
| General Ledger Entry | WORLDPAY | 08/29/2020 | | | 8,535.57 |
| General Ledger Entry | AMEX | 08/29/2020 | | | 956.21 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/29/2020 | | | 323.41 |
| General Ledger Entry | WORLD PAY - OLO AMEX | 08/29/2020 | | | 27.30 |
| General Ledger Entry | WORLDPAY | 08/30/2020 | | | 7,337.99 |
| General Ledger Entry | WORLD PAY - OLO AMEX | 08/30/2020 | | 27.56 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/30/2020 | | 799.43 | |
| General Ledger Entry | AMEX | 08/30/2020 | | 833.10 | |
| **Total Deposits** | | | | **226,505.02** | **30,019.99** |

## Checks and Charges

| Name | Memo | Date | Check No | Cleared | Outstanding |
|---|---|---|---|---|---|
| General Ledger Entry | HCDT ACCIDENT FUND ONLINE PAY ▮ | 06/10/2020 | | | 17.50 |
| General Ledger Entry | Interco CASH | 08/03/2020 | eft | 21,524.07 | |
| Ice Town | | 08/03/2020 | EFT | 132.50 | |
| General Ledger Entry | Interco CASH | 08/04/2020 | eft | 3,097.66 | |
| General Ledger Entry | Interco CASH | 08/05/2020 | eft | 10,837.45 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCDT | 08/05/2020 | eft | 10.60 | |
| General Ledger Entry | Interco CASH | 08/06/2020 | eft | 7,666.09 | |
| General Ledger Entry | ACH INTL BANCARD GIFT CARD SALES | 08/07/2020 | eft | 12.50 | |
| General Ledger Entry | Interco CASH | 08/07/2020 | eft | 6,907.85 | |
| Rave Associates | | 08/07/2020 | EFT | 289.60 | |
| General Ledger Entry | Vantiv Monthly Charges - P8 2020 | 08/08/2020 | eft | 261.51 | |
| General Ledger Entry | WorldPay Monthly Charges - P8 2020 | 08/08/2020 | eft | 1,725.13 | |

| | | | | |
|---|---|---|---|---:|
| General Ledger Entry | Unknown AMEX Variance HCDT | 08/09/2020 | eft | 3.35 |
| General Ledger Entry | Unknown AMEX Variance HCDT | 08/10/2020 | eft | 12.18 |
| General Ledger Entry | Unknown WORLDPAY Variance HCDT | 08/10/2020 | eft | 111.31 |
| OLO | | 08/10/2020 | EFT | 369.31 |
| State of Michigan - MLCC | | 08/10/2020 | EFT | 285.18 |
| Imperial Beverage | | 08/10/2020 | EFT | 210.00 |
| General Ledger Entry | Interco CASH | 08/10/2020 | eft | 22,612.78 |
| fintech | | 08/11/2020 | EFT | 37.32 |
| General Ledger Entry | Unknown AMEX Variance HCDT | 08/11/2020 | eft | 6.93 |
| General Ledger Entry | Interco CASH | 08/11/2020 | eft | 9,693.68 |
| Red Tap Solutions | | 08/12/2020 | EFT | 1,400.00 |
| General Ledger Entry | Unknown WORLDPAY Variance HCDT | 08/12/2020 | eft | 16.96 |
| General Ledger Entry | Unknown AMEX Variance HCDT | 08/12/2020 | eft | 1.16 |
| General Ledger Entry | Interco CASH | 08/12/2020 | eft | 5,309.63 |
| State of Michigan - MLCC | | 08/12/2020 | EFT | 270.66 |
| National Wine _ Spir ts | | 08/13/2020 | EFT | 42.00 |
| Eastown Distributors | | 08/13/2020 | EFT | 196.80 |
| General Ledger Entry | Interco CASH | 08/13/2020 | eft | 6,910.73 |
| Rave Associates | | 08/14/2020 | EFT | 210.00 |
| Great Lakes Beverage Co | | 08/14/2020 | EFT | 277.40 |
| General Ledger Entry | Interco CASH | 08/14/2020 | eft | 6,700.42 |
| General Ledger Entry | Interco CASH | 08/17/2020 | eft | 25,636.10 |
| General Ledger Entry | Unknown WORLDPAY Variance HCDT | 08/17/2020 | eft | 38.96 |
| General Ledger Entry | Unknown AMEX Variance HCDT | 08/17/2020 | eft | 4.05 |
| General Ledger Entry | Mercantile Monthly Bank Charges - P8 2020 | 08/17/2020 | eft | 91.47 |
| Michigan Dept of Treasury | | 08/17/2020 | 70661 | 9,622.74 |
| General Ledger Entry | Unknown WORLDPAY Variance HCDT | 08/18/2020 | eft | 12.33 |
| General Ledger Entry | Unknown WORLDPAY Variance HCDT | 08/18/2020 | eft | 24.77 |
| General Ledger Entry | Interco CASH | 08/18/2020 | eft | 11,375.52 |
| General Ledger Entry | Interco CASH | 08/19/2020 | eft | 1,984.38 |
| General Ledger Entry | Unknown AMEX Variance HCDT | 08/19/2020 | eft | 2.83 |
| General Ledger Entry | Unknown AMEX Variance HCDT | 08/20/2020 | eft | 5.69 |
| General Ledger Entry | Interco CASH | 08/20/2020 | eft | 10,393.01 |
| General Ledger Entry | Pos tive Solutions Support - Monthly Transaction P | 08/20/2020 | eft | 780.83 |
| Imperial Beverage | | 08/21/2020 | EFT | 581.05 |
| Rave Associates | | 08/21/2020 | EFT | 1,099.00 |
| General Ledger Entry | Interco CASH | 08/21/2020 | eft | 5,332.85 |
| General Ledger Entry | Interco CASH | 08/24/2020 | eft | 17,348.66 |
| Imperial Beverage | | 08/25/2020 | EFT | 445.00 |
| General Ledger Entry | Unknown AMEX Variance HCDT | 08/25/2020 | eft | 9.37 |
| General Ledger Entry | Interco CASH | 08/25/2020 | eft | 18,919.09 |
| General Ledger Entry | Unknown WORLDPAY Variance HCDT | 08/25/2020 | eft | 1.26 |
| State of Michigan - MLCC | | 08/26/2020 | EFT | 67.96 |
| General Ledger Entry | Unknown AMEX Variance HCDT | 08/26/2020 | eft | 14.98 |

| | | | | |
|---|---|---|---|---|
| General Ledger Entry | Interco CASH | 08/27/2020 | eft | 625.37 |
| Imperial Beverage | | 08/27/2020 | EFT | 525.00 |
| Great Lakes Beverage Co | | 08/27/2020 | EFT | 217.40 |
| Eastown Distributors | | 08/27/2020 | EFT | 634.00 |
| General Ledger Entry | Interco CASH | 08/28/2020 | eft | 13,142.59 |
| Rave Associates | | 08/28/2020 | EFT | 426.00 |
| **Total Checks and Charges** | | | | **226,505.02** |

**17.50**

5610 Byron Center Ave. SW
Wyoming, MI 49519

**Mercantile**
Bank of Michigan

Return Service Requested

07001

| | |
|---|---|
| Page: | **1 of 5** |
| Statement Date: | **08/31/2020** |
| Primary Account: | **XXXXXX3877** |
| Documents: | **0** |

Period: 07/31/20 to 08/31/20

HOPCAT-ANN ARBOR LLC
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

E
<T> 30-0
0
0

MGMCSTMTN 200901-16810-0001

## COMMERCIAL ANALYSIS CHECKING ACCOUNT — Account: XXXXXX3877

| Last Statement | Previous Balance | This Statement | Current Balance | Total Credits | Total Debits |
|---|---|---|---|---|---|
| 07/31/20 | 0.00 | 08/31/20 | 0.00 | 238,239.40 (144) | 238,239.40 (50) |

### CREDITS

| Date | Description | Amount |
|---|---|---|
| 08/03 | Postmates Inc. 1080 Aug 1 St-A4i4m0x4h3h5 | 75.01 |
| 08/03 | Postmates Inc. 1080 Jul 3 St-F5w0z6f5b8v7 | 82.66 |
| 08/03 | Postmates Inc. 1080 Jul 3 St-D4u7t8a7m4l3 | 112.79 |
| 08/03 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 267.72 |
| 08/03 | American Express Settlement XXXXXX3218 | 281.63 |
| 08/03 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 359.83 |
| 08/03 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 453.18 |
| 08/03 | Doordash, Inc. 311 Maynar St-D8x6z8r9d0f3 | 545.80 |
| 08/03 | American Express Settlement XXXXXX3218 | 976.58 |
| 08/03 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,863.53 |
| 08/03 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,966.96 |
| 08/03 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 4,995.43 |
| 08/03 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 6,958.14 |
| 08/04 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 202.31 |
| 08/04 | American Express Settlement XXXXXX3218 | 377.31 |
| 08/04 | Doordash, Inc. 311 Maynar St-D9p9m5y3f8r1 | 1,657.75 |
| 08/04 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,034.58 |
| 08/05 | Postmates Inc. 1080 Aug 3 St-C4w9z2l5v8u5 | 39.99 |
| 08/05 | American Express Settlement XXXXXX3218 | 151.21 |
| 08/05 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 509.21 |
| 08/05 | Doordash, Inc. 311 Maynar St-D8o9s8v1t1u0 | 644.55 |
| 08/06 | O & W, Incorpora Fintecheft XX-XXX5229 | 56.40 |
| 08/06 | Postmates Inc. 1080 Aug 4 St-K5x5t5d2r9w2 | 145.79 |
| 08/06 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 284.85 |
| 08/06 | American Express Settlement XXXXXX3218 | 422.17 |
| 08/06 | Doordash, Inc. 311 Maynar St-J2c9i6h9d3n6 | 596.67 |
| 08/06 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,895.92 |
| 08/06 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,455.25 |
| 08/07 | American Express Settlement XXXXXX3218 | 112.91 |
| 08/07 | Postmates Inc. 1080 Aug 5 St-X8z3t9u3x6j8 | 131.01 |
| 08/07 | Grubhub Inc Aug Actvty 20080705bsjuweu | 262.01 |
| 08/07 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 290.16 |
| 08/07 | Grubhub Inc Jul Actvty 20080701bsjuweu | 535.33 |



HOPCAT-ANN ARBOR LLC
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

Page: **2 of 5**
Statement Date: **08/31/2020**
Primary Account: **XXXXXX3877**

MGMCSTMTN 200901-16610-0002

| CREDITS (Continued) | | |
|---|---|---|
| **Date** | **Description** | **Amount** |
| 08/07 | Doordash, Inc. 311 Maynar St-R3u3j2w7p2z5 | 610.01 |
| 08/07 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,977.28 |
| 08/10 | Postmates Inc. 1080 Aug 6 St-L1t1g2r3f2y3 | 26.08 |
| 08/10 | Postmates Inc. 1080 Aug 8 St-O3d4p7b8a3s7 | 45.10 |
| 08/10 | American Express Settlement XXXXXX3218 | 89.44 |
| 08/10 | Postmates Inc. 1080 Aug 7 St-L1h1v2y7u0o8 | 155.91 |
| 08/10 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 240.95 |
| 08/10 | Doordash, Inc. 311 Maynar St-J3w2z3k5m2d9 | 312.19 |
| 08/10 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 427.50 |
| 08/10 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 450.65 |
| 08/10 | American Express Settlement XXXXXX3218 | 807.62 |
| 08/10 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 5,404.36 |
| 08/10 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 5,549.84 |
| 08/10 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 7,814.45 |
| 08/11 | Postmates Inc. 1080 Aug 9 St-N6r3m0h2z8m2 | 155.52 |
| 08/11 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 449.86 |
| 08/11 | American Express Settlement XXXXXX3218 | 503.81 |
| 08/11 | Doordash, Inc. 311 Maynar St-V6t3q8l2k8q1 | 2,026.62 |
| 08/12 | Postmates Inc. 1080 Aug 1 St-R5b0n6d8p0b6 | 130.20 |
| 08/12 | American Express Settlement XXXXXX3218 | 259.20 |
| 08/12 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 302.56 |
| 08/12 | Doordash, Inc. 311 Maynar St-B0x4j1n0b5f8 | 550.06 |
| 08/12 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,729.84 |
| 08/13 | Postmates Inc. 1080 Aug 1 St-O1z5c6j2e8z7 | 154.27 |
| 08/13 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 313.60 |
| 08/13 | American Express Settlement XXXXXX3218 | 454.96 |
| 08/13 | Doordash, Inc. 311 Maynar St-P4b7t6h1p2b0 | 488.50 |
| 08/13 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 4,010.78 |
| 08/14 | Postmates Inc. 1080 Aug 1 St-C1x3l6m4e5z6 | 25.48 |
| 08/14 | American Express Settlement XXXXXX3218 | 281.61 |
| 08/14 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 283.46 |
| 08/14 | Doordash, Inc. 311 Maynar St-B6o7r6u8f4c0 | 554.83 |
| 08/14 | Grubhub Inc Aug Actvty 20081412bsjuweu | 670.27 |
| 08/14 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 4,373.43 |
| 08/17 | Postmates Inc. 1080 Aug 1 St-E9e0k4n7w8p2 | 40.51 |
| 08/17 | Postmates Inc. 1080 Aug 1 St-X2j5v6l5g0b6 | 59.25 |
| 08/17 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 157.66 |
| 08/17 | Postmates Inc. 1080 Aug 1 St-O8b8c7x3k9p0 | 197.18 |
| 08/17 | American Express Settlement XXXXXX3218 | 282.52 |
| 08/17 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 295.82 |
| 08/17 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 446.22 |
| 08/17 | Doordash, Inc. 311 Maynar St-N6a3a3x7x8x1m5 | 575.78 |
| 08/17 | American Express Settlement XXXXXX3218 | 1,646.24 |
| 08/17 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 4,114.28 |
| 08/17 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 5,414.92 |
| 08/17 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 7,706.28 |
| 08/17 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 9,621.36 |
| 08/18 | Postmates Inc. 1080 Aug 1 St-Y6x5y6a1o0y0 | 119.21 |
| 08/18 | American Express Settlement XXXXXX3218 | 288.57 |
| 08/18 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 435.44 |
| 08/18 | Doordash, Inc. 311 Maynar St-B1f8g6g6q1m2 | 1,609.85 |
| 08/18 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 4,470.42 |
| 08/19 | Postmates Inc. 1080 Aug 1 St-B8z6e7o3a9z1 | 97.06 |
| 08/19 | American Express Settlement XXXXXX3218 | 328.85 |
| 08/19 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 375.02 |
| 08/19 | Doordash, Inc. 311 Maynar St-G1q5q7w7v5l9 | 683.45 |
| 08/20 | Postmates Inc. 1080 Aug 1 St-A7k5w3t6u1e3 | 37.83 |
| 08/20 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 104.34 |
| 08/20 | Doordash, Inc. 311 Maynar St-R1q4y9v2o2d5 | 413.47 |



HOPCAT-ANN ARBOR LLC
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

| | |
|---|---|
| Page: | **3 of 5** |
| Statement Date: | **08/31/2020** |
| Primary Account: | **XXXXXX3877** |

MGMCSTMTN 200901-16610-0003

## CREDITS  (Continued)

| Date | Description | Amount |
|---|---|---|
| 08/20 | American Express Settlement XXXXXX3218 | 532.08 |
| 08/20 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 5,509.02 |
| 08/21 | Postmates Inc. 1080 Aug 1 St-S9i8r7x8j5p7 | 55.87 |
| 08/21 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 361.72 |
| 08/21 | Doordash, Inc. 311 Maynar St-V4y7e7h0j3u8 | 587.78 |
| 08/21 | Grubhub Inc Aug Actvty 20082119bsjuweu | 649.82 |
| 08/21 | American Express Settlement XXXXXX3218 | 672.54 |
| 08/21 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 6,707.37 |
| 08/24 | Postmates Inc. 1080 Aug 2 St-U4r9e5d9c4l2 | 32.47 |
| 08/24 | Postmates Inc. 1080 Aug 2 St-H0p3b8u2n2a2 | 38.06 |
| 08/24 | Postmates Inc. 1080 Aug 2 St-F3e1t3c2p3k2 | 64.54 |
| 08/24 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 155.50 |
| 08/24 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 352.95 |
| 08/24 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 445.06 |
| 08/24 | Doordash, Inc. 311 Maynar St-F8b3r5o5d9p6 | 695.32 |
| 08/24 | American Express Settlement XXXXXX3218 | 853.63 |
| 08/24 | American Express Settlement XXXXXX3218 | 1,581.57 |
| 08/24 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 5,919.51 |
| 08/24 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 8,136.49 |
| 08/24 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 8,185.49 |
| 08/24 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 8,992.41 |
| 08/25 | Postmates Inc. 1080 Aug 2 St-E9n5q4t4c5s8 | 40.39 |
| 08/25 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 241.73 |
| 08/25 | American Express Settlement XXXXXX3218 | 1,408.19 |
| 08/25 | Doordash, Inc. 311 Maynar St-K6g8k8w1n3c7 | 2,431.32 |
| 08/26 | Postmates Inc. 1080 Aug 2 St-E1b6a4w9f4e2 | 133.64 |
| 08/26 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 330.91 |
| 08/26 | American Express Settlement XXXXXX3218 | 833.25 |
| 08/26 | Doordash, Inc. 311 Maynar St-F1r2g3s6c5q9 | 917.59 |
| 08/26 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 6,797.91 |
| 08/26 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 7,413.94 |
| 08/27 | Postmates Inc. 1080 Aug 2 St-V3e4g8k6i4w5 | 115.19 |
| 08/27 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 467.13 |
| 08/27 | Doordash, Inc. 311 Maynar St-C3j4n3k1p4i2 | 665.13 |
| 08/27 | American Express Settlement XXXXXX3218 | 1,066.80 |
| 08/28 | Postmates Inc. 1080 Aug 2 St-V5a0q9b3s9f7 | 152.55 |
| 08/28 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 317.33 |
| 08/28 | Grubhub Inc Aug Actvty 20082826bsjuweu | 627.96 |
| 08/28 | Doordash, Inc. 311 Maynar St-U4d0y6s2z9u3 | 1,089.85 |
| 08/28 | American Express Settlement XXXXXX3218 | 1,225.05 |
| 08/28 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 7,221.89 |
| 08/31 | Postmates Inc. 1080 Aug 2 St-R4x3t1q7k3t4 | 107.03 |
| 08/31 | Postmates Inc. 1080 Aug 2 St-K3b2w1s2a7x2 | 110.74 |
| 08/31 | Postmates Inc. 1080 Aug 2 St-Z5j0q4q9a3l2 | 198.00 |
| 08/31 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 488.26 |
| 08/31 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 510.01 |
| 08/31 | Doordash, Inc. 311 Maynar St-E6t0n1o8d3z5 | 838.62 |
| 08/31 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 897.62 |
| 08/31 | American Express Settlement XXXXXX3218 | 2,352.48 |
| 08/31 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 7,823.28 |
| 08/31 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 8,171.03 |
| 08/31 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 10,818.97 |

## CHECKS

| Date | Check No | Amount | Date | Check No | Amount | Date | Check No | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/26 | 70500 | 8,255.48 | | | | | | |

* Indicates a Gap in Check Number Sequence



**Mercantile**
Bank of Michigan

HOPCAT-ANN ARBOR LLC
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

MGMCSTMTN-200901-16810-0004

## DEBITS

| Date | Description | Amount |
|------|-------------|--------|
| 08/03 | Transfer To Coml Analysis Ck Account 4777 | 22,939.26 |
| 08/04 | State Of Michgwl Liquorsale #xxxxx8409 | 390.40 |
| 08/04 | Transfer To Coml Analysis Ck Account 4777 | 677.74 |
| 08/04 | Red Tap Draught Sale | 875.00 |
| 08/04 | Mthchgs Worldpay Merch Bankcard Hopcat- Ann Arbor | 2,328.81 |
| 08/05 | Transfer To Coml Analysis Ck Account 4777 | 80.72 |
| 08/05 | Billng Vantiv_intg_pymt Merch Bankcard Hopcat Ann Arbor - Ecomm | 215.52 |
| 08/05 | State Of Michnws Liquorsale #xxxxx5851 | 1,048.72 |
| 08/06 | Daniel L. Jacob Fintecheft XX-XXX5229 | 140.00 |
| 08/06 | Transfer To Coml Analysis Ck Account 4777 | 7,717.05 |
| 08/07 | Comb. Exc. 5/3 Bankcard Sys Worldpay Comb. Exc. Hop | 219.16 |
| 08/07 | Transfer To Coml Analysis Ck Account 4777 | 4,699.55 |
| 08/10 | Imperial Beverag Fintecheft XX-XXX5229 | 300.00 |
| 08/10 | Olo - Help@olo.c Purchase Denise Willison | 711.02 |
| 08/10 | Transfer To Coml Analysis Ck Account 4777 | 20,313.07 |
| 08/11 | Fintech.net Fintecheft XX-XXX5229 | 37.32 |
| 08/11 | Red Tap Draught Sale | 875.00 |
| 08/11 | Transfer To Coml Analysis Ck Account 4777 | 2,223.49 |
| 08/12 | Transfer To Coml Analysis Ck Account 4777 | 4,971.86 |
| 08/13 | O & W, Incorpora Fintecheft XX-XXX5229 | 722.35 |
| 08/13 | Transfer To Coml Analysis Ck Account 4777 | 4,699.76 |
| 08/14 | Transfer To Coml Analysis Ck Account 4777 | 6,189.08 |
| 08/17 | Commercial Service Charge | 90.42 |
| 08/17 | Rave Associates, Fintecheft XX-XXX5229 | 461.80 |
| 08/17 | Imperial Beverag Fintecheft XX-XXX5229 | 650.00 |
| 08/17 | Transfer To Coml Analysis Ck Account 4777 | 29,355.80 |
| 08/18 | Comb. Exc. 5/3 Bankcard Sys Worldpay Comb. Exc. Hop | 223.41 |
| 08/18 | Transfer To Coml Analysis Ck Account 4777 | 6,700.08 |
| 08/19 | Transfer To Coml Analysis Ck Account 4777 | 1,484.38 |
| 08/20 | Daniel L. Jacob Fintecheft XX-XXX5229 | 170.00 |
| 08/20 | Positive Solutio Support | 580.83 |
| 08/20 | Rave Associates, Fintecheft XX-XXX5229 | 661.00 |
| 08/20 | Transfer To Coml Analysis Ck Account 4777 | 5,184.91 |
| 08/21 | Imperial Beverag Fintecheft XX-XXX5229 | 763.00 |
| 08/21 | Transfer To Coml Analysis Ck Account 4777 | 8,272.10 |
| 08/24 | National Wine & Fintecheft XX-XXX5229 | 84.00 |
| 08/24 | Rave Associates, Fintecheft XX-XXX5229 | 389.00 |
| 08/24 | Transfer To Coml Analysis Ck Account 4777 | 34,980.00 |
| 08/25 | O & W, Incorpora Fintecheft XX-XXX5229 | 227.00 |
| 08/25 | M4 C.i.c, Llc Fintecheft XX-XXX5229 | 550.00 |
| 08/25 | Transfer To Coml Analysis Ck Account 4777 | 3,344.63 |
| 08/26 | Imperial Beverag Fintecheft XX-XXX5229 | 155.00 |
| 08/26 | Red Tap Draught Sale | 532.10 |
| 08/26 | Transfer To Coml Analysis Ck Account 4777 | 7,484.66 |
| 08/27 | Transfer To Coml Analysis Ck Account 4777 | 548.35 |
| 08/27 | Imperial Beverag Fintecheft XX-XXX5229 | 619.90 |
| 08/27 | Rave Associates, Fintecheft XX-XXX5229 | 1,146.00 |
| 08/28 | Transfer To Coml Analysis Ck Account 4777 | 10,634.63 |
| 08/31 | Transfer To Coml Analysis Ck Account 4777 | 32,316.04 |

## DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 08/03 | | 08/12 | | 08/21 | |
| 08/04 | | 08/13 | | 08/24 | |
| 08/05 | | 08/14 | | 08/25 | |
| 08/06 | | 08/17 | | 08/26 | |

HOPCAT-ANN ARBOR LLC
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

Page:                **5 of 5**
Statement Date:      **08/31/2020**
Primary Account:     **XXXXXX3877**

## DAILY BALANCE  (Continued)

| Date  | Balance | Date  | Balance | Date  | Balance |
|-------|---------|-------|---------|-------|---------|
| 08/07 |         | 08/18 |         | 08/27 |         |
| 08/10 |         | 08/19 |         | 08/28 |         |
| 08/11 |         | 08/20 |         | 08/31 |         |

## BarFly Ventures
## Reconciliation Report
### As Of 08/30/2020
### Account: Checking-Mercantile HC-AA

| | |
|---|---:|
| **Statement Ending Balance** | 0.00 |
| **Deposits in Transit** | 43,238.96 |
| **Outstanding Checks and Charges** | 0.00 |
| **Adjusted Bank Balance** | 43,238.96 |
| | |
| **Book Balance** | 43,238.96 |
| **Adjustments\*** | 0.00 |
| **Adjusted Book Balance** | 43,238.96 |

**Total Checks and Charges Cleared**     206,040.89 **Total Deposits Cleared**     206,040.89

## Deposits

| Name | Memo | Date | Doc No | Cleared | In Transit |
|---|---|---|---|---:|---:|
| General Ledger Entry | AMEX | 07/12/2020 | | 591.44 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/15/2020 | | 63.34 | |
| General Ledger Entry | AMEX | 07/21/2020 | | 282.51 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 07/24/2020 | | 121.80 | |
| General Ledger Entry | AMEX | 07/24/2020 | | 312.90 | |
| General Ledger Entry | Unknown AMEX Variance HCAA | 07/26/2020 | eft | | 1.11 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/29/2020 | | 359.83 | |
| General Ledger Entry | WORLDPAY | 07/30/2020 | | 3,863.53 | |
| General Ledger Entry | AMEX | 07/30/2020 | | 251.47 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/30/2020 | | 453.18 | |
| General Ledger Entry | WORLDPAY | 07/31/2020 | | 4,995.43 | |
| General Ledger Entry | AMEX | 07/31/2020 | | | 483.33 |
| General Ledger Entry | AMEX | 08/01/2020 | | 521.91 | |
| General Ledger Entry | WORLDPAY | 08/01/2020 | | 6,958.14 | |
| General Ledger Entry | AMEX | 08/02/2020 | | 359.93 | |
| General Ledger Entry | WORLDPAY | 08/02/2020 | | 3,966.96 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/02/2020 | | 509.21 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/03/2020 | | 284.85 | |
| General Ledger Entry | WORLDPAY | 08/03/2020 | | 2,034.58 | |
| General Ledger Entry | Postmates Sales HCAA 08.03.20 | 08/03/2020 | | 75.01 | |
| General Ledger Entry | DoorDash Sales HCAA 08.03.20 | 08/03/2020 | | 545.80 | |
| General Ledger Entry | Postmates Sales HCAA 08.03.20 | 08/03/2020 | | 82.66 | |
| General Ledger Entry | Postmates Sales HCAA 08.03.20 | 08/03/2020 | | 112.79 | |

| | | | | | |
|---|---|---|---|---|---|
| General Ledger Entry | AMEX | 08/03/2020 | | 155.65 | |
| General Ledger Entry | WORLDPAY | 08/04/2020 | | 3,455.25 | |
| General Ledger Entry | DoorDash Sales HCAA 08.04.20 | 08/04/2020 | | 1,657.75 | |
| General Ledger Entry | AMEX | 08/04/2020 | | 434.74 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/04/2020 | | 290.16 | |
| General Ledger Entry | Unknown AMEX Variance HCAA | 08/05/2020 | eft | 0.14 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCAA | 08/05/2020 | eft | 16.19 | |
| General Ledger Entry | DoorDash Sales HCAA 08.05.20 | 08/05/2020 | | 644.55 | |
| General Ledger Entry | Postmates Sales HCAA 08.05.20 | 08/05/2020 | | 39.99 | |
| General Ledger Entry | WORLDPAY | 08/05/2020 | | 2,895.92 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/05/2020 | | 427.50 | |
| General Ledger Entry | AMEX | 08/05/2020 | | 116.21 | |
| General Ledger Entry | O&W 470044 HCAA | 08/06/2020 | | 56.40 | |
| General Ledger Entry | Postmates Sales HCAA 08.06.20 | 08/06/2020 | | 145.79 | |
| General Ledger Entry | DoorDash Sales HCAA 08.06.20 | 08/06/2020 | | 596.67 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/06/2020 | | 240.95 | |
| General Ledger Entry | AMEX | 08/06/2020 | | | 92.07 |
| General Ledger Entry | WORLDPAY | 08/06/2020 | | 2,977.28 | |
| General Ledger Entry | DoorDash Sales HCAA 08.07.20 | 08/07/2020 | | 610.01 | |
| General Ledger Entry | AMEX | 08/07/2020 | | | 442.30 |
| General Ledger Entry | Postmates Sales HCAA 08.07.20 | 08/07/2020 | | 131.01 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 08/07/2020 | | 86.11 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/07/2020 | | 450.65 | |
| General Ledger Entry | GRUBHUB Sales HCAA 08.07.20 | 08/07/2020 | | 262.01 | |
| General Ledger Entry | GRUBHUB Sales HCAA 08.07.20 | 08/07/2020 | | 535.33 | |
| General Ledger Entry | WORLDPAY | 08/07/2020 | | 5,549.84 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/08/2020 | | 449.86 | |
| General Ledger Entry | AMEX | 08/08/2020 | | | 302.78 |
| General Ledger Entry | WORLDPAY | 08/08/2020 | | 7,814.45 | |
| General Ledger Entry | AMEX | 08/09/2020 | | 503.82 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 08/09/2020 | | | 14.84 |
| General Ledger Entry | WORLDPAY | 08/09/2020 | | 5,404.36 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/09/2020 | | 302.56 | |
| General Ledger Entry | Postmates Sales HCAA 08.10.20 | 08/10/2020 | | 155.91 | |
| General Ledger Entry | Postmates Sales HCAA 08.10.20 | 08/10/2020 | | 26.08 | |
| General Ledger Entry | Postmates Sales HCAA 08.10.20 | 08/10/2020 | | 45.10 | |
| General Ledger Entry | DoorDash Sales HCAA 08.10.20 | 08/10/2020 | | 312.19 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 08/10/2020 | | | 15.25 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/10/2020 | | 313.60 | |
| General Ledger Entry | AMEX | 08/10/2020 | | 251.53 | |
| General Ledger Entry | WORLDPAY | 08/10/2020 | | 3,729.84 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/11/2020 | | 283.46 | |
| General Ledger Entry | WORLDPAY | 08/11/2020 | | 4,010.78 | |
| General Ledger Entry | Postmates Sales HCAA 08.11.20 | 08/11/2020 | | 155.52 | |

| | | | | | |
|---|---|---|---|---|---|
| General Ledger Entry | DoorDash Sales HCAA 08.11.20 | 08/11/2020 | | 2,026.62 | |
| General Ledger Entry | AMEX | 08/11/2020 | | | 468.36 |
| General Ledger Entry | Unknown AMEX Variance HCAA | 08/12/2020 | eft | 7.73 | |
| General Ledger Entry | WORLDPAY | 08/12/2020 | | 4,373.43 | |
| General Ledger Entry | DoorDash Sales HCAA 08.12.20 | 08/12/2020 | | 550.06 | |
| General Ledger Entry | Postmates Sales HCAA 08.12.20 | 08/12/2020 | | 130.20 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/12/2020 | | 295.82 | |
| General Ledger Entry | AMEX | 08/12/2020 | | 289.89 | |
| General Ledger Entry | DoorDash Sales HCAA 08.13.20 | 08/13/2020 | | 488.50 | |
| General Ledger Entry | Postmates Sales HCAA 08.13.20 | 08/13/2020 | | 154.27 | |
| General Ledger Entry | WORLDPAY | 08/13/2020 | | 4,114.28 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/13/2020 | | 157.66 | |
| General Ledger Entry | AMEX | 08/13/2020 | | 290.95 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/14/2020 | | 446.22 | |
| General Ledger Entry | Postmates Sales HCAA 08.14.20 | 08/14/2020 | | 25.48 | |
| General Ledger Entry | DoorDash Sales HCAA 08.14.20 | 08/14/2020 | | 554.83 | |
| General Ledger Entry | AMEX | 08/14/2020 | | | 903.64 |
| General Ledger Entry | WORLD PAY - OLO AMEX | 08/14/2020 | | 66.23 | |
| General Ledger Entry | WORLDPAY | 08/14/2020 | | 7,706.28 | |
| General Ledger Entry | GRUBHUB Sales HCAA 08.14.20 | 08/14/2020 | | 670.27 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 08/15/2020 | | | 38.45 |
| General Ledger Entry | AMEX | 08/15/2020 | | 686.37 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/15/2020 | | 456.11 | |
| General Ledger Entry | WORLDPAY | 08/15/2020 | | 9,621.36 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/16/2020 | | 375.02 | |
| General Ledger Entry | WORLDPAY | 08/16/2020 | | 5,414.92 | |
| General Ledger Entry | AMEX | 08/16/2020 | | 297.06 | |
| General Ledger Entry | Unknown AMEX Variance HCAA | 08/17/2020 | eft | 0.01 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/17/2020 | | 104.34 | |
| General Ledger Entry | WORLDPAY | 08/17/2020 | | 4,470.42 | |
| General Ledger Entry | AMEX | 08/17/2020 | | 338.67 | |
| General Ledger Entry | Postmates Sales HCAA 08.17.20 | 08/17/2020 | | 197.18 | |
| General Ledger Entry | Postmates Sales HCAA 08.17.20 | 08/17/2020 | | 40.51 | |
| General Ledger Entry | Postmates Sales HCAA 08.17.20 | 08/17/2020 | | 59.25 | |
| General Ledger Entry | DoorDash Sales HCAA 08.17.20 | 08/17/2020 | | 575.78 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCAA | 08/18/2020 | eft | 0.70 | |
| General Ledger Entry | AMEX | 08/18/2020 | | | 547.84 |
| General Ledger Entry | DoorDash Sales HCAA 08.18.20 | 08/18/2020 | | 1,609.85 | |
| General Ledger Entry | Postmates Sales HCAA 08.18.20 | 08/18/2020 | | 119.21 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/18/2020 | | 361.72 | |
| General Ledger Entry | WORLDPAY | 08/18/2020 | | 5,509.02 | |
| General Ledger Entry | AMEX | 08/19/2020 | | | 601.12 |
| General Ledger Entry | DoorDash Sales HCAA 08.19.20 | 08/19/2020 | | 683.45 | |
| General Ledger Entry | Postmates Sales HCAA 08.19.20 | 08/19/2020 | | 97.06 | |

| | | | | | |
|---|---|---|---|---:|---:|
| General Ledger Entry | WORLD PAY - OLO AMEX | 08/19/2020 | | 91.31 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/19/2020 | | 445.06 | |
| General Ledger Entry | WORLDPAY | 08/19/2020 | | 6,710.37 | |
| General Ledger Entry | Unknown AMEX Variance HCAA | 08/20/2020 | eft | 10.17 | |
| General Ledger Entry | WORLDPAY | 08/20/2020 | | 5,919.51 | |
| General Ledger Entry | AMEX | 08/20/2020 | | 841.01 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/20/2020 | | 155.50 | |
| General Ledger Entry | DoorDash Sales HCAA 08.20.20 | 08/20/2020 | | 413.47 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 08/20/2020 | | | 37.86 |
| General Ledger Entry | Postmates Sales HCAA 08.20.20 | 08/20/2020 | | 37.83 | |
| General Ledger Entry | WORLDPAY | 08/21/2020 | | 8,185.49 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 08/21/2020 | | 32.37 | |
| General Ledger Entry | Postmates Sales HCAA 08.21.20 | 08/21/2020 | | 55.87 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/21/2020 | | 352.95 | |
| General Ledger Entry | DoorDash Sales HCAA 08.21.20 | 08/21/2020 | | 587.78 | |
| General Ledger Entry | AMEX | 08/21/2020 | | | 634.76 |
| General Ledger Entry | GRUBHUB Sales HCAA 08.21.20 | 08/21/2020 | | 649.82 | |
| General Ledger Entry | WORLDPAY | 08/22/2020 | | 8,136.49 | |
| General Ledger Entry | AMEX | 08/22/2020 | | 961.05 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/22/2020 | | 241.73 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 08/23/2020 | | | 30.24 |
| General Ledger Entry | WORLDPAY | 08/23/2020 | | 8,992.41 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/23/2020 | | 330.91 | |
| General Ledger Entry | AMEX | 08/23/2020 | | 1,419.53 | |
| General Ledger Entry | Postmates Sales HCAA 08.24.20 | 08/24/2020 | | 32.47 | |
| General Ledger Entry | DoorDash Sales HCAA 08.24.20 | 08/24/2020 | | 695.32 | |
| General Ledger Entry | Postmates Sales HCAA 08.24.20 | 08/24/2020 | | 64.54 | |
| General Ledger Entry | WORLDPAY | 08/24/2020 | | 6,797.91 | |
| General Ledger Entry | Postmates Sales HCAA 08.24.20 | 08/24/2020 | | 38.06 | |
| General Ledger Entry | AMEX | 08/24/2020 | | 857.90 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/24/2020 | | 467.13 | |
| General Ledger Entry | DoorDash Sales HCAA 08.25.20 | 08/25/2020 | | 2,431.32 | |
| General Ledger Entry | WORLDPAY | 08/25/2020 | | 7,413.94 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/25/2020 | | 317.33 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 08/25/2020 | | 35.09 | |
| General Ledger Entry | Postmates Sales HCAA 08.25.20 | 08/25/2020 | | 40.39 | |
| General Ledger Entry | AMEX | 08/25/2020 | | 1,062.94 | |
| General Ledger Entry | WORLDPAY | 08/26/2020 | | 7,221.89 | |
| General Ledger Entry | DoorDash Sales HCAA 08.26.20 | 08/26/2020 | | 917.59 | |
| General Ledger Entry | Postmates Sales HCAA 08.26.20 | 08/26/2020 | | 133.64 | |
| General Ledger Entry | AMEX | 08/26/2020 | | 1,213.99 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 08/26/2020 | | 47.20 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/26/2020 | | | 519.01 |
| General Ledger Entry | Unknown AMEX Variance HCAA | 08/27/2020 | eft | 3.86 | |

| | | | | | |
|---|---|---|---|---:|---:|
| General Ledger Entry | DoorDash Sales HCAA 08.27.20 | 08/27/2020 | | 665.13 | |
| General Ledger Entry | AMEX | 08/27/2020 | | 941.35 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/27/2020 | | | 488.26 |
| General Ledger Entry | WORLDPAY | 08/27/2020 | | | 8,171.03 |
| General Ledger Entry | Postmates Sales HCAA 08.27.20 | 08/27/2020 | | 115.19 | |
| General Ledger Entry | Unknown AMEX Variance HCAA | 08/28/2020 | eft | 11.06 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/28/2020 | | 1,005.05 | |
| General Ledger Entry | DoorDash Sales HCAA 08.28.20 | 08/28/2020 | | 1,089.85 | |
| General Ledger Entry | Postmates Sales HCAA 08.28.20 | 08/28/2020 | | 152.55 | |
| General Ledger Entry | AMEX | 08/28/2020 | | | 704.28 |
| General Ledger Entry | WORLDPAY | 08/28/2020 | | | 7,823.28 |
| General Ledger Entry | GRUBHUB Sales HCAA 08.28.20 | 08/28/2020 | | 627.96 | |
| General Ledger Entry | WORLDPAY | 08/29/2020 | | | 10,818.97 |
| General Ledger Entry | AMEX | 08/29/2020 | | 776.39 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/29/2020 | | | 869.42 |
| General Ledger Entry | AMEX | 08/30/2020 | | | 743.34 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/30/2020 | | 644.06 | |
| General Ledger Entry | WORLDPAY | 08/30/2020 | | | 8,487.42 |
| **Total Deposits** | | | | **206,040.89** | **43,238.96** |

## Checks and Charges

| Name | Memo | Date | Check No | Cleared | Outstanding |
|---|---|---|---|---:|---|
| General Ledger Entry | Interco CASH | 08/03/2020 | eft | 22,939.26 | |
| General Ledger Entry | Interco CASH | 08/04/2020 | eft | 677.74 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCAA | 08/04/2020 | eft | 5.60 | |
| State of Michigan - MLCC | | 08/04/2020 | EFT | 390.40 | |
| Red Tap Solutions | | 08/04/2020 | EFT | 875.00 | |
| State of Michigan - MLCC | | 08/05/2020 | EFT | 1,048.72 | |
| General Ledger Entry | Interco CASH | 08/05/2020 | eft | 80.72 | |
| General Ledger Entry | Unknown AMEX Variance HCAA | 08/05/2020 | eft | 1.82 | |
| General Ledger Entry | Unknown AMEX Variance HCAA | 08/05/2020 | eft | 4.44 | |
| General Ledger Entry | Unknown AMEX Variance HCAA | 08/05/2020 | eft | 15.43 | |
| General Ledger Entry | Unknown AMEX Variance HCAA | 08/06/2020 | eft | 1.10 | |
| Daniel L Jacob & Co. Inc | | 08/06/2020 | EFT | 140.00 | |
| General Ledger Entry | Interco CASH | 08/06/2020 | eft | 7,717.05 | |
| General Ledger Entry | Interco CASH | 08/07/2020 | eft | 4,699.55 | |
| General Ledger Entry | Vantiv Monthly Charges - P8 2020 | 08/08/2020 | eft | 215.52 | |
| General Ledger Entry | WorldPay Monthly Charges - P8 2020 | 08/08/2020 | eft | 2,328.81 | |
| OLO | | 08/10/2020 | EFT | 711.02 | |
| Imperial Beverage | | 08/10/2020 | EFT | 300.00 | |
| General Ledger Entry | Unknown AMEX Variance HCAA | 08/10/2020 | eft | 3.30 | |
| General Ledger Entry | Unknown AMEX Variance HCAA | 08/10/2020 | eft | 1.87 | |
| General Ledger Entry | Unknown AMEX Variance HCAA | 08/10/2020 | eft | 1.14 | |
| General Ledger Entry | Interco CASH | 08/10/2020 | eft | 20,313.07 | |

| | | | | |
|---|---|---|---|---|
| General Ledger Entry | Unknown AMEX Variance HCAA | 08/11/2020 | eft | 0.01 |
| fintech | | 08/11/2020 | EFT | 37.32 |
| Red Tap Solutions | | 08/11/2020 | EFT | 875.00 |
| General Ledger Entry | Interco CASH | 08/11/2020 | eft | 2,223.49 |
| General Ledger Entry | Interco CASH | 08/12/2020 | eft | 4,971.86 |
| O & W, Inc | | 08/13/2020 | EFT | 722.35 |
| General Ledger Entry | Unknown WORLDPAY Variance HCAA | 08/13/2020 | eft | 219.16 |
| General Ledger Entry | Unknown AMEX Variance HCAA | 08/13/2020 | eft | 1.15 |
| General Ledger Entry | Interco CASH | 08/13/2020 | eft | 4,699.76 |
| General Ledger Entry | Interco CASH | 08/14/2020 | eft | 6,189.08 |
| General Ledger Entry | Unknown AMEX Variance HCAA | 08/16/2020 | eft | 9.34 |
| Rave Associates | | 08/17/2020 | EFT | 461.80 |
| General Ledger Entry | Interco CASH | 08/17/2020 | eft | 29,355.80 |
| General Ledger Entry | Mercantile Monthly Bank Charges - P8 2020 | 08/17/2020 | eft | 90.42 |
| Imperial Beverage | | 08/17/2020 | EFT | 650.00 |
| General Ledger Entry | Unknown AMEX Variance HCAA | 08/17/2020 | eft | 6.07 |
| Michigan Dept of Treasury | | 08/17/2020 | 70500 | 8,255.48 |
| General Ledger Entry | Unknown AMEX Variance HCAA | 08/18/2020 | eft | 1.32 |
| General Ledger Entry | Unknown AMEX Variance HCAA | 08/18/2020 | eft | 9.82 |
| General Ledger Entry | Unknown WORLDPAY Variance HCAA | 08/18/2020 | eft | 223.41 |
| General Ledger Entry | Interco CASH | 08/18/2020 | eft | 6,700.08 |
| General Ledger Entry | Interco CASH | 08/19/2020 | eft | 1,484.38 |
| Rave Associates | | 08/20/2020 | EFT | 661.00 |
| General Ledger Entry | Interco CASH | 08/20/2020 | eft | 5,184.91 |
| General Ledger Entry | Pos tive Solutions Support - Monthly Transaction P | 08/20/2020 | eft | 580.83 |
| Daniel L Jacob & Co. Inc | | 08/20/2020 | EFT | 170.00 |
| General Ledger Entry | Unknown WORLDPAY Variance HCAA | 08/21/2020 | eft | 3.00 |
| Imperial Beverage | | 08/21/2020 | EFT | 763.00 |
| General Ledger Entry | Interco CASH | 08/21/2020 | eft | 8,272.10 |
| General Ledger Entry | Unknown AMEX Variance HCAA | 08/21/2020 | eft | 13.83 |
| National Wine _ Spir ts | | 08/24/2020 | EFT | 84.00 |
| Rave Associates | | 08/24/2020 | EFT | 389.00 |
| General Ledger Entry | Unknown AMEX Variance HCAA | 08/24/2020 | eft | 14.92 |
| General Ledger Entry | Interco CASH | 08/24/2020 | eft | 34,980.00 |
| General Ledger Entry | Unknown AMEX Variance HCAA | 08/24/2020 | eft | 4.27 |
| O & W, Inc | | 08/25/2020 | EFT | 227.00 |
| General Ledger Entry | Interco CASH | 08/25/2020 | eft | 3,344.63 |
| General Ledger Entry | Unknown AMEX Variance HCAA | 08/25/2020 | eft | 11.34 |
| M4 C.I.C. LLC | | 08/25/2020 | EFT | 550.00 |
| Red Tap Solutions | | 08/26/2020 | EFT | 532.10 |
| Imperial Beverage | | 08/26/2020 | EFT | 155.00 |
| General Ledger Entry | Interco CASH | 08/26/2020 | eft | 7,484.66 |
| General Ledger Entry | Unknown AMEX Variance HCAA | 08/26/2020 | eft | 7.76 |
| General Ledger Entry | Interco CASH | 08/27/2020 | eft | 548.35 |

| | | | | |
|---|---|---|---|---|
| Imperial Beverage | | 08/27/2020 | EFT | 619.90 |
| Rave Associates | | 08/27/2020 | EFT | 1,146.00 |
| General Ledger Entry | Interco CASH | 08/28/2020 | eft | 10,634.63 |
| **Total Checks and Charges** | | | | **206,040.89** | **0.00** |

5610 Byron Center Ave. SW
Wyoming, MI 49519

**Mercantile**
Bank of Michigan

Return Service Requested

07001

| Page: | **1 of 1** |
|---|---|
| Statement Date: | **08/31/2020** |
| Primary Account: | **XXXXXX8215** |
| Documents: | **0** |

Period: 07/31/20 to 08/31/20

HOPCAT-MADISON, LLC
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

E
<T> 30-0
0
0

MGMCSTMTN 200901-16463-0001

| COMMERCIAL ANALYSIS CHECKING ACCOUNT | | | | | Account: XXXXXX8215 |
|---|---|---|---|---|---|
| **Last Statement** | **Previous Balance** | **This Statement** | **Current Balance** | **Total Credits** | **Total Debits** |
| 07/31/20 | 0.00 | 08/31/20 | 0.00 | 1,177.20 (5) | 1,177.20 (5) |

### CREDITS

| Date | Description | Amount |
|---|---|---|
| 08/04 | Transfer From Coml Analysis Ck Account 4777 | 27.95 |
| 08/05 | Transfer From Coml Analysis Ck Account 4777 | 39.03 |
| 08/07 | General Beer Dis Fintecheft XX-XXX9108 | 1,005.00 |
| 08/11 | Transfer From Coml Analysis Ck Account 4777 | 37.32 |
| 08/17 | Transfer From Coml Analysis Ck Account 4777 | 67.90 |

### DEBITS

| Date | Description | Amount |
|---|---|---|
| 08/04 | Mthchgs Worldpay Merch Bankcard      Hopcat - Madison | 27.95 |
| 08/05 | Billng Vantiv_intg_pymt Merch Bankcard      Hopcat Madison - Ecomm | 39.03 |
| 08/07 | Transfer To Coml Analysis Ck Account 4777 | 1,005.00 |
| 08/11 | Fintech.net Fintecheft XX-XXX9108 | 37.32 |
| 08/17 | Commercial Service Charge | 67.90 |

### DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 08/04 | | 08/07 | | 08/17 | |
| 08/05 | | 08/11 | | | |

## BarFly Ventures
## Reconciliation Report
### As Of 08/30/2020
### Account: Checking-HC Madison Merc

| | |
|---|---:|
| **Statement Ending Balance** | 0.00 |
| **Deposits in Transit** | 0.00 |
| **Outstanding Checks and Charges** | 0.00 |
| **Adjusted Bank Balance** | 0.00 |
| | |
| **Book Balance** | 0.00 |
| **Adjustments\*** | 0.00 |
| **Adjusted Book Balance** | 0.00 |

| Total Checks and Charges Cleared | 1,177.20 Total Deposits Cleared | 1,177.20 |
|---|---|---|

## Deposits

| Name | Memo | Date | Doc No | Cleared | In Transit |
|---|---|---|---|---:|---:|
| General Ledger Entry | Interco CASH | 08/04/2020 | eft | 27.95 | |
| General Ledger Entry | Interco CASH | 08/05/2020 | eft | 39.03 | |
| General Ledger Entry | General Beer ▮▮▮ HCMA | 08/07/2020 | | 1,005.00 | |
| General Ledger Entry | Interco CASH | 08/11/2020 | eft | 37.32 | |
| General Ledger Entry | Interco CASH | 08/17/2020 | eft | 67.90 | |
| **Total Deposits** | | | | **1,177.20** | **0.00** |

## Checks and Charges

| Name | Memo | Date | Check No | Cleared | Outstanding |
|---|---|---|---|---:|---:|
| General Ledger Entry | Interco CASH | 08/07/2020 | eft | 1,005.00 | |
| General Ledger Entry | WorldPay Monthly Charges – P8 2020 | 08/08/2020 | eft | 27.95 | |
| General Ledger Entry | Vantiv Monthly Charges – P8 2020 | 08/08/2020 | eft | 39.03 | |
| fintech | | 08/11/2020 | EFT | 37.32 | |
| General Ledger Entry | Mercantile Monthly Bank Charges – P8 2020 | 08/17/2020 | eft | 67.90 | |
| **Total Checks and Charges** | | | | **1,177.20** | **0.00** |

5510 Byron Center Ave. SW
Wyoming, MI 49519

Return Service Requested

Mercantile
Bank of Michigan

07001

| Page: | **1 of 1** |
|---|---|
| Statement Date: | **08/31/2020** |
| Primary Account: | **XXXXXX5216** |
| Documents: | **0** |

Period: 07/31/20 to 08/31/20

HOPCAT-LEXINGTON, LLC
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

E
<T> 30-0
0
0

| COMMERCIAL ANALYSIS CHECKING ACCOUNT | | | | Account: XXXXXX5216 | |
|---|---|---|---|---|---|
| Last Statement | Previous Balance | This Statement | Current Balance | Total Credits | Total Debits |
| 07/31/20 | 0.00 | 08/31/20 | 0.00 | 134.28 (3) | 134.28 (3) |

### CREDITS

| Date | Description | Amount |
|---|---|---|
| 08/04 | Transfer From Coml Analysis Ck Account ████ 4777 | 27.95 |
| 08/05 | Transfer From Coml Analysis Ck Account ████ 4777 | 39.03 |
| 08/17 | Transfer From Coml Analysis Ck Account ████ 4777 | 67.30 |

### DEBITS

| Date | Description | Amount |
|---|---|---|
| 08/04 | Mthchgs Worldpay Merch Bankcard ████ Hopcat Lexington | 27.95 |
| 08/05 | Billng Vantiv_intg_pymt Merch Bankcard ████ Hopcat Lexington - Ecomm | 39.03 |
| 08/17 | Commercial Service Charge | 67.30 |

### DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 08/04 | | 08/05 | | 08/17 | |

## BarFly Ventures
## Reconciliation Report
### As Of 08/30/2020
### Account: Checking HC Lexington Merc

| | |
|---|---|
| **Statement Ending Balance** | -45.46 |
| **Deposits in Transit** | 0.00 |
| **Outstanding Checks and Charges** | 0.00 |
| **Adjusted Bank Balance** | -45.46 |
| | |
| **Book Balance** | -45.46 |
| **Adjustments*** | 0.00 |
| **Adjusted Book Balance** | -45.46 |

**Total Checks and Charges Cleared**    134.28    **Total Deposits Cleared**    134.28

## Deposits

| Name | Memo | Date | Doc No | Cleared | In Transit |
|---|---|---|---|---|---|
| General Ledger Entry | Interco CASH | 08/04/2020 | eft | 27.95 | |
| General Ledger Entry | Interco CASH | 08/05/2020 | eft | 39.03 | |
| General Ledger Entry | Interco CASH | 08/17/2020 | eft | 67.30 | |
| **Total Deposits** | | | | **134.28** | **0.00** |

## Checks and Charges

| Name | Memo | Date | Check No | Cleared | Outstanding |
|---|---|---|---|---|---|
| General Ledger Entry | WorldPay Monthly Charges - P8 2020 | 08/08/2020 | eft | 27.95 | |
| General Ledger Entry | Vantiv Monthly Charges - P8 2020 | 08/08/2020 | eft | 39.03 | |
| General Ledger Entry | Mercantile Monthly Bank Charges - P8 2020 | 08/17/2020 | eft | 67.30 | |
| **Total Checks and Charges** | | | | **134.28** | **0.00** |



5510 Byron Center Ave. SW
Wyoming, MI 49519

Return Service Requested

07001

| | |
|---|---|
| Page: | 1 of 4 |
| Statement Date: | 08/31/2020 |
| Primary Account: | XXXXXX0830 |
| Documents: | 0 |

Period: 07/31/20 to 08/31/20

HOPCAT-LINCOLN, LLC
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

E
<T> 30-0
0
0

MGMCSTMTN 200901-16796-0001

## COMMERCIAL ANALYSIS CHECKING ACCOUNT — Account: XXXXXX0830

| Last Statement | Previous Balance | This Statement | Current Balance | Total Credits | Total Debits |
|---|---|---|---|---|---|
| 07/31/20 | 0.00 | 08/31/20 | 0.00 | 177,995.31 (146) | 177,995.31 (45) |

## CREDITS

| Date | Description | Amount |
|---|---|---|
| 08/03 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 69.74 |
| 08/03 | Postmates Inc. 1140 Aug 1 St-V9h4h6x3j4p2 | 127.63 |
| 08/03 | Postmates Inc. 1140 Jul 3 St-N9t7u5j4z2b5 | 162.34 |
| 08/03 | American Express Settlement XXXXXX6034 | 164.90 |
| 08/03 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 171.08 |
| 08/03 | Postmates Inc. 1140 Jul 3 St-A1u3t1v1u3w5 | 178.97 |
| 08/03 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 269.40 |
| 08/03 | American Express Settlement XXXXXX6034 | 332.29 |
| 08/03 | Doordash, Inc. 601 P Stre St-N8f0s2q5h8m7 | 360.22 |
| 08/03 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,754.68 |
| 08/03 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,934.64 |
| 08/03 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 6,530.51 |
| 08/04 | Postmates Inc. 1140 Aug 2 St-Q0g2v4p3r2k1 | 97.06 |
| 08/04 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 110.44 |
| 08/04 | American Express Settlement XXXXXX6034 | 155.08 |
| 08/04 | Doordash, Inc. 601 P Stre St-F3d2r7i6a5h8 | 665.86 |
| 08/04 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,721.83 |
| 08/05 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 44.41 |
| 08/05 | American Express Settlement XXXXXX6034 | 45.13 |
| 08/05 | Johnson Brothers Fintecheft XX-XXX2999 | 170.00 |
| 08/05 | Postmates Inc. 1140 Aug 3 St-Z4y9x8e0l1q2 | 174.80 |
| 08/05 | Doordash, Inc. 601 P Stre St-Y6z3h5n7p4q0 | 495.47 |
| 08/05 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,346.15 |
| 08/06 | Postmates Inc. 1140 Aug 4 St-B1k2g8c2u1i3 | 100.42 |
| 08/06 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 138.25 |
| 08/06 | American Express Settlement XXXXXX6034 | 305.53 |
| 08/06 | Doordash, Inc. 601 P Stre St-L4o1b4c9t8s2 | 314.37 |
| 08/06 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,128.45 |
| 08/07 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 77.91 |
| 08/07 | Postmates Inc. 1140 Aug 5 St-Z9b4v9a4t8c0 | 98.63 |
| 08/07 | Grubhub Inc Aug Actvty XXXXX705-2dptzv | 121.92 |
| 08/07 | American Express Settlement XXXXXX6034 | 188.68 |
| 08/07 | Doordash, Inc. 601 P Stre St-M8f8t7q5m5g5 | 206.69 |



HOPCAT-LINCOLN, LLC
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

**Mercantile**
Bank of Michigan

## CREDITS  (Continued)

| Date | Description | Amount |
|------|-------------|-------:|
| 08/07 | Grubhub Inc Jul Actvty XXXXX701-2dptzv | 210.51 |
| 08/07 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,037.03 |
| 08/10 | American Express Settlement XXXXXX6034 | 79.27 |
| 08/10 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 116.30 |
| 08/10 | Postmates Inc. 1140 Aug 8 St-P6I7k3h6m7j4 | 138.93 |
| 08/10 | Postmates Inc. 1140 Aug 6 St-T9h2z0k4y0q4 | 182.51 |
| 08/10 | Postmates Inc. 1140 Aug 7 St-N3r5k8v3g4f9 | 183.09 |
| 08/10 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 247.77 |
| 08/10 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 318.46 |
| 08/10 | Doordash, Inc. 601 P Stre St-Z3a3p0n5u5c1 | 365.31 |
| 08/10 | American Express Settlement XXXXXX6034 | 570.16 |
| 08/10 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,550.25 |
| 08/10 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 5,394.53 |
| 08/10 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 7,508.93 |
| 08/11 | American Express Settlement XXXXXX6034 | 102.39 |
| 08/11 | Postmates Inc. 1140 Aug 9 St-C3k3k3n2x0c3 | 148.26 |
| 08/11 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 260.34 |
| 08/11 | Doordash, Inc. 601 P Stre St-Y1v2n8n0a2h0 | 918.97 |
| 08/11 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 5,603.42 |
| 08/12 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 49.92 |
| 08/12 | Postmates Inc. 1140 Aug 1 St-P4d6v3k8x5c7 | 70.73 |
| 08/12 | American Express Settlement XXXXXX6034 | 173.88 |
| 08/12 | Doordash, Inc. 601 P Stre St-D6v5d6w0o0t4 | 443.61 |
| 08/12 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,861.83 |
| 08/13 | American Express Settlement XXXXXX6034 | 66.88 |
| 08/13 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 101.00 |
| 08/13 | Postmates Inc. 1140 Aug 1 St-F9p5b2a5o1m2 | 198.51 |
| 08/13 | Doordash, Inc. 601 P Stre St-V8k9g4k9z2k3 | 230.60 |
| 08/13 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,030.45 |
| 08/14 | American Express Settlement XXXXXX6034 | 48.76 |
| 08/14 | Postmates Inc. 1140 Aug 1 St-O0b3v9n1h5r4 | 67.11 |
| 08/14 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 188.42 |
| 08/14 | Doordash, Inc. 601 P Stre St-V7e8h0s1w7e6 | 375.69 |
| 08/14 | Grubhub Inc Aug Actvty XXXXX412-2dptzv | 507.66 |
| 08/14 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,534.55 |
| 08/17 | Postmates Inc. 1140 Aug 1 St-N9m9x5e8o5h1 | 88.68 |
| 08/17 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 114.04 |
| 08/17 | American Express Settlement XXXXXX6034 | 135.50 |
| 08/17 | Doordash, Inc. 601 P Stre St-I7t5e6d6w6q7 | 138.32 |
| 08/17 | Postmates Inc. 1140 Aug 1 St-G3q4e5o4e0q9 | 142.03 |
| 08/17 | Postmates Inc. 1140 Aug 1 St-F9l6h2p1e9k3 | 176.04 |
| 08/17 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 199.31 |
| 08/17 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 469.18 |
| 08/17 | American Express Settlement XXXXXX6034 | 1,052.65 |
| 08/17 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 4,315.28 |
| 08/17 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 6,222.51 |
| 08/17 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 10,536.71 |
| 08/18 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 110.46 |
| 08/18 | Postmates Inc. 1140 Aug 1 St-C3c5n8b8u3x3 | 186.48 |
| 08/18 | Doordash, Inc. 601 P Stre St-I4y7I6x0y2z6 | 299.05 |
| 08/18 | American Express Settlement XXXXXX6034 | 416.75 |
| 08/18 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 6,632.71 |
| 08/19 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 51.14 |
| 08/19 | Postmates Inc. 1140 Aug 1 St-C2i0c0t7m4q0 | 112.63 |
| 08/19 | American Express Settlement XXXXXX6034 | 163.32 |
| 08/19 | Doordash, Inc. 601 P Stre St-F7s9u2f8r7b3 | 400.34 |
| 08/19 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,098.05 |
| 08/19 | Transfer From Coml Analysis Ck Account | 3,226.24 |
| 08/20 | American Express Settlement XXXXXX6034 | 38.30 |

HOPCAT-LINCOLN, LLC
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

**Mercantile**
Bank of Michigan

| | |
|---|---|
| Page: | 3 of 4 |
| Statement Date: | 08/31/2020 |
| Primary Account: | XXXXXX0830 |

## CREDITS  (Continued)

| Date | Description | Amount |
|---|---|---|
| 08/20 | Postmates Inc. 1140 Aug 1 St-T4w7w3z2a9y6 | 67.84 |
| 08/20 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 142.56 |
| 08/20 | Doordash, Inc. 601 P Stre St-Y4e0n4l4j0u5 | 460.93 |
| 08/20 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,643.58 |
| 08/21 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 81.53 |
| 08/21 | Postmates Inc. 1140 Aug 1 St-O0k4i7k7y5w8 | 96.57 |
| 08/21 | Doordash, Inc. 601 P Stre St-V3r4c6o5g1x8 | 296.65 |
| 08/21 | Grubhub Inc Aug Actvty XXXXX119-2dptzv | 752.79 |
| 08/24 | Johnson Brothers Fintecheft XX-XXX2999 | 120.00 |
| 08/24 | Postmates Inc. 1140 Aug 2 St-U4l3s4f3g5n4 | 143.03 |
| 08/24 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 165.26 |
| 08/24 | Postmates Inc. 1140 Aug 2 St-E7n7g8j2b9w7 | 176.79 |
| 08/24 | American Express Settlement XXXXXX6034 | 196.80 |
| 08/24 | Postmates Inc. 1140 Aug 2 St-Y0k9p8d0p8y0 | 235.67 |
| 08/24 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 320.08 |
| 08/24 | Doordash, Inc. 601 P Stre St-K5s7f6z2o7n3 | 335.07 |
| 08/24 | American Express Settlement XXXXXX6034 | 347.67 |
| 08/24 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 355.22 |
| 08/24 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,174.43 |
| 08/24 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 5,122.54 |
| 08/24 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 7,403.20 |
| 08/24 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 9,207.86 |
| 08/25 | American Express Settlement XXXXXX6034 | 120.57 |
| 08/25 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 183.80 |
| 08/25 | Postmates Inc. 1140 Aug 2 St-Q5a8q8j3m1p3 | 211.51 |
| 08/25 | Doordash, Inc. 601 P Stre St-M0h1o4r1u0t3 | 1,061.48 |
| 08/25 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 4,994.22 |
| 08/26 | Postmates Inc. 1140 Aug 2 St-A1u9y9p9o6i8 | 111.12 |
| 08/26 | American Express Settlement XXXXXX6034 | 115.96 |
| 08/26 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 180.61 |
| 08/26 | Doordash, Inc. 601 P Stre St-J7t8z7w7i9l8 | 670.26 |
| 08/26 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 1,759.90 |
| 08/27 | Postmates Inc. 1140 Aug 2 St-H7q7b3a9p8e8 | 62.93 |
| 08/27 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 116.74 |
| 08/27 | American Express Settlement XXXXXX6034 | 130.85 |
| 08/27 | Doordash, Inc. 601 P Stre St-B0e7z0y6g0z3 | 656.17 |
| 08/27 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,922.10 |
| 08/28 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 53.76 |
| 08/28 | Postmates Inc. 1140 Aug 2 St-J0l8g0z1k6r8 | 146.94 |
| 08/28 | Doordash, Inc. 601 P Stre St-W5w5r4e7v3b7 | 766.31 |
| 08/28 | Grubhub Inc Aug Actvty XXXXX826-2dptzv | 795.81 |
| 08/28 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,941.34 |
| 08/31 | Postmates Inc. 1140 Aug 2 St-N6n6b1k5g9b8 | 77.86 |
| 08/31 | Postmates Inc. 1140 Aug 2 St-Z8g2b3l5r7u5 | 104.59 |
| 08/31 | American Express Settlement XXXXXX6034 | 127.94 |
| 08/31 | Postmates Inc. 1140 Aug 2 St-J8t7b6r3x8l4 | 134.54 |
| 08/31 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 206.90 |
| 08/31 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 298.02 |
| 08/31 | Doordash, Inc. 601 P Stre St-K9u3n9m7o1z3 | 332.51 |
| 08/31 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 415.42 |
| 08/31 | American Express Settlement XXXXXX6034 | 719.27 |
| 08/31 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,055.44 |
| 08/31 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 6,584.28 |
| 08/31 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 10,114.86 |

MGMC STMTN 120690 1-16796-0003

HOPCAT-LINCOLN, LLC
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

Page: **4 of 4**
Statement Date: **08/31/2020**
Primary Account: **XXXXXX0830**

**Mercantile**
Bank of Michigan

MGMCSTMTN-200901-16796-0004

## DEBITS

| Date | Description | Amount |
|------|-------------|-------:|
| 08/03 | Johnson Brothers Fintecheft XX-XXX2999 | 179.00 |
| 08/03 | Restaurant Equip Cons Coll 40829/C002151 | 415.00 |
| 08/03 | Transfer To Coml Analysis Ck Account 4777 | 14,462.40 |
| 08/04 | Mthchgs Worldpay Merch Bankcard Hopcat Lincoln | 1,685.37 |
| 08/04 | Transfer To Coml Analysis Ck Account 4777 | 3,064.90 |
| 08/05 | Billng Vantiv_intg_pymt Merch Bankcard Hopcat Lincoln - Ecomm | 131.93 |
| 08/05 | Restaurant Techn Cash Conc | 469.29 |
| 08/05 | Transfer To Coml Analysis Ck Account 4777 | 2,674.74 |
| 08/06 | Transfer To Coml Analysis Ck Account 34777 | 2,987.02 |
| 08/07 | Quality Brands O Fintecheft XX-XXX2999 | 202.00 |
| 08/07 | Transfer To Coml Analysis Ck Account 4777 | 3,739.37 |
| 08/10 | Olo - Help@olo.c Purchase Denise Willison | 253.99 |
| 08/10 | Transfer To Coml Analysis Ck Account 4777 | 17,401.52 |
| 08/11 | Fintech.net Fintecheft XX-XXX2999 | 37.32 |
| 08/11 | Transfer To Coml Analysis Ck Account 4777 | 6,996.06 |
| 08/12 | Transfer To Coml Analysis Ck Account 4777 | 3,599.97 |
| 08/13 | Transfer To Coml Analysis Ck Account 4777 | 3,627.44 |
| 08/14 | B & J Enterprise Fintecheft XX-XXX2999 | 180.00 |
| 08/14 | Quality Brands O Fintecheft XX-XXX2999 | 519.00 |
| 08/14 | Transfer To Coml Analysis Ck Account 4777 | 4,023.19 |
| 08/17 | Commercial Service Charge | 90.55 |
| 08/17 | Transfer To Coml Analysis Ck Account 4777 | 23,499.70 |
| 08/18 | Transfer To Coml Analysis Ck Account 4777 | 7,645.45 |
| 08/19 | Republic Nationa Fintecheft XX-XXX2999 | 57.00 |
| 08/19 | Nbf Bus Tx Neb Dept Revenue Txp*01012434817*04100*200731*T*0000699472*Efwsct* | 6,994.72 |
| 08/20 | Support Positive Solutio $490 X 12 | 191.66 |
| 08/20 | K & Z Distributi Fintecheft XX-XXX2999 | 1,001.00 |
| 08/20 | Transfer To Coml Analysis Ck Account 4777 | 3,160.55 |
| 08/21 | B & J Enterprise Fintecheft XX-XXX2999 | 30.00 |
| 08/21 | Transfer To Coml Analysis Ck Account 4777 | 97.54 |
| 08/21 | Johnson Brothers Fintecheft XX-XXX2999 | 216.00 |
| 08/21 | Quality Brands O Fintecheft XX-XXX2999 | 884.00 |
| 08/24 | Transfer To Coml Analysis Ck Account 4777 | 27,303.62 |
| 08/25 | Transfer To Coml Analysis Ck Account 4777 | 6,571.58 |
| 08/26 | Transfer To Coml Analysis Ck Account 4777 | 2,837.85 |
| 08/27 | Republic Nationa Fintecheft XX-XXX2999 | 130.50 |
| 08/27 | K & Z Distributi Fintecheft XX-XXX2999 | 486.00 |
| 08/27 | Transfer To Coml Analysis Ck Account 4777 | 1,419.54 |
| 08/27 | City Of Lincoln Restaurant 12434817 | 1,852.75 |
| 08/28 | Quality Brands O Fintecheft XX-XXX2999 | 277.00 |
| 08/28 | B & J Enterprise Fintecheft XX-XXX2999 | 360.00 |
| 08/28 | Southern Glazer' Fintecheft XX-XXX2999 | 426.98 |
| 08/28 | Transfer To Coml Analysis Ck Account 4777 | 3,640.18 |
| 08/31 | K & Z Distributi Fintecheft XX-XXX2999 | 71.80 |
| 08/31 | Transfer To Coml Analysis Ck Account 4777 | 22,099.83 |

## DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 08/03 | | 08/12 | | 08/21 | |
| 08/04 | | 08/13 | | 08/24 | |
| 08/05 | | 08/14 | | 08/25 | |
| 08/06 | | 08/17 | | 08/26 | |
| 08/07 | | 08/18 | | 08/27 | |
| 08/10 | | 08/19 | | 08/28 | |
| 08/11 | | 08/20 | | 08/31 | |

## BarFly Ventures
## Reconciliation Report
### As Of 08/30/2020
### Account: HC Lincoln Merc Checking Account

| | |
|---|---:|
| **Statement Ending Balance** | 0.00 |
| **Deposits in Transit** | 28,049.83 |
| **Outstanding Checks and Charges** | 0.00 |
| **Adjusted Bank Balance** | 28,049.83 |
| | |
| **Book Balance** | 28,049.83 |
| **Adjustments*** | 0.00 |
| **Adjusted Book Balance** | 28,049.83 |

| | | | |
|---|---:|---|---:|
| **Total Checks and Charges Cleared** | 155,891.71 | **Total Deposits Cleared** | 155,891.71 |

## Deposits

| Name | Memo | Date | Doc No | Cleared | In Transit |
|---|---|---|---|---:|---:|
| General Ledger Entry | HCLN RETURNED ITEM, UNCOLLECTED FUNDS, ACCIDENT FUND | 06/10/2020 | | | 80.00 |
| General Ledger Entry | AMEX | 06/27/2020 | | | 204.88 |
| General Ledger Entry | AMEX | 07/22/2020 | | | 307.58 |
| General Ledger Entry | WORLDPAY | 07/30/2020 | | 2,754.68 | |
| General Ledger Entry | AMEX | 07/30/2020 | | 170.60 | |
| General Ledger Entry | WORLDPAY | 07/31/2020 | | 3,934.64 | |
| General Ledger Entry | AMEX | 07/31/2020 | | 110.57 | |
| General Ledger Entry | WORLDPAY | 08/01/2020 | | 6,530.51 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/01/2020 | | 184.21 | |
| General Ledger Entry | AMEX | 08/01/2020 | | 233.02 | |
| General Ledger Entry | AMEX | 08/02/2020 | | 159.99 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/02/2020 | | 110.44 | |
| General Ledger Entry | WORLDPAY | 08/02/2020 | | 3,721.83 | |
| General Ledger Entry | Postmates Sales HCLN 08.03.20 | 08/03/2020 | | 127.63 | |
| General Ledger Entry | Postmates Sales HCLN 08.03.20 | 08/03/2020 | | 178.97 | |
| General Ledger Entry | Postmates Sales HCLN 08.03.20 | 08/03/2020 | | 162.34 | |
| General Ledger Entry | DoorDash Sales HCLN 08.03.20 | 08/03/2020 | | 360.22 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/03/2020 | | 44.41 | |
| General Ledger Entry | WORLDPAY | 08/03/2020 | | 2,346.15 | |
| General Ledger Entry | AMEX | 08/03/2020 | | 46.64 | |
| General Ledger Entry | WORLDPAY | 08/04/2020 | | 2,128.45 | |
| General Ledger Entry | DoorDash Sales HCLN 08.04.20 | 08/04/2020 | | 665.86 | |
| General Ledger Entry | Postmates Sales HCLN 08.04.20 | 08/04/2020 | | 97.06 | |

| | | | | | |
|---|---|---|---|---|---|
| General Ledger Entry | AMEX | 08/04/2020 | | | 315.20 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/04/2020 | | 138.25 | |
| General Ledger Entry | Postmates Sales HCLN 08.05.20 | 08/05/2020 | | 174.80 | |
| General Ledger Entry | Johnson Brothers ███████ HCLN | 08/05/2020 | | 170.00 | |
| General Ledger Entry | DoorDash Sales HCLN 08.05.20 | 08/05/2020 | | 495.47 | |
| General Ledger Entry | AMEX | 08/05/2020 | | 195.13 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/05/2020 | | 77.91 | |
| General Ledger Entry | WORLDPAY | 08/05/2020 | | 3,037.03 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCLN | 08/06/2020 | eft | 0.49 | |
| General Ledger Entry | Unknown AMEX Variance HCLN | 08/06/2020 | eft | 1.64 | |
| General Ledger Entry | DoorDash Sales HCLN 08.06.20 | 08/06/2020 | | 314.37 | |
| General Ledger Entry | AMEX | 08/06/2020 | | 20.50 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 08/06/2020 | | 61.54 | |
| General Ledger Entry | Postmates Sales HCLN 08.06.20 | 08/06/2020 | | 100.42 | |
| General Ledger Entry | WORLDPAY | 08/06/2020 | | 2,550.25 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/06/2020 | | 116.30 | |
| General Ledger Entry | DoorDash Sales HCLN 08.07.20 | 08/07/2020 | | 206.69 | |
| General Ledger Entry | GRUBHUB Sales HCLN 08.07.20 | 08/07/2020 | | 121.92 | |
| General Ledger Entry | GRUBHUB Sales HCLN 08.07.20 | 08/07/2020 | | 210.51 | |
| General Ledger Entry | Postmates Sales HCLN 08.07.20 | 08/07/2020 | | 98.63 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/07/2020 | | 247.77 | |
| General Ledger Entry | WORLDPAY | 08/07/2020 | | 5,394.53 | |
| General Ledger Entry | AMEX | 08/07/2020 | | 185.98 | |
| General Ledger Entry | Unknown AMEX Variance HCLN | 08/08/2020 | eft | 2.70 | |
| General Ledger Entry | WORLDPAY | 08/08/2020 | | 7,508.93 | |
| General Ledger Entry | AMEX | 08/08/2020 | | 401.86 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/08/2020 | | 318.46 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/09/2020 | | 260.34 | |
| General Ledger Entry | AMEX | 08/09/2020 | | 105.73 | |
| General Ledger Entry | WORLDPAY | 08/09/2020 | | 5,603.42 | |
| General Ledger Entry | Postmates Sales HCLN 08.10.20 | 08/10/2020 | | 138.93 | |
| General Ledger Entry | Postmates Sales HCLN 08.10.20 | 08/10/2020 | | 183.09 | |
| General Ledger Entry | Postmates Sales HCLN 08.10.20 | 08/10/2020 | | 182.51 | |
| General Ledger Entry | DoorDash Sales HCLN 08.10.20 | 08/10/2020 | | 365.31 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/10/2020 | | 49.92 | |
| General Ledger Entry | WORLDPAY | 08/10/2020 | | 2,861.83 | |
| General Ledger Entry | AMEX | 08/10/2020 | | 179.60 | |
| General Ledger Entry | Unknown AMEX Variance HCLN | 08/11/2020 | eft | 4.92 | |
| General Ledger Entry | Postmates Sales HCLN 08.11.20 | 08/11/2020 | | 148.26 | |
| General Ledger Entry | DoorDash Sales HCLN 08.11.20 | 08/11/2020 | | 918.97 | |
| General Ledger Entry | AMEX | 08/11/2020 | | 69.25 | |
| General Ledger Entry | WORLDPAY | 08/11/2020 | | 3,030.45 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/11/2020 | | 101.00 | |
| General Ledger Entry | WORLDPAY | 08/12/2020 | | 3,534.55 | |

| | | | | |
|---|---|---|---|---|
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/12/2020 | | 188.42 | |
| General Ledger Entry | AMEX | 08/12/2020 | | 50.48 | |
| General Ledger Entry | DoorDash Sales HCLN 08.12.20 | 08/12/2020 | | 443.61 | |
| General Ledger Entry | Postmates Sales HCLN 08.12.20 | 08/12/2020 | | 70.73 | |
| General Ledger Entry | DoorDash Sales HCLN 08.13.20 | 08/13/2020 | | 230.60 | |
| General Ledger Entry | AMEX | 08/13/2020 | | | 140.14 |
| General Ledger Entry | Postmates Sales HCLN 08.13.20 | 08/13/2020 | | 198.51 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/13/2020 | | 114.04 | |
| General Ledger Entry | WORLDPAY | 08/13/2020 | | 4,315.28 | |
| General Ledger Entry | GRUBHUB Sales HCLN 08.14.20 | 08/14/2020 | | 507.66 | |
| General Ledger Entry | AMEX | 08/14/2020 | | | 314.09 |
| General Ledger Entry | WORLDPAY | 08/14/2020 | | 6,222.51 | |
| General Ledger Entry | DoorDash Sales HCLN 08.14.20 | 08/14/2020 | | 375.69 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/14/2020 | | 199.31 | |
| General Ledger Entry | Postmates Sales HCLN 08.14.20 | 08/14/2020 | | 67.11 | |
| General Ledger Entry | Unknown AMEX Variance HCLN | 08/15/2020 | eft | 1.37 | |
| General Ledger Entry | WORLDPAY | 08/15/2020 | | 10,536.71 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/15/2020 | | 469.18 | |
| General Ledger Entry | AMEX | 08/15/2020 | | 772.80 | |
| General Ledger Entry | Unknown AMEX Variance HCLN | 08/16/2020 | eft | 0.47 | |
| General Ledger Entry | Unknown AMEX Variance HCLN | 08/16/2020 | eft | 1.29 | |
| General Ledger Entry | WORLDPAY | 08/16/2020 | | 6,632.71 | |
| General Ledger Entry | AMEX | 08/16/2020 | | 415.46 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 08/16/2020 | | 15.32 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/16/2020 | | 110.46 | |
| General Ledger Entry | Postmates Sales HCLN 08.17.20 | 08/17/2020 | | 142.03 | |
| General Ledger Entry | DoorDash Sales HCLN 08.17.20 | 08/17/2020 | | 138.32 | |
| General Ledger Entry | Postmates Sales HCLN 08.17.20 | 08/17/2020 | | 176.04 | |
| General Ledger Entry | Postmates Sales HCLN 08.17.20 | 08/17/2020 | | 88.68 | |
| General Ledger Entry | WORLDPAY | 08/17/2020 | | 3,098.05 | |
| General Ledger Entry | AMEX | 08/17/2020 | | 168.66 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/17/2020 | | 51.14 | |
| General Ledger Entry | WORLDPAY | 08/18/2020 | | 3,643.58 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/18/2020 | | 142.56 | |
| General Ledger Entry | DoorDash Sales HCLN 08.18.20 | 08/18/2020 | | 299.05 | |
| General Ledger Entry | AMEX | 08/18/2020 | | 39.73 | |
| General Ledger Entry | Postmates Sales HCLN 08.18.20 | 08/18/2020 | | 186.48 | |
| General Ledger Entry | Unknown AMEX Variance HCLN | 08/19/2020 | eft | 3.54 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCLN | 08/19/2020 | eft | 0.96 | |
| General Ledger Entry | Interco CASH | 08/19/2020 | eft | 3,226.24 | |
| General Ledger Entry | Unknown AMEX Variance HCLN | 08/19/2020 | eft | 0.46 | |
| General Ledger Entry | Postmates Sales HCLN 08.19.20 | 08/19/2020 | | 112.63 | |
| General Ledger Entry | DoorDash Sales HCLN 08.19.20 | 08/19/2020 | | 400.34 | |
| General Ledger Entry | WORLDPAY | 08/19/2020 | | 3,174.43 | |

| | | | | |
|---|---|---|---|---|
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/19/2020 | | 81.53 |
| General Ledger Entry | AMEX | 08/19/2020 | | 120.09 |
| General Ledger Entry | WORLDPAY | 08/20/2020 | | 5,122.54 |
| General Ledger Entry | DoorDash Sales HCLN 08.20.20 | 08/20/2020 | | 460.93 |
| General Ledger Entry | Postmates Sales HCLN 08.20.20 | 08/20/2020 | | 67.84 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/20/2020 | | 165.26 |
| General Ledger Entry | AMEX | 08/20/2020 | | 83.34 |
| General Ledger Entry | DoorDash Sales HCLN 08.21.20 | 08/21/2020 | | 296.65 |
| General Ledger Entry | Postmates Sales HCLN 08.21.20 | 08/21/2020 | | 96.57 |
| General Ledger Entry | AMEX | 08/21/2020 | | 80.78 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/21/2020 | | 320.08 |
| General Ledger Entry | GRUBHUB Sales HCLN 08.21.20 | 08/21/2020 | | 752.79 |
| General Ledger Entry | WORLDPAY | 08/21/2020 | | 7,403.20 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/22/2020 | | 355.22 |
| General Ledger Entry | AMEX | 08/22/2020 | | 278.48 |
| General Ledger Entry | WORLDPAY | 08/22/2020 | | 9,207.86 |
| General Ledger Entry | AMEX | 08/23/2020 | | 124.48 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/23/2020 | | 183.80 |
| General Ledger Entry | WORLDPAY | 08/23/2020 | | 4,994.22 |
| General Ledger Entry | Postmates Sales HCLN 08.24.20 | 08/24/2020 | | 143.03 |
| General Ledger Entry | DoorDash Sales HCLN 08.24.20 | 08/24/2020 | | 335.07 |
| General Ledger Entry | Postmates Sales HCLN 08.24.20 | 08/24/2020 | | 235.67 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/24/2020 | | 180.61 |
| General Ledger Entry | AMEX | 08/24/2020 | | 120.11 |
| General Ledger Entry | Johnson Brothers ███████ HCLN | 08/24/2020 | | 120.00 |
| General Ledger Entry | Postmates Sales HCLN 08.24.20 | 08/24/2020 | | 176.79 |
| General Ledger Entry | WORLDPAY | 08/24/2020 | | 1,759.90 |
| General Ledger Entry | Unknown AMEX Variance HCLN | 08/25/2020 | eft | 1.67 |
| General Ledger Entry | WORLDPAY | 08/25/2020 | | 2,922.10 |
| General Ledger Entry | AMEX | 08/25/2020 | | 135.03 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/25/2020 | | 116.74 |
| General Ledger Entry | Postmates Sales HCLN 08.25.20 | 08/25/2020 | | 211.51 |
| General Ledger Entry | DoorDash Sales HCLN 08.25.20 | 08/25/2020 | | 1,061.48 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/26/2020 | | 53.76 |
| General Ledger Entry | WORLDPAY | 08/26/2020 | | 2,941.34 |
| General Ledger Entry | DoorDash Sales HCLN 08.26.20 | 08/26/2020 | | 670.26 |
| General Ledger Entry | Postmates Sales HCLN 08.26.20 | 08/26/2020 | | 111.12 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/27/2020 | | 206.90 |
| General Ledger Entry | DoorDash Sales HCLN 08.27.20 | 08/27/2020 | | 656.17 |
| General Ledger Entry | AMEX | 08/27/2020 | | 132.80 |
| General Ledger Entry | WORLDPAY | 08/27/2020 | | 3,055.44 |
| General Ledger Entry | Postmates Sales HCLN 08.27.20 | 08/27/2020 | | 62.93 |
| General Ledger Entry | GRUBHUB Sales HCLN 08.28.20 | 08/28/2020 | | 795.81 |
| General Ledger Entry | DoorDash Sales HCLN 08.28.20 | 08/28/2020 | | 766.31 |

| | | | | |
|---|---|---|---|---|
| General Ledger Entry | Postmates Sales HCLN 08.28.20 | 08/28/2020 | 146.94 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 08/28/2020 | 43.49 | |
| General Ledger Entry | AMEX | 08/28/2020 | | 267.07 |
| General Ledger Entry | WORLDPAY | 08/28/2020 | | 6,584.28 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/28/2020 | 306.38 | |
| General Ledger Entry | WORLDPAY | 08/29/2020 | | 10,114.86 |
| General Ledger Entry | AMEX | 08/29/2020 | | 432.39 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/29/2020 | | 415.42 |
| General Ledger Entry | WORLDPAY | 08/30/2020 | | 5,610.66 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/30/2020 | 323.63 | |
| General Ledger Entry | AMEX | 08/30/2020 | 175.30 | |
| **Total Deposits** | | | **155,891.71** | **28,049.83** |

## Checks and Charges

| Name | Memo | Date | Check No | Cleared | Outstanding |
|---|---|---|---|---|---|
| General Ledger Entry | Interco CASH | 08/03/2020 | eft | 14,462.40 | |
| Ice Town | | 08/03/2020 | EFT | 415.00 | |
| Johnson Brothers | | 08/03/2020 | EFT | 179.00 | |
| General Ledger Entry | Interco CASH | 08/04/2020 | eft | 3,064.90 | |
| Restaurant Technologies, Inc | | 08/05/2020 | EFT | 469.29 | |
| General Ledger Entry | Unknown AMEX Variance HCLN | 08/05/2020 | eft | 4.91 | |
| General Ledger Entry | Interco CASH | 08/05/2020 | eft | 2,674.74 | |
| General Ledger Entry | Unknown AMEX Variance HCLN | 08/05/2020 | eft | 14.70 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCLN | 08/06/2020 | eft | 13.13 | |
| General Ledger Entry | Interco CASH | 08/06/2020 | eft | 2,987.02 | |
| General Ledger Entry | Unknown AMEX Variance HCLN | 08/06/2020 | eft | 0.85 | |
| General Ledger Entry | Interco CASH | 08/07/2020 | eft | 3,739.37 | |
| Quality Brands of Lincoln LLC | | 08/07/2020 | EFT | 202.00 | |
| General Ledger Entry | Vantiv Monthly Charges - P8 2020 | 08/08/2020 | eft | 131.93 | |
| General Ledger Entry | WorldPay Monthly Charges - P8 2020 | 08/08/2020 | eft | 1,685.37 | |
| General Ledger Entry | Unknown AMEX Variance HCLN | 08/08/2020 | eft | 1.51 | |
| General Ledger Entry | Unknown AMEX Variance HCLN | 08/09/2020 | eft | 2.30 | |
| General Ledger Entry | Unknown AMEX Variance HCLN | 08/10/2020 | eft | 3.34 | |
| OLO | | 08/10/2020 | EFT | 253.99 | |
| General Ledger Entry | Interco CASH | 08/10/2020 | eft | 17,401.52 | |
| General Ledger Entry | Interco CASH | 08/11/2020 | eft | 6,996.06 | |
| General Ledger Entry | Unknown AMEX Variance HCLN | 08/11/2020 | eft | 1.42 | |
| fintech | | 08/11/2020 | EFT | 37.32 | |
| General Ledger Entry | Interco CASH | 08/12/2020 | eft | 3,599.97 | |
| General Ledger Entry | Unknown AMEX Variance HCLN | 08/12/2020 | eft | 11.30 | |
| General Ledger Entry | Interco CASH | 08/13/2020 | eft | 3,627.44 | |
| State Distributing | | 08/14/2020 | EFT | 180.00 | |
| Quality Brands of Lincoln LLC | | 08/14/2020 | EFT | 519.00 | |
| General Ledger Entry | Interco CASH | 08/14/2020 | eft | 4,023.19 | |

| | | | | |
|---|---|---|---|---:|
| General Ledger Entry | Unknown AMEX Variance HCLN | 08/14/2020 | eft | 1.72 |
| General Ledger Entry | Interco CASH | 08/17/2020 | eft | 23,499.70 |
| General Ledger Entry | Mercantile Monthly Bank Charges - P8 2020 | 08/17/2020 | eft | 90.55 |
| General Ledger Entry | Unknown AMEX Variance HCLN | 08/18/2020 | eft | 5.34 |
| General Ledger Entry | Interco CASH | 08/18/2020 | eft | 7,645.45 |
| Republic National Dist | | 08/19/2020 | EFT | 57.00 |
| General Ledger Entry | Unknown AMEX Variance HCLN | 08/19/2020 | eft | 4.13 |
| K&Z Distributing Co. | | 08/20/2020 | EFT | 1,001.00 |
| General Ledger Entry | Interco CASH | 08/20/2020 | eft | 3,160.55 |
| General Ledger Entry | Positive Solutions Support - Monthly Transact on P8 | 08/20/2020 | eft | 191.66 |
| General Ledger Entry | Interco CASH | 08/21/2020 | eft | 97.54 |
| General Ledger Entry | Unknown AMEX Variance HCLN | 08/21/2020 | eft | 1.43 |
| State Distributing | | 08/21/2020 | EFT | 30.00 |
| Quality Brands of Lincoln LLC | | 08/21/2020 | EFT | 884.00 |
| Johnson Brothers | | 08/21/2020 | EFT | 216.00 |
| General Ledger Entry | Interco CASH | 08/24/2020 | eft | 27,303.62 |
| General Ledger Entry | Interco CASH | 08/25/2020 | eft | 6,571.58 |
| General Ledger Entry | Unknown AMEX Variance HCLN | 08/26/2020 | eft | 1.95 |
| General Ledger Entry | Interco CASH | 08/26/2020 | eft | 2,837.85 |
| General Ledger Entry | 1140 Sales & Use Tax Payment | 08/26/2020 | | 6,994.72 |
| K&Z Distributing Co. | | 08/27/2020 | EFT | 486.00 |
| General Ledger Entry | Interco CASH | 08/27/2020 | eft | 1,419.54 |
| Republic National Dist | | 08/27/2020 | EFT | 130.50 |
| Sterling/Glaziers Distributing | | 08/28/2020 | EFT | 426.98 |
| General Ledger Entry | Interco CASH | 08/28/2020 | eft | 3,640.18 |
| State Distributing | | 08/28/2020 | EFT | 360.00 |
| Quality Brands of Lincoln LLC | | 08/28/2020 | EFT | 277.00 |
| General Ledger Entry | 1140 Sales & Use Tax Payment | 08/28/2020 | | 1,852.75 |
| **Total Checks and Charges** | | | | **155,891.71      0.00** |

5610 Byron Center Ave. SW
Wyoming, MI 49519

**Mercantile**
Bank of Michigan

Return Service Requested

07001

| | |
|---|---|
| Page: | **1 of 5** |
| Statement Date: | **08/31/2020** |
| Primary Account: | **XXXXXX9227** |
| Documents: | **0** |

Period: 07/31/20 to 08/31/20

HOPCAT - KALAMAZOO, LLC
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

E
<T> 30-0
0
0

MGMCSTMTN 200901-17469-0001

## COMMERCIAL ANALYSIS CHECKING ACCOUNT — Account: XXXXXX9227

| Last Statement | Previous Balance | This Statement | Current Balance | Total Credits | Total Debits |
|---|---|---|---|---|---|
| 07/31/20 | 0.00 | 08/31/20 | 0.00 | 259,227.82 (141) | 259,227.82 (53) |

## CREDITS

| Date | Description | Amount |
|---|---|---|
| 08/03 | Postmates Inc. 1160 Aug 1 St-C7q8g5o7h0j2 | 25.15 |
| 08/03 | Postmates Inc. 1160 Jul 3 St-A7j5h5r2v0q9 | 36.49 |
| 08/03 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 120.85 |
| 08/03 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 175.70 |
| 08/03 | Doordash, Inc. 300 East W St-P2f8v6n6n5q5 | 266.02 |
| 08/03 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 425.64 |
| 08/03 | American Express Settlement XXXXXX0286 | 974.86 |
| 08/03 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 4,135.18 |
| 08/03 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 5,120.56 |
| 08/03 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 6,770.10 |
| 08/04 | Postmates Inc. 1160 Aug 2 St-Q6j5k2i8i9k7 | 70.14 |
| 08/04 | American Express Settlement XXXXXX0286 | 362.77 |
| 08/04 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 615.92 |
| 08/04 | Doordash, Inc. 300 East W St-I4o6c6n8y7d3 | 1,249.47 |
| 08/04 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,925.42 |
| 08/05 | Postmates Inc. 1160 Aug 3 St-I5h4u0s3c6b0 | 30.10 |
| 08/05 | American Express Settlement XXXXXX0286 | 34.64 |
| 08/05 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 441.71 |
| 08/05 | Doordash, Inc. 300 East W St-B2p2i9m8s8t6 | 569.80 |
| 08/06 | Postmates Inc. 1160 Aug 4 St-F4o9d8x6u3k6 | 57.13 |
| 08/06 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 148.68 |
| 08/06 | Doordash, Inc. 300 East W St-Y9g5w6r2g4y7 | 762.53 |
| 08/06 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,062.83 |
| 08/07 | Grubhub Inc Jul Actvty 20080701ntbne5r | 256.89 |
| 08/07 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 332.64 |
| 08/07 | American Express Settlement XXXXXX0286 | 362.35 |
| 08/07 | Grubhub Inc Aug Actvty 20080705ntbne5r | 413.58 |
| 08/07 | Doordash, Inc. 300 East W St-L6t7h8b9a4v4 | 588.02 |
| 08/07 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,529.83 |
| 08/07 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 4,822.81 |
| 08/10 | Postmates Inc. 1160 Aug 6 St-C7v9v0x5p2n5 | 45.32 |
| 08/10 | Postmates Inc. 1160 Aug 7 St-V2b1u0b5w2x3 | 50.26 |
| 08/10 | Postmates Inc. 1160 Aug 8 St-Z1i2r7r0p7x4 | 111.99 |



HOPCAT - KALAMAZOO, LLC
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

Page: **2 of 5**
Statement Date: **08/31/2020**
Primary Account: **XXXXXX9227**

MGMCSTMTN 200901-17459-0002

## CREDITS  (Continued)

| Date | Description | Amount |
|------|-------------|--------|
| 08/10 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 290.98 |
| 08/10 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 294.41 |
| 08/10 | American Express Settlement XXXXXX0286 | 301.75 |
| 08/10 | Doordash, Inc. 300 East W St-W9s9t7y0q2v3 | 414.29 |
| 08/10 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 449.50 |
| 08/10 | American Express Settlement XXXXXX0286 | 782.69 |
| 08/10 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 6,184.83 |
| 08/10 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 6,645.32 |
| 08/10 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 7,694.98 |
| 08/11 | Postmates Inc. 1160 Aug 9 St-S7k4s2h2f4d3 | 89.52 |
| 08/11 | American Express Settlement XXXXXX0286 | 265.26 |
| 08/11 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 401.67 |
| 08/11 | Doordash, Inc. 300 East W St-W5d9g9t2c8y4 | 2,115.63 |
| 08/11 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 4,895.03 |
| 08/12 | American Express Settlement XXXXXX0286 | 60.97 |
| 08/12 | Postmates Inc. 1160 Aug 1 St-S1n7b3s3e2e2 | 110.51 |
| 08/12 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 404.33 |
| 08/12 | Doordash, Inc. 300 East W St-J6l4w7j5a8n8 | 765.79 |
| 08/13 | Postmates Inc. 1160 Aug 1 St-X9g8y0z0h4w7 | 83.92 |
| 08/13 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 333.14 |
| 08/13 | American Express Settlement XXXXXX0286 | 555.01 |
| 08/13 | Doordash, Inc. 300 East W St-J1o2a4e9p2k2 | 946.24 |
| 08/13 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 4,878.27 |
| 08/14 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 105.74 |
| 08/14 | Postmates Inc. 1160 Aug 1 St-I0m9z2q1x6f7 | 144.11 |
| 08/14 | American Express Settlement XXXXXX0286 | 311.93 |
| 08/14 | Doordash, Inc. 300 East W St-W3d6e9c2b8b0 | 907.46 |
| 08/14 | Grubhub Inc Aug Actvty 20081412ntbne5r | 928.81 |
| 08/14 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 4,636.23 |
| 08/14 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 5,352.46 |
| 08/17 | Postmates Inc. 1160 Aug 1 St-J8j7p2t5d7t9 | 51.84 |
| 08/17 | Postmates Inc. 1160 Aug 1 St-S3x2m5p1k6t8 | 52.09 |
| 08/17 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 350.83 |
| 08/17 | American Express Settlement XXXXXX0286 | 375.29 |
| 08/17 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 436.71 |
| 08/17 | American Express Settlement XXXXXX0286 | 498.96 |
| 08/17 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 597.73 |
| 08/17 | Doordash, Inc. 300 East W St-E7e6e0e7t8p8 | 743.90 |
| 08/17 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 6,987.35 |
| 08/17 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 8,366.53 |
| 08/17 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 8,934.61 |
| 08/18 | Alliance Beverag Fintecheft XX-XXX8992 | 50.00 |
| 08/18 | Postmates Inc. 1160 Aug 1 St-U7v3a4j2g0v0 | 70.08 |
| 08/18 | American Express Settlement XXXXXX0286 | 271.43 |
| 08/18 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 468.52 |
| 08/18 | Doordash, Inc. 300 East W St-G6c3y9r1i1j2 | 1,882.07 |
| 08/19 | Postmates Inc. 1160 Aug 1 St-U9i9b5m2f6q5 | 44.16 |
| 08/19 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 402.42 |
| 08/19 | American Express Settlement XXXXXX0286 | 407.10 |
| 08/19 | Doordash, Inc. 300 East W St-H9h7s4v1k5g7 | 787.94 |
| 08/19 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 6,190.20 |
| 08/20 | Postmates Inc. 1160 Aug 1 St-O8h4l3b3a4x6 | 133.53 |
| 08/20 | American Express Settlement XXXXXX0286 | 402.19 |
| 08/20 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 431.47 |
| 08/20 | Doordash, Inc. 300 East W St-B5x0u4a1f7u5 | 812.07 |
| 08/20 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 4,513.64 |
| 08/20 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 4,735.42 |
| 08/21 | Postmates Inc. 1160 Aug 1 St-R2h5x7r4s2p1 | 14.55 |
| 08/21 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 494.73 |

**Mercantile**
Bank of Michigan

HOPCAT - KALAMAZOO, LLC
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

Page: **3 of 5**
Statement Date: **08/31/2020**
Primary Account: **XXXXXX9227**

MGMCSTMTN 200901-17469-0003

## CREDITS  (Continued)

| Date | Description | Amount |
|------|-------------|-------:|
| 08/21 | American Express Settlement XXXXXX0286 | 681.68 |
| 08/21 | Doordash, Inc. 300 East W St-U2t0m5w1x7x3 | 839.46 |
| 08/21 | Grubhub Inc Aug Actvty 20082119ntbne5r | 1,284.43 |
| 08/21 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 6,783.63 |
| 08/24 | Postmates Inc. 1160 Aug 2 St-F0h9b9w1v7g3 | 23.81 |
| 08/24 | Postmates Inc. 1160 Aug 2 St-K6i3z7j0a7q2 | 98.66 |
| 08/24 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 243.78 |
| 08/24 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 277.16 |
| 08/24 | Doordash, Inc. 300 East W St-J3q3x5q0i4k1 | 510.71 |
| 08/24 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 590.73 |
| 08/24 | American Express Settlement XXXXXX0286 | 852.12 |
| 08/24 | American Express Settlement XXXXXX0286 | 1,427.94 |
| 08/24 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 7,645.06 |
| 08/24 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 11,048.88 |
| 08/24 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 11,385.85 |
| 08/25 | Postmates Inc. 1160 Aug 2 St-R4z4q5v4w2h9 | 144.90 |
| 08/25 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 222.47 |
| 08/25 | American Express Settlement XXXXXX0286 | 570.22 |
| 08/25 | Doordash, Inc. 300 East W St-E0k8y5e2s6g6 | 1,987.49 |
| 08/25 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 6,786.39 |
| 08/26 | Postmates Inc. 1160 Aug 2 St-N4i4p5i3v1x4 | 25.63 |
| 08/26 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 335.31 |
| 08/26 | American Express Settlement XXXXXX0286 | 463.38 |
| 08/26 | Transfer From Coml Analysis Ck Account       4777 | 610.74 |
| 08/26 | Doordash, Inc. 300 East W St-P0z0e4z2x4h3 | 726.50 |
| 08/26 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 5,169.23 |
| 08/27 | Postmates Inc. 1160 Aug 2 St-F8o5p6z0j1k3 | 39.41 |
| 08/27 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 327.30 |
| 08/27 | American Express Settlement XXXXXX0286 | 573.72 |
| 08/27 | Doordash, Inc. 300 East W St-A7r2l6y1t5x7 | 826.49 |
| 08/27 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,460.20 |
| 08/28 | Postmates Inc. 1160 Aug 2 St-T6a5h0c4j7b4 | 65.34 |
| 08/28 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 99.85 |
| 08/28 | American Express Settlement XXXXXX0286 | 223.09 |
| 08/28 | Doordash, Inc. 300 East W St-H6w5n7c3y6x4 | 855.78 |
| 08/28 | Grubhub Inc Aug Actvty 20082826ntbne5r | 1,147.93 |
| 08/28 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 6,844.48 |
| 08/31 | Postmates Inc. 1160 Aug 2 St-A8b4e4n5h7k4 | 64.76 |
| 08/31 | Postmates Inc. 1160 Aug 2 St-X7m5p5g5h6h9 | 156.44 |
| 08/31 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 209.58 |
| 08/31 | Postmates Inc. 1160 Aug 2 St-M0o3k7w8l8g9 | 248.67 |
| 08/31 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 341.76 |
| 08/31 | American Express Settlement XXXXXX0286 | 437.65 |
| 08/31 | Doordash, Inc. 300 East W St-M3b4r2q6o3q4 | 531.71 |
| 08/31 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 653.89 |
| 08/31 | American Express Settlement XXXXXX0286 | 1,658.25 |
| 08/31 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 9,613.89 |
| 08/31 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 13,984.18 |
| 08/31 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 16,373.77 |

## CHECKS

| Date | Check No | Amount | Date | Check No | Amount | Date | Check No | Amount |
|------|----------|-------:|------|----------|--------|------|----------|--------|
| 08/26 | 10042 | 6,763.47 | | | | | | |

* Indicates a Gap in Check Number Sequence

HOPCAT - KALAMAZOO, LLC
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

Page:              **4 of 5**
Statement Date:   **08/31/2020**
Primary Account:  **XXXXXX9227**

**Mercantile**
Bank of Michigan

MGMCSTMTN 200901-17459-0004

## DEBITS

| Date | Description | Amount |
|------|-------------|--------|
| 08/03 | Alliance Beverag Fintecheft XX-XXX8992 | 218.00 |
| 08/03 | Restaurant Equip Cons Coll | 439.90 |
| 08/03 | Transfer To Coml Analysis Ck Account 4777 | 17,392.65 |
| 08/04 | Mthchgs Worldpay Merch Bankcard 2661375 Hopcat Kalamazoo 2 - Ecom | 211.27 |
| 08/04 | Mthchgs Worldpay Merch Bankcard 2107166 Hopcat - Kalamazoo | 2,000.49 |
| 08/04 | Transfer To Coml Analysis Ck Account 4777 | 4,011.96 |
| 08/05 | Transfer To Coml Analysis Ck Account 4777 | 1,076.25 |
| 08/06 | West Side Beer D Fintecheft XX-XXX8992 | 119.00 |
| 08/06 | State Of Michgwl Liquorsale #xxxxx9409 | 289.41 |
| 08/06 | Transfer To Coml Analysis Ck Account 4777 | 3,622.76 |
| 08/07 | Henry A. Fox Sal Fintecheft XX-XXX8992 | 169.00 |
| 08/07 | Transfer To Coml Analysis Ck Account 4777 | 10,137.12 |
| 08/10 | Imperial Beverag Fintecheft XX-XXX8992 | 270.00 |
| 08/10 | Olo - Help@olo.c Purchase Denise Willison | 426.61 |
| 08/10 | Alliance Beverag Fintecheft XX-XXX8992 | 452.00 |
| 08/10 | Transfer To Coml Analysis Ck Account 4777 | 22,117.71 |
| 08/11 | Fintech.net Fintecheft XX-XXX8992 | 37.32 |
| 08/11 | I.h.s. Dist. Co. Fintecheft XX-XXX8992 | 226.00 |
| 08/11 | Transfer To Coml Analysis Ck Account 4777 | 7,503.79 |
| 08/12 | State Of Michnws Liquorsale #xxxxx2254 | 247.21 |
| 08/12 | Transfer To Coml Analysis Ck Account 4777 | 1,094.39 |
| 08/13 | West Side Beer D Fintecheft XX-XXX8992 | 288.00 |
| 08/13 | Transfer To Coml Analysis Ck Account 4777 | 6,508.58 |
| 08/14 | Transfer To Coml Analysis Ck Account 4777 | 12,386.74 |
| 08/17 | Commercial Service Charge | 36.52 |
| 08/17 | Imperial Beverag Fintecheft XX-XXX8992 | 245.00 |
| 08/17 | Alliance Beverag Fintecheft XX-XXX8992 | 596.00 |
| 08/17 | Transfer To Coml Analysis Ck Account 4777 | 26,518.32 |
| 08/18 | I.h.s. Dist. Co. Fintecheft XX-XXX8992 | 300.00 |
| 08/18 | Red Tap Draught Sale | 875.00 |
| 08/18 | Transfer To Coml Analysis Ck Account 4777 | 1,567.10 |
| 08/19 | State Of Michnws Liquorsale #xxxxx0524 | 260.26 |
| 08/19 | Transfer To Coml Analysis Ck Account 4777 | 7,571.56 |
| 08/20 | M4 C.i.c, Llc Fintecheft XX-XXX8992 | 260.00 |
| 08/20 | West Side Beer D Fintecheft XX-XXX8992 | 292.60 |
| 08/20 | Positive Solutio Support | 573.50 |
| 08/20 | Transfer To Coml Analysis Ck Account 4777 | 9,902.22 |
| 08/21 | Imperial Beverag Fintecheft XX-XXX8992 | 876.05 |
| 08/21 | Transfer To Coml Analysis Ck Account 4777 | 9,222.43 |
| 08/24 | Alliance Beverag Fintecheft XX-XXX8992 | 628.00 |
| 08/24 | Transfer To Coml Analysis Ck Account 4777 | 33,476.70 |
| 08/25 | I.h.s. Dist. Co. Fintecheft XX-XXX8992 | 205.00 |
| 08/25 | Transfer To Coml Analysis Ck Account 4777 | 9,506.47 |
| 08/26 | State Of Michnws Liquorsale #xxxxx4667 | 567.32 |
| 08/27 | M4 C.i.c, Llc Fintecheft XX-XXX8992 | 60.00 |
| 08/27 | West Side Beer D Fintecheft XX-XXX8992 | 209.00 |
| 08/27 | Imperial Beverag Fintecheft XX-XXX8992 | 760.65 |
| 08/27 | Transfer To Coml Analysis Ck Account 4777 | 3,197.47 |
| 08/28 | Henry A. Fox Sal Fintecheft XX-XXX8992 | 24.00 |
| 08/28 | Transfer To Coml Analysis Ck Account 4777 | 9,212.47 |
| 08/31 | Alliance Beverag Fintecheft XX-XXX8992 | 891.00 |
| 08/31 | Transfer To Coml Analysis Ck Account 4777 | 43,383.55 |



HOPCAT - KALAMAZOO, LLC
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

Page:               **5 of 5**
Statement Date:     **08/31/2020**
Primary Account:    **XXXXXX9227**

## DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 08/03 | | 08/12 | | 08/21 | |
| 08/04 | | 08/13 | | 08/24 | |
| 08/05 | | 08/14 | | 08/25 | |
| 08/06 | | 08/17 | | 08/26 | |
| 08/07 | | 08/18 | | 08/27 | |
| 08/10 | | 08/19 | | 08/28 | |
| 08/11 | | 08/20 | | 08/31 | |

## BarFly Ventures
## Reconciliation Report
### As Of 08/30/2020
### Account: HC Kalamazoo Merc Checking Account

| | |
|---|---:|
| **Statement Ending Balance** | 0.00 |
| **Deposits in Transit** | 45,446.46 |
| **Outstanding Checks and Charges** | 0.00 |
| **Adjusted Bank Balance** | 45,446.46 |
| | |
| **Book Balance** | 45,446.46 |
| **Adjustments*** | 0.00 |
| **Adjusted Book Balance** | 45,446.46 |

Total Checks and Charges Cleared     215,040.64 Total Deposits Cleared    215,040.64

# Deposits

| Name | Memo | Date | Doc No | Cleared | In Transit |
|---|---|---|---|---:|---|
| General Ledger Entry | AMEX | 07/11/2020 | | 766.43 | |
| General Ledger Entry | AMEX | 07/17/2020 | | 224.29 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/29/2020 | | 220.75 | |
| General Ledger Entry | WORLDPAY | 07/31/2020 | | 5,120.56 | |
| General Ledger Entry | AMEX | 07/31/2020 | | 597.39 | |
| General Ledger Entry | AMEX | 08/01/2020 | | 409.92 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/01/2020 | | 572.99 | |
| General Ledger Entry | WORLDPAY | 08/01/2020 | | 6,770.10 | |
| General Ledger Entry | AMEX | 08/02/2020 | | 374.99 | |
| General Ledger Entry | WORLDPAY | 08/02/2020 | | 4,135.18 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/02/2020 | | 441.71 | |
| General Ledger Entry | Postmates Sales HCKZ 08.03.20 | 08/03/2020 | | 25.15 | |
| General Ledger Entry | Postmates Sales HCKZ 08.03.20 | 08/03/2020 | | 36.49 | |
| General Ledger Entry | DoorDash Sales HCKZ 08.03.20 | 08/03/2020 | | 266.02 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/03/2020 | | 148.68 | |
| General Ledger Entry | WORLDPAY | 08/03/2020 | | 3,925.42 | |
| General Ledger Entry | AMEX | 08/03/2020 | | 36.00 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCKZ | 08/04/2020 | eft | 4.99 | |
| General Ledger Entry | WORLDPAY | 08/04/2020 | | 3,062.83 | |
| General Ledger Entry | Postmates Sales HCKZ 08.04.20 | 08/04/2020 | | 70.14 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/04/2020 | | 332.64 | |
| General Ledger Entry | DoorDash Sales HCKZ 08.04.20 | 08/04/2020 | | 1,249.47 | |
| General Ledger Entry | Unknown AMEX Variance HCKZ | 08/05/2020 | eft | 0.88 | |

| | | | | |
|---|---|---|---|---|
| General Ledger Entry | DoorDash Sales HCKZ 08.05.20 | 08/05/2020 | | 569.80 |
| General Ledger Entry | WORLDPAY | 08/05/2020 | | 4,822.81 |
| General Ledger Entry | AMEX | 08/05/2020 | | 375.17 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/05/2020 | | 297.34 |
| General Ledger Entry | Postmates Sales HCKZ 08.05.20 | 08/05/2020 | | 30.10 |
| General Ledger Entry | Unknown WORLDPAY Variance HCKZ | 08/06/2020 | eft | 5.18 |
| General Ledger Entry | Unknown AMEX Variance HCKZ | 08/06/2020 | eft | 0.72 |
| General Ledger Entry | DoorDash Sales HCKZ 08.06.20 | 08/06/2020 | | 762.53 |
| General Ledger Entry | Postmates Sales HCKZ 08.06.20 | 08/06/2020 | | 57.13 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/06/2020 | | 294.41 |
| General Ledger Entry | WORLDPAY | 08/06/2020 | | 3,529.83 |
| General Ledger Entry | AMEX | 08/06/2020 | | 311.76 |
| General Ledger Entry | Unknown WORLDPAY Variance HCKZ | 08/07/2020 | eft | 5.63 |
| General Ledger Entry | GRUBHUB Sales HCKZ 08.07.20 | 08/07/2020 | | 413.58 |
| General Ledger Entry | DoorDash Sales HCKZ 08.07.20 | 08/07/2020 | | 588.02 |
| General Ledger Entry | GRUBHUB Sales HCKZ 08.07.20 | 08/07/2020 | | 256.89 |
| General Ledger Entry | AMEX | 08/07/2020 | | 489.57 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/07/2020 | | 449.44 |
| General Ledger Entry | WORLDPAY | 08/07/2020 | | 6,184.83 |
| General Ledger Entry | Unknown AMEX Variance HCKZ | 08/08/2020 | eft | 4.31 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/08/2020 | | 401.67 |
| General Ledger Entry | WORLDPAY | 08/08/2020 | | 7,694.98 |
| General Ledger Entry | AMEX | 08/08/2020 | | 320.41 |
| General Ledger Entry | WORLDPAY | 08/09/2020 | | 6,645.32 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/09/2020 | | 404.33 |
| General Ledger Entry | AMEX | 08/09/2020 | | 274.28 |
| General Ledger Entry | Unknown WORLDPAY Variance HCKZ | 08/10/2020 | eft | 0.06 |
| General Ledger Entry | DoorDash Sales HCKZ 08.10.20 | 08/10/2020 | | 414.29 |
| General Ledger Entry | Postmates Sales HCKZ 08.10.20 | 08/10/2020 | | 111.99 |
| General Ledger Entry | Postmates Sales HCKZ 08.10.20 | 08/10/2020 | | 50.26 |
| General Ledger Entry | WORLDPAY | 08/10/2020 | | 4,895.03 |
| General Ledger Entry | AMEX | 08/10/2020 | | 63.14 |
| General Ledger Entry | Postmates Sales HCKZ 08.10.20 | 08/10/2020 | | 45.32 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/10/2020 | | 333.14 |
| General Ledger Entry | DoorDash Sales HCKZ 08.11.20 | 08/11/2020 | | 2,115.63 |
| General Ledger Entry | Postmates Sales HCKZ 08.11.20 | 08/11/2020 | | 89.52 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/11/2020 | | 105.74 |
| General Ledger Entry | AMEX | 08/11/2020 | | 573.02 |
| General Ledger Entry | WORLDPAY | 08/11/2020 | | 4,878.27 |
| General Ledger Entry | Unknown AMEX Variance HCKZ | 08/12/2020 | eft | 3.77 |
| General Ledger Entry | Unknown AMEX Variance HCKZ | 08/12/2020 | eft | 29.43 |
| General Ledger Entry | Postmates Sales HCKZ 08.12.20 | 08/12/2020 | | 110.51 |
| General Ledger Entry | DoorDash Sales HCKZ 08.12.20 | 08/12/2020 | | 765.79 |
| General Ledger Entry | WORLDPAY | 08/12/2020 | | 4,636.23 |

| | | | | | |
|---|---|---|---|---|---|
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/12/2020 | | 355.60 | |
| General Ledger Entry | AMEX | 08/12/2020 | | 322.69 | |
| General Ledger Entry | Unknown AMEX Variance HCKZ | 08/13/2020 | eft | 1.91 | |
| General Ledger Entry | Unknown AMEX Variance HCKZ | 08/13/2020 | eft | 16.26 | |
| General Ledger Entry | Postmates Sales HCKZ 08.13.20 | 08/13/2020 | | 83.92 | |
| General Ledger Entry | DoorDash Sales HCKZ 08.13.20 | 08/13/2020 | | 946.24 | |
| General Ledger Entry | AMEX | 08/13/2020 | | | 515.91 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/13/2020 | | 436.71 | |
| General Ledger Entry | WORLDPAY | 08/13/2020 | | 5,352.46 | |
| General Ledger Entry | Unknown AMEX Variance HCKZ | 08/14/2020 | eft | 31.37 | |
| General Ledger Entry | DoorDash Sales HCKZ 08.14.20 | 08/14/2020 | | 907.46 | |
| General Ledger Entry | Postmates Sales HCKZ 08.14.20 | 08/14/2020 | | 144.11 | |
| General Ledger Entry | GRUBHUB Sales HCKZ 08.14.20 | 08/14/2020 | | 928.81 | |
| General Ledger Entry | AMEX | 08/14/2020 | | 255.63 | |
| General Ledger Entry | GFS 14435073 HCKZ | 08/14/2020 | | | 11.75 |
| General Ledger Entry | WORLDPAY | 08/14/2020 | | 8,366.53 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/14/2020 | | 597.73 | |
| General Ledger Entry | WORLDPAY | 08/15/2020 | | 8,934.61 | |
| General Ledger Entry | AMEX | 08/15/2020 | | 132.89 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/15/2020 | | 468.52 | |
| General Ledger Entry | AMEX | 08/16/2020 | | 280.56 | |
| General Ledger Entry | WORLDPAY | 08/16/2020 | | 6,987.35 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/16/2020 | | 402.42 | |
| General Ledger Entry | Postmates Sales HCKZ 08.17.20 | 08/17/2020 | | 52.09 | |
| General Ledger Entry | DoorDash Sales HCKZ 08.17.20 | 08/17/2020 | | 743.90 | |
| General Ledger Entry | Postmates Sales HCKZ 08.17.20 | 08/17/2020 | | 51.84 | |
| General Ledger Entry | WORLDPAY | 08/17/2020 | | 6,190.20 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 08/17/2020 | | 37.63 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/17/2020 | | 402.32 | |
| General Ledger Entry | AMEX | 08/17/2020 | | 420.65 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCKZ | 08/18/2020 | eft | 4.61 | |
| General Ledger Entry | Alliance ▮▮▮▮ HCKZ | 08/18/2020 | | 50.00 | |
| General Ledger Entry | WORLDPAY | 08/18/2020 | | 4,735.42 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/18/2020 | | 494.73 | |
| General Ledger Entry | Postmates Sales HCKZ 08.18.20 | 08/18/2020 | | 70.08 | |
| General Ledger Entry | DoorDash Sales HCKZ 08.18.20 | 08/18/2020 | | 1,882.07 | |
| General Ledger Entry | AMEX | 08/18/2020 | | 416.85 | |
| General Ledger Entry | Unknown AMEX Variance HCKZ | 08/19/2020 | eft | 15.80 | |
| General Ledger Entry | Unknown AMEX Variance HCKZ | 08/19/2020 | eft | 4.74 | |
| General Ledger Entry | WORLDPAY | 08/19/2020 | | 4,513.64 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/19/2020 | | 243.78 | |
| General Ledger Entry | AMEX | 08/19/2020 | | 705.13 | |
| General Ledger Entry | Postmates Sales HCKZ 08.19.20 | 08/19/2020 | | 44.16 | |
| General Ledger Entry | DoorDash Sales HCKZ 08.19.20 | 08/19/2020 | | 787.94 | |

| | | | | | |
|---|---|---|---|---|---|
| General Ledger Entry | Unknown AMEX Variance HCKZ | 08/20/2020 | eft | 0.30 | |
| General Ledger Entry | Unknown AMEX Variance HCKZ | 08/20/2020 | eft | 0.73 | |
| General Ledger Entry | Unknown AMEX Variance HCKZ | 08/20/2020 | eft | 9.39 | |
| General Ledger Entry | Unknown AMEX Variance HCKZ | 08/20/2020 | eft | 2.90 | |
| General Ledger Entry | AMEX | 08/20/2020 | | | 880.10 |
| General Ledger Entry | Postmates Sales HCKZ 08.20.20 | 08/20/2020 | | 133.53 | |
| General Ledger Entry | DoorDash Sales HCKZ 08.20.20 | 08/20/2020 | | 812.07 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/20/2020 | | 277.16 | |
| General Ledger Entry | WORLDPAY | 08/20/2020 | | 6,783.63 | |
| General Ledger Entry | Unknown AMEX Variance HCKZ | 08/21/2020 | eft | 0.01 | |
| General Ledger Entry | AMEX | 08/21/2020 | | 749.69 | |
| General Ledger Entry | DoorDash Sales HCKZ 08.21.20 | 08/21/2020 | | 839.46 | |
| General Ledger Entry | WORLDPAY | 08/21/2020 | | 11,385.85 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/21/2020 | | 553.10 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 08/21/2020 | | 37.63 | |
| General Ledger Entry | Postmates Sales HCKZ 08.21.20 | 08/21/2020 | | 14.55 | |
| General Ledger Entry | GRUBHUB Sales HCKZ 08.21.20 | 08/21/2020 | | 1,284.43 | |
| General Ledger Entry | WORLDPAY | 08/22/2020 | | 11,048.88 | |
| General Ledger Entry | AMEX | 08/22/2020 | | 725.65 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/22/2020 | | 222.47 | |
| General Ledger Entry | AMEX | 08/23/2020 | | | 589.16 |
| General Ledger Entry | WORLDPAY | 08/23/2020 | | 7,645.06 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 08/23/2020 | | 33.92 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/23/2020 | | 301.39 | |
| General Ledger Entry | Postmates Sales HCKZ 08.24.20 | 08/24/2020 | | 23.81 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 08/24/2020 | | 37.63 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/24/2020 | | 289.67 | |
| General Ledger Entry | WORLDPAY | 08/24/2020 | | 6,786.39 | |
| General Ledger Entry | Postmates Sales HCKZ 08.24.20 | 08/24/2020 | | 98.66 | |
| General Ledger Entry | AMEX | 08/24/2020 | | | 478.33 |
| General Ledger Entry | DoorDash Sales HCKZ 08.24.20 | 08/24/2020 | | 510.71 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCKZ | 08/25/2020 | eft | 0.71 | |
| General Ledger Entry | Postmates Sales HCKZ 08.25.20 | 08/25/2020 | | 144.90 | |
| General Ledger Entry | WORLDPAY | 08/25/2020 | | 5,169.23 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/25/2020 | | 115.22 | |
| General Ledger Entry | DoorDash Sales HCKZ 08.25.20 | 08/25/2020 | | 1,987.49 | |
| General Ledger Entry | AMEX | 08/25/2020 | | | 593.94 |
| General Ledger Entry | Interco CASH | 08/26/2020 | eft | 610.74 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/26/2020 | | 250.96 | |
| General Ledger Entry | Postmates Sales HCKZ 08.26.20 | 08/26/2020 | | 25.63 | |
| General Ledger Entry | WORLDPAY | 08/26/2020 | | 2,460.20 | |
| General Ledger Entry | DoorDash Sales HCKZ 08.26.20 | 08/26/2020 | | 726.50 | |
| General Ledger Entry | AMEX | 08/26/2020 | | | 230.94 |
| General Ledger Entry | WORLDPAY | 08/27/2020 | | 6,844.48 | |

| | | | | |
|---|---|---|---|---|
| General Ledger Entry | Postmates Sales HCKZ 08.27.20 | 08/27/2020 | 39.41 | |
| General Ledger Entry | DoorDash Sales HCKZ 08.27.20 | 08/27/2020 | 826.49 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/27/2020 | 341.76 | |
| General Ledger Entry | AMEX | 08/27/2020 | | 452.11 |
| General Ledger Entry | WORLD PAY - OLO AMEX | 08/28/2020 | 31.54 | |
| General Ledger Entry | GRUBHUB Sales HCKZ 08.28.20 | 08/28/2020 | 1,147.93 | |
| General Ledger Entry | Postmates Sales HCKZ 08.28.20 | 08/28/2020 | 65.34 | |
| General Ledger Entry | DoorDash Sales HCKZ 08.28.20 | 08/28/2020 | 855.78 | |
| General Ledger Entry | AMEX | 08/28/2020 | | 1,171.45 |
| General Ledger Entry | WORLDPAY | 08/28/2020 | | 13,984.18 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/28/2020 | 622.35 | |
| General Ledger Entry | WORLDPAY | 08/29/2020 | | 16,382.77 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/29/2020 | 458.64 | |
| General Ledger Entry | AMEX | 08/29/2020 | | 541.93 |
| General Ledger Entry | WORLDPAY | 08/30/2020 | | 9,613.89 |
| General Ledger Entry | AMEX | 08/30/2020 | 460.92 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/30/2020 | 220.19 | |
| **Total Deposits** | | | **215,040.64** | **45,446.46** |

## Checks and Charges

| Name | Memo | Date | Check No | Cleared | Outstanding |
|---|---|---|---|---|---|
| Alliance Beverage Distributing LLC | | 08/03/2020 | EFT | 218.00 | |
| General Ledger Entry | Interco CASH | 08/03/2020 | eft | 17,392.65 | |
| Ice Town | | 08/03/2020 | EFT | 439.90 | |
| General Ledger Entry | Interco CASH | 08/04/2020 | eft | 4,011.96 | |
| General Ledger Entry | Unknown AMEX Variance HCKZ | 08/05/2020 | eft | 12.40 | |
| General Ledger Entry | Interco CASH | 08/05/2020 | eft | 1,076.25 | |
| West Side Beer Distributing | | 08/06/2020 | EFT | 119.00 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCKZ | 08/06/2020 | eft | 6.43 | |
| General Ledger Entry | Interco CASH | 08/06/2020 | eft | 3,622.76 | |
| State of Michigan - MLCC | | 08/06/2020 | EFT | 289.41 | |
| General Ledger Entry | Interco CASH | 08/07/2020 | eft | 10,137.12 | |
| Henry A. Fox Sales Co. | | 08/07/2020 | EFT | 169.00 | |
| General Ledger Entry | WorldPay Monthly Charges - P8 2020 | 08/08/2020 | eft | 2,000.49 | |
| General Ledger Entry | WorldPay Monthly Charges - P8 2020 | 08/08/2020 | eft | 211.27 | |
| Alliance Beverage Distributing LLC | | 08/10/2020 | EFT | 452.00 | |
| Imperial Beverage | | 08/10/2020 | EFT | 270.00 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCKZ | 08/10/2020 | eft | 6.36 | |
| General Ledger Entry | Unknown AMEX Variance HCKZ | 08/10/2020 | eft | 10.01 | |
| General Ledger Entry | Interco CASH | 08/10/2020 | eft | 22,117.71 | |
| OLO | | 08/10/2020 | EFT | 426.61 | |
| IHS Distributing | | 08/11/2020 | EFT | 226.00 | |
| General Ledger Entry | Interco CASH | 08/11/2020 | eft | 7,503.79 | |
| General Ledger Entry | Unknown AMEX Variance HCKZ | 08/11/2020 | eft | 9.02 | |

| | | | | |
|---|---|---|---|---|
| fintech | | 08/11/2020 | EFT | 37.32 |
| General Ledger Entry | Interco CASH | 08/12/2020 | eft | 1,094.39 |
| General Ledger Entry | Unknown AMEX Variance HCKZ | 08/12/2020 | eft | 14.66 |
| State of Michigan - MLCC | | 08/12/2020 | EFT | 247.21 |
| West Side Beer Distributing | | 08/13/2020 | EFT | 288.00 |
| General Ledger Entry | Interco CASH | 08/13/2020 | eft | 6,508.58 |
| General Ledger Entry | Interco CASH | 08/14/2020 | eft | 12,386.74 |
| General Ledger Entry | Unknown WORLDPAY Variance HCKZ | 08/14/2020 | eft | 8.48 |
| General Ledger Entry | Interco CASH | 08/17/2020 | eft | 26,518.32 |
| Alliance Beverage Distributing LLC | | 08/17/2020 | EFT | 596.00 |
| Imperial Beverage | | 08/17/2020 | EFT | 245.00 |
| General Ledger Entry | Mercantile Monthly Bank Charges - P8 2020 | 08/17/2020 | eft | 36.52 |
| General Ledger Entry | Unknown WORLDPAY Variance HCKZ | 08/17/2020 | eft | 4.77 |
| Michigan Dept of Treasury | | 08/17/2020 | 10042 | 6,763.47 |
| IHS Distributing | | 08/18/2020 | EFT | 300.00 |
| Red Tap Solutions | | 08/18/2020 | EFT | 875.00 |
| General Ledger Entry | Interco CASH | 08/18/2020 | eft | 1,567.10 |
| General Ledger Entry | Unknown AMEX Variance HCKZ | 08/19/2020 | eft | 2.84 |
| General Ledger Entry | Interco CASH | 08/19/2020 | eft | 7,571.56 |
| General Ledger Entry | Unknown AMEX Variance HCKZ | 08/19/2020 | eft | 2.82 |
| State of Michigan - MLCC | | 08/19/2020 | EFT | 260.26 |
| General Ledger Entry | Positive Solutions Support - Monthly Transact on P | 08/20/2020 | eft | 573.50 |
| General Ledger Entry | Interco CASH | 08/20/2020 | eft | 9,902.22 |
| West Side Beer Distributing | | 08/20/2020 | EFT | 292.60 |
| General Ledger Entry | Unknown AMEX Variance HCKZ | 08/20/2020 | eft | 2.80 |
| General Ledger Entry | Unknown WORLDPAY Variance HCKZ | 08/20/2020 | eft | 6.45 |
| M4 C.I.C. LLC | | 08/20/2020 | EFT | 260.00 |
| Imperial Beverage | | 08/21/2020 | EFT | 876.05 |
| General Ledger Entry | Interco CASH | 08/21/2020 | eft | 9,222.43 |
| Alliance Beverage Distributing LLC | | 08/24/2020 | EFT | 628.00 |
| General Ledger Entry | Interco CASH | 08/24/2020 | eft | 33,476.70 |
| IHS Distributing | | 08/25/2020 | EFT | 205.00 |
| General Ledger Entry | Interco CASH | 08/25/2020 | eft | 9,506.47 |
| State of Michigan - MLCC | | 08/26/2020 | EFT | 567.32 |
| General Ledger Entry | Unknown WORLDPAY Variance HCKZ | 08/26/2020 | eft | 0.33 |
| West Side Beer Distributing | | 08/27/2020 | EFT | 209.00 |
| M4 C.I.C. LLC | | 08/27/2020 | EFT | 60.00 |
| Imperial Beverage | | 08/27/2020 | EFT | 760.65 |
| General Ledger Entry | Interco CASH | 08/27/2020 | eft | 3,197.47 |
| General Ledger Entry | Interco CASH | 08/28/2020 | eft | 9,212.47 |
| Henry A. Fox Sales Co. | | 08/28/2020 | EFT | 24.00 |
| **Total Checks and Charges** | | | | **215,040.64**    0.00 |

5510 Byron Center Ave. SW
Wyoming, MI 49519

Return Service Requested

**Mercantile**
Bank of Michigan

07001

| | |
|---|---|
| Page: | **1 of 1** |
| Statement Date: | **08/31/2020** |
| Primary Account: | **XXXXXX9044** |
| Documents: | **0** |

Period: 07/31/20 to 08/31/20

HOPCAT - KANSAS CITY, LLC
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

E
<T> 30-0
0
0

MGMCSTMTN 200901-17683-0001

| COMMERCIAL ANALYSIS CHECKING ACCOUNT | | | | Account: XXXXXX9044 | |
|---|---|---|---|---|---|
| **Last Statement** | **Previous Balance** | **This Statement** | **Current Balance** | **Total Credits** | **Total Debits** |
| 07/31/20 | 0.00 | 08/31/20 | 0.00 | 2,923.83 (7) | 2,923.83 (7) |

### CREDITS

| Date | Description | Amount |
|---|---|---|
| 08/04 | Transfer From Coml Analysis Ck Account ████ 4777 | 57.95 |
| 08/05 | Transfer From Coml Analysis Ck Account ████ 4777 | 39.03 |
| 08/14 | United Beverage Fintecheft XX-XXX6242 | 609.75 |
| 08/17 | Transfer From Coml Analysis Ck Account ████ 4777 | 67.60 |
| 08/18 | Transfer From Coml Analysis Ck Account ████ 4777 | 184.75 |
| 08/19 | Unauthorized Transaction: Pbg - G&a Ou Ach Notification Decision By Dwillison | 184.75 |
| 08/31 | Central States B Fintecheft XX-XXX6242 | 1,780.00 |

### DEBITS

| Date | Description | Amount |
|---|---|---|
| 08/04 | Mthchgs Worldpay Merch Bankcard ████ Hopcat - Kc | 57.95 |
| 08/05 | Billng Vantiv_intg_pymt Merch Bankcard ████ Hopcat Kansas City Ecomm | 39.03 |
| 08/14 | Transfer To Coml Analysis Ck Account ████ 4777 | 609.75 |
| 08/17 | Commercial Service Charge | 67.60 |
| 08/18 | Pbg - G&a Ou Corp Pmt ████ | 184.75 |
| 08/19 | Transfer To Coml Analysis Ck Account ████ 4777 | 184.75 |
| 08/31 | Transfer To Coml Analysis Ck Account ████ 4777 | 1,780.00 |

### DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 08/04 | | 08/17 | | 08/31 | |
| 08/05 | | 08/18 | | | |
| 08/14 | | 08/19 | | | |

## BarFly Ventures
## Reconciliation Report
### As Of 08/30/2020
### Account: HC Kansas City Merc Checking Account

| | |
|---|---:|
| **Statement Ending Balance** | 0.00 |
| **Deposits in Transit** | 0.00 |
| **Outstanding Checks and Charges** | 0.00 |
| **Adjusted Bank Balance** | 0.00 |
| | |
| **Book Balance** | 0.00 |
| **Adjustments\*** | 0.00 |
| **Adjusted Book Balance** | 0.00 |

**Total Checks and Charges Cleared**     959.08 **Total Deposits Cleared**     959.08

## Deposits

| Name | Memo | Date | Doc No | Cleared | In Transit |
|---|---|---|---|---:|---:|
| General Ledger Entry | Interco CASH | 08/04/2020 | eft | 57.95 | |
| General Ledger Entry | Interco CASH | 08/05/2020 | eft | 39.03 | |
| General Ledger Entry | United Beverage ███████ HCKC | 08/14/2020 | | 609.75 | |
| General Ledger Entry | Interco CASH | 08/17/2020 | eft | 67.60 | |
| General Ledger Entry | Interco CASH | 08/18/2020 | eft | 184.75 | |
| **Total Deposits** | | | | 959.08 | 0.00 |

## Checks and Charges

| Name | Memo | Date | Check No | Cleared | Outstanding |
|---|---|---|---|---:|---:|
| General Ledger Entry | WorldPay Monthly Charges - P8 2020 | 08/08/2020 | eft | 57.95 | |
| General Ledger Entry | Vantiv Monthly Charges - P8 2020 | 08/08/2020 | eft | 39.03 | |
| General Ledger Entry | Interco CASH | 08/14/2020 | eft | 609.75 | |
| General Ledger Entry | Mercantile Monthly Bank Charges - P8 202( | 08/17/2020 | eft | 67.60 | |
| General Ledger Entry | Interco CASH | 08/19/2020 | eft | 184.75 | |
| **Total Checks and Charges** | | | | 959.08 | 0.00 |



Return Service Requested

07001

| | |
|---|---|
| Page: | **1 of 1** |
| Statement Date: | **08/31/2020** |
| Primary Account: | **XXXXXX8664** |
| Documents: | **0** |

Period: 07/31/20 to 08/31/20

HOPCAT-MINNEAPOLIS, LLC
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

E
<T> 30-0
0
0

## COMMERCIAL ANALYSIS CHECKING ACCOUNT — Account: XXXXXX8664

| Last Statement | Previous Balance | This Statement | Current Balance | Total Credits | Total Debits |
|---|---|---|---|---|---|
| 07/31/20 | 0.00 | 08/31/20 | 0.00 | 164.28 (3) | 164.28 (3) |

### CREDITS

| Date | Description | Amount |
|---|---|---|
| 08/04 | Transfer From Coml Analysis Ck Account ████ 4777 | 57.95 |
| 08/05 | Transfer From Coml Analysis Ck Account ████ 4777 | 39.03 |
| 08/17 | Transfer From Coml Analysis Ck Account ████ 4777 | 67.30 |

### DEBITS

| Date | Description | Amount |
|---|---|---|
| 08/04 | Mthchgs Worldpay Merch Bankcard ████ Hopcat Minny | 57.95 |
| 08/05 | Billng Vantiv_intg_pymt Merch Bankcard ████ Hopcat Minneapolis | 39.03 |
| 08/17 | Commercial Service Charge | 67.30 |

### DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 08/04 | | 08/05 | | 08/17 | |

MGMCSTMTN 200901-18217-0001

## BarFly Ventures
## Reconciliation Report
### As Of 08/30/2020
### Account: HCMIN Mercantile Checking Account

| | |
|---|---|
| **Statement Ending Balance** | 0.00 |
| **Deposits in Transit** | 0.00 |
| **Outstanding Checks and Charges** | 0.00 |
| **Adjusted Bank Balance** | 0.00 |
| | |
| **Book Balance** | 0.00 |
| **Adjustments*** | 0.00 |
| **Adjusted Book Balance** | 0.00 |

**Total Checks and Charges Cleared**     164.28 **Total Deposits Cleared**     164.28

## Deposits

| Name | Memo | Date | Doc No | Cleared | In Transit |
|---|---|---|---|---|---|
| General Ledger Entry | Interco CASH | 08/04/2020 | eft | 57.95 | |
| General Ledger Entry | Interco CASH | 08/05/2020 | eft | 39.03 | |
| General Ledger Entry | Interco CASH | 08/17/2020 | eft | 67.30 | |
| **Total Deposits** | | | | **164.28** | **0.00** |

## Checks and Charges

| Name | Memo | Date | Check No | Cleared | Outstanding |
|---|---|---|---|---|---|
| General Ledger Entry | WorldPay Monthly Charges - P8 2020 | 08/08/2020 | eft | 57.95 | |
| General Ledger Entry | Vantiv Monthly Charges - P8 2020 | 08/08/2020 | eft | 39.03 | |
| General Ledger Entry | Mercantile Monthly Bank Charges - P8 2020 | 08/17/2020 | eft | 67.30 | |
| **Total Checks and Charges** | | | | **164.28** | **0.00** |



5510 Byron Center Ave. SW
Wyoming, MI 49519

Return Service Requested

07001

| | |
|---|---|
| Page: | **1 of 4** |
| Statement Date: | **08/31/2020** |
| Primary Account: | **XXXXXX0488** |
| Documents: | **0** |

Period: 07/31/20 to 08/31/20

HOPCAT - GR BELTLINE, LLC
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

E
<T> 30-0
0
0

| COMMERCIAL ANALYSIS CHECKING ACCOUNT | | | | Account: XXXXXX0488 | |
|---|---|---|---|---|---|
| Last Statement | Previous Balance | This Statement | Current Balance | Total Credits | Total Debits |
| 07/31/20 | 0.00 | 08/31/20 | 0.00 | 215,310.97 (135) | 215,310.97 (50) |

## CREDITS

| Date | Description | Amount |
|---|---|---|
| 08/03 | Postmates Inc. 1240 Aug 1 St-W0j3z4x3m8m1 | 64.76 |
| 08/03 | Postmates Inc. 1240 Jul 3 St-L7k2w9k2u8p6 | 86.80 |
| 08/03 | Postmates Inc. 1240 Jul 3 St-C1y8c3h6w5a5 | 99.12 |
| 08/03 | Doordash, Inc. E. Beltlin St-I3a8a8u0i2y8 | 180.17 |
| 08/03 | American Express Settlement XXXXXX9205 | 311.50 |
| 08/03 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 501.73 |
| 08/03 | American Express Settlement XXXXXX9205 | 739.14 |
| 08/03 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 1,091.85 |
| 08/03 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 1,121.66 |
| 08/03 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 5,647.78 |
| 08/03 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 6,401.20 |
| 08/03 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 6,582.16 |
| 08/04 | American Express Settlement XXXXXX9205 | 377.00 |
| 08/04 | Doordash, Inc. E. Beltlin St-E2p1l5r5c9m2 | 651.03 |
| 08/04 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 897.11 |
| 08/04 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,033.40 |
| 08/05 | Doordash, Inc. E. Beltlin St-E6s9a0m7h6l7 | 230.77 |
| 08/05 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 276.48 |
| 08/05 | American Express Settlement XXXXXX9205 | 331.25 |
| 08/05 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 4,374.44 |
| 08/06 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 205.55 |
| 08/06 | Doordash, Inc. E. Beltlin St-U8j2w4z9e1x1 | 249.01 |
| 08/06 | American Express Settlement XXXXXX9205 | 258.24 |
| 08/07 | Doordash, Inc. E. Beltlin St-L7v7o1s4j6y6 | 168.86 |
| 08/07 | Grubhub Inc Jul Actvty 20080701nedrmbj | 213.40 |
| 08/07 | American Express Settlement XXXXXX9205 | 339.79 |
| 08/07 | Grubhub Inc Aug Actvty 20080705nedrmbj | 461.15 |
| 08/07 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 571.75 |
| 08/07 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 4,047.74 |
| 08/07 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 4,207.57 |
| 08/10 | Doordash, Inc. E. Beltlin St-G4o0j4o6r3x5 | 36.29 |
| 08/10 | Postmates Inc. 1240 Aug 6 St-X8s5j1q6k0v1 | 54.53 |
| 08/10 | Postmates Inc. 1240 Aug 7 St-S5r2r7b9o7j7 | 117.42 |



HOPCAT - GR BELTLINE, LLC
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

Page:                2 of 4
Statement Date:      08/31/2020
Primary Account:     XXXXXX0488

MGMCSTMTN 200901-19507-0002

## CREDITS  (Continued)

| Date | Description | Amount |
|---|---|---|
| 08/10 | Postmates Inc. 1240 Aug 8 St-Z7f9s8a9h5w9 | 124.33 |
| 08/10 | American Express Settlement XXXXXX9205 | 230.70 |
| 08/10 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 369.78 |
| 08/10 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 869.51 |
| 08/10 | American Express Settlement XXXXXX9205 | 900.82 |
| 08/10 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 928.09 |
| 08/10 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 5,588.64 |
| 08/10 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 6,656.48 |
| 08/10 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 7,597.59 |
| 08/11 | Postmates Inc. 1240 Aug 9 St-D1x1w3j1l5v8 | 56.83 |
| 08/11 | American Express Settlement XXXXXX9205 | 435.12 |
| 08/11 | Doordash, Inc. E. Beltlin St-M9w4c6p7n6n3 | 719.19 |
| 08/11 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 835.63 |
| 08/12 | Doordash, Inc. E. Beltlin St-S1u8p2q4v9i8 | 158.49 |
| 08/12 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 414.00 |
| 08/12 | American Express Settlement XXXXXX9205 | 513.50 |
| 08/12 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 4,458.26 |
| 08/12 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 5,373.23 |
| 08/13 | Postmates Inc. 1240 Aug 1 St-L5z8k4o5l2s7 | 68.45 |
| 08/13 | American Express Settlement XXXXXX9205 | 167.95 |
| 08/13 | Doordash, Inc. E. Beltlin St-R6j5w7a0h4v7 | 190.77 |
| 08/13 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 405.97 |
| 08/13 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 5,824.00 |
| 08/14 | Doordash, Inc. E. Beltlin St-Y8l5t2g3a5j1 | 233.76 |
| 08/14 | Grubhub Inc Aug Actvty 20081412nedrrmbj | 309.47 |
| 08/14 | American Express Settlement XXXXXX9205 | 348.12 |
| 08/14 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 517.66 |
| 08/17 | Postmates Inc. 1240 Aug 1 St-Q0q7a2g1o1c9 | 55.50 |
| 08/17 | Postmates Inc. 1240 Aug 1 St-I5i7s6o1t1c5 | 124.81 |
| 08/17 | Doordash, Inc. E. Beltlin St-Q3f1o7y0q4g7 | 194.22 |
| 08/17 | Postmates Inc. 1240 Aug 1 St-A8m3d1x0j9e4 | 227.71 |
| 08/17 | American Express Settlement XXXXXX9205 | 444.37 |
| 08/17 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 764.11 |
| 08/17 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 906.67 |
| 08/17 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 916.15 |
| 08/17 | American Express Settlement XXXXXX9205 | 1,057.94 |
| 08/17 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 5,920.36 |
| 08/17 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 6,352.54 |
| 08/17 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 7,734.78 |
| 08/17 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 8,587.52 |
| 08/18 | Alliance Beverag Fintecheft XX-XXX6994 | 50.00 |
| 08/18 | American Express Settlement XXXXXX9205 | 226.38 |
| 08/18 | Doordash, Inc. E. Beltlin St-F6k3s7k7x7t8 | 512.04 |
| 08/18 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 768.28 |
| 08/19 | Postmates Inc. 1240 Aug 1 St-W9j5i5x0g4p6 | 42.34 |
| 08/19 | American Express Settlement XXXXXX9205 | 51.95 |
| 08/19 | Doordash, Inc. E. Beltlin St-F1f2q2s5q8b4 | 221.25 |
| 08/19 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 552.82 |
| 08/19 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,255.27 |
| 08/19 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 5,367.03 |
| 08/20 | Postmates Inc. 1240 Aug 1 St-H1d8v5u8k7k6 | 74.74 |
| 08/20 | Doordash, Inc. E. Beltlin St-D5f0k1x1z9e5 | 84.11 |
| 08/20 | American Express Settlement XXXXXX9205 | 263.92 |
| 08/20 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 479.92 |
| 08/20 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 5,744.90 |
| 08/21 | Transfer From Coml Analysis Ck Account | 21.26 |
| 08/21 | American Express Settlement XXXXXX9205 | 166.74 |
| 08/21 | Doordash, Inc. E. Beltlin St-V2a7h9w6g7u8 | 176.86 |
| 08/21 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 433.01 |



HOPCAT - GR BELTLINE, LLC
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

MGMCSTMTN 200901-19507-0003

## CREDITS  (Continued)

| Date | Description | Amount |
|------|-------------|-------:|
| 08/21 | Grubhub Inc Aug Actvty 20082119nedrmbj | 962.98 |
| 08/24 | Postmates Inc. 1240 Aug 2 St-S5i2g3c3r1n5 | 35.19 |
| 08/24 | Doordash, Inc. E. Beltlin St-T5g1y1t8f6u7 | 117.46 |
| 08/24 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 503.97 |
| 08/24 | American Express Settlement XXXXXX9205 | 571.89 |
| 08/24 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 839.71 |
| 08/24 | American Express Settlement XXXXXX9205 | 1,029.60 |
| 08/24 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 1,284.02 |
| 08/24 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 5,768.78 |
| 08/24 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 7,634.48 |
| 08/24 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 8,983.94 |
| 08/24 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 9,953.36 |
| 08/25 | Postmates Inc. 1240 Aug 2 St-I7q9v9g6n1r5 | 102.78 |
| 08/25 | American Express Settlement XXXXXX9205 | 647.71 |
| 08/25 | Doordash, Inc. E. Beltlin St-R9n4n8o9h6t0 | 763.60 |
| 08/25 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 837.51 |
| 08/26 | American Express Settlement XXXXXX9205 | 190.00 |
| 08/26 | Doordash, Inc. E. Beltlin St-G7u2s7i8h1b9 | 264.10 |
| 08/26 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 454.08 |
| 08/26 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,940.29 |
| 08/26 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 4,793.57 |
| 08/27 | Postmates Inc. 1240 Aug 2 St-T3d9t3l6m3c1 | 28.80 |
| 08/27 | American Express Settlement XXXXXX9205 | 264.27 |
| 08/27 | Doordash, Inc. E. Beltlin St-A3r1h6d7f5d8 | 275.97 |
| 08/27 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 511.64 |
| 08/27 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 5,281.48 |
| 08/28 | Postmates Inc. 1240 Aug 2 St-D7m9b9c7i4x7 | 62.70 |
| 08/28 | Doordash, Inc. E. Beltlin St-Z6n5w5y0e7a9 | 248.07 |
| 08/28 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 435.71 |
| 08/28 | American Express Settlement XXXXXX9205 | 446.71 |
| 08/28 | Grubhub Inc Aug Actvty 20082826nedrmbj | 818.25 |
| 08/31 | Postmates Inc. 1240 Aug 2 St-B2q8u1r5p5s2 | 40.47 |
| 08/31 | Postmates Inc. 1240 Aug 2 St-P5u3n0i5p0u8 | 49.15 |
| 08/31 | Postmates Inc. 1240 Aug 2 St-G4g2l9y9q6l4 | 69.51 |
| 08/31 | Doordash, Inc. E. Beltlin St-G4l9h4r6z4x9 | 157.55 |
| 08/31 | American Express Settlement XXXXXX9205 | 680.42 |
| 08/31 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 709.94 |
| 08/31 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 744.62 |
| 08/31 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 786.83 |
| 08/31 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 889.52 |
| 08/31 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 1,076.39 |
| 08/31 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 5,162.33 |
| 08/31 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 6,884.86 |

## CHECKS

| Date | Check No | Amount | Date | Check No | Amount | Date | Check No | Amount |
|------|----------|-------:|------|----------|--------|------|----------|--------|
| 08/26 | 10025 | 8,101.41 | | | | | | |

* Indicates a Gap in Check Number Sequence

## DEBITS

| Date | Description | Amount |
|------|-------------|-------:|
| 08/03 | Restaurant Equip Cons Coll | 556.50 |
| 08/03 | Transfer To Coml Analysis Ck Account 4777 | 22,271.37 |
| 08/04 | Mthchgs Worldpay Merch Bankcard Hopcat Beltline | 2,048.31 |
| 08/04 | Transfer To Coml Analysis Ck Account 4777 | 2,910.23 |
| 08/05 | State Of Michnws Liquorsale #xxxxx1405 | 256.35 |



HOPCAT - GR BELTLINE, LLC
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

Page:                    **4 of 4**
Statement Date:          **08/31/2020**
Primary Account:         **XXXXXX0488**

MGMCSTMTN 200901-19507-0004

## DEBITS  (Continued)

| Date | Description | Amount |
|------|-------------|-------:|
| 08/05 | Billng Vantiv_intg_pymt Merch Bankcard 2691517 Hopcat Knapps Corner - Ecomm | 452.95 |
| 08/05 | Red Tap Draught Sale | 720.00 |
| 08/05 | Transfer To Coml Analysis Ck Account 4777 | 3,783.64 |
| 08/06 | Transfer To Coml Analysis Ck Account 4777 | 106.80 |
| 08/06 | Alliance Beverag Fintecheft XX-XXX6994 | 228.00 |
| 08/06 | West Side Beer D Fintecheft XX-XXX6994 | 378.00 |
| 08/07 | Transfer To Coml Analysis Ck Account 4777 | 10,010.26 |
| 08/10 | Imperial Beverag Fintecheft XX-XXX6994 | 330.00 |
| 08/10 | Transfer To Coml Analysis Ck Account 4777 | 23,144.18 |
| 08/11 | Fintech.net Fintecheft XX-XXX6994 | 37.32 |
| 08/11 | Transfer To Coml Analysis Ck Account 4777 | 2,009.45 |
| 08/12 | Transfer To Coml Analysis Ck Account 4777 | 10,917.48 |
| 08/13 | M4 C.i.c, Llc Fintecheft XX-XXX6994 | 60.00 |
| 08/13 | West Side Beer D Fintecheft XX-XXX6994 | 338.00 |
| 08/13 | Alliance Beverag Fintecheft XX-XXX6994 | 1,202.00 |
| 08/13 | Transfer To Coml Analysis Ck Account 4777 | 5,057.14 |
| 08/14 | Henry A. Fox Sal Fintecheft XX-XXX6994 | 96.75 |
| 08/14 | Transfer To Coml Analysis Ck Account 4777 | 1,312.26 |
| 08/17 | Commercial Service Charge | 88.17 |
| 08/17 | Imperial Beverag Fintecheft XX-XXX6994 | 200.00 |
| 08/17 | Transfer To Coml Analysis Ck Account 4777 | 32,998.51 |
| 08/18 | Transfer To Coml Analysis Ck Account 4777 | 1,556.70 |
| 08/19 | State Of Michnws Liquorsale #xxxxx1639 | 362.28 |
| 08/19 | Transfer To Coml Analysis Ck Account 4777 | 9,128.38 |
| 08/20 | State Of Michgwl Liquorsale #xxxxx0358 | 225.48 |
| 08/20 | West Side Beer D Fintecheft XX-XXX6994 | 437.00 |
| 08/20 | Positive Solutio Support | 449.16 |
| 08/20 | Alliance Beverag Fintecheft XX-XXX6994 | 860.00 |
| 08/20 | Restaurant Techn Eft Draft 220594 | 1,168.13 |
| 08/20 | Transfer To Coml Analysis Ck Account 4777 | 3,507.82 |
| 08/21 | Henry A. Fox Sal Fintecheft XX-XXX6994 | 138.75 |
| 08/21 | Imperial Beverag Fintecheft XX-XXX6994 | 1,622.10 |
| 08/24 | Transfer To Coml Analysis Ck Account 4777 | 36,722.58 |
| 08/25 | Alliance Beverag Fintecheft XX-XXX6994 | 79.00 |
| 08/25 | Transfer To Coml Analysis Ck Account 4777 | 2,272.60 |
| 08/26 | Transfer To Coml Analysis Ck Account 4777 | 1,540.72 |
| 08/27 | State Of Michgwl Liquorsale #xxxxx2120 | 241.16 |
| 08/27 | Imperial Beverag Fintecheft XX-XXX6994 | 283.90 |
| 08/27 | West Side Beer D Fintecheft XX-XXX6994 | 423.00 |
| 08/27 | Alliance Beverag Fintecheft XX-XXX6994 | 1,148.00 |
| 08/27 | Transfer To Coml Analysis Ck Account 4777 | 4,266.10 |
| 08/28 | Henry A. Fox Sal Fintecheft XX-XXX6994 | 219.45 |
| 08/28 | Transfer To Coml Analysis Ck Account 4777 | 1,791.99 |
| 08/31 | Transfer To Coml Analysis Ck Account 4777 | 17,251.59 |

## DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 08/03 | | 08/12 | | 08/21 | |
| 08/04 | | 08/13 | | 08/24 | |
| 08/05 | | 08/14 | | 08/25 | |
| 08/06 | | 08/17 | | 08/26 | |
| 08/07 | | 08/18 | | 08/27 | |
| 08/10 | | 08/19 | | 08/28 | |
| 08/11 | | 08/20 | | 08/31 | |

### BarFly Ventures
### Reconciliation Report
#### As Of 08/30/2020
#### Account: HCGR Beltline Mercantile Checking Account

| | |
|---|---:|
| **Statement Ending Balance** | **0.00** |
| **Deposits in Transit** | **18,137.80** |
| **Outstanding Checks and Charges** | **0.00** |
| **Adjusted Bank Balance** | 18,137.80 |
| | |
| **Book Balance** | **18,137.80** |
| **Adjustments*** | **0.00** |
| **Adjusted Book Balance** | 18,137.80 |

Total Checks and Charges Cleared    198,601.24 Total Deposits Cleared    198,601.24

## Deposits

| Name | Memo | Date | Doc No | Cleared | In Transit |
|---|---|---|---|---:|---|
| General Ledger Entry | AMEX | 07/08/2020 | | 111.13 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 07/10/2020 | | 156.64 | |
| General Ledger Entry | AMEX | 07/10/2020 | | 111.38 | |
| General Ledger Entry | AMEX | 07/13/2020 | | 146.34 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 07/29/2020 | | 82.66 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/30/2020 | | 501.73 | |
| General Ledger Entry | WORLDPAY | 07/31/2020 | | 6,401.20 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/31/2020 | | 1,091.85 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 07/31/2020 | | 196.03 | |
| General Ledger Entry | AMEX | 07/31/2020 | | 419.30 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/01/2020 | | 1,121.66 | |
| General Ledger Entry | AMEX | 08/01/2020 | | 148.86 | |
| General Ledger Entry | WORLDPAY | 08/01/2020 | | 6,582.16 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/02/2020 | | 903.88 | |
| General Ledger Entry | WORLDPAY | 08/02/2020 | | 5,647.78 | |
| General Ledger Entry | AMEX | 08/02/2020 | | 270.41 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 08/02/2020 | | 108.00 | |
| General Ledger Entry | AMEX | 08/03/2020 | | 342.31 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/03/2020 | | 276.48 | |
| General Ledger Entry | DoorDash Sales HCBEL 08.03.20 | 08/03/2020 | | 180.17 | |
| General Ledger Entry | Postmates Sales HCBEL 08.03.20 | 08/03/2020 | | 99.12 | |
| General Ledger Entry | WORLDPAY | 08/03/2020 | | 3,033.40 | |
| General Ledger Entry | Postmates Sales HCBEL 08.03.20 | 08/03/2020 | | 86.80 | |

| | | | | |
|---|---|---|---|---|
| General Ledger Entry | Postmates Sales HCBEL 08.03.20 | 08/03/2020 | 64.76 | |
| General Ledger Entry | DoorDash Sales HCBEL 08.04.20 | 08/04/2020 | 651.03 | |
| General Ledger Entry | WORLDPAY | 08/04/2020 | 4,374.44 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/04/2020 | 229.49 | |
| General Ledger Entry | AMEX | 08/04/2020 | 266.72 | |
| General Ledger Entry | DoorDash Sales HCBEL 08.05.20 | 08/05/2020 | 230.77 | |
| General Ledger Entry | WORLDPAY | 08/05/2020 | 4,207.57 | |
| General Ledger Entry | AMEX | 08/05/2020 | 323.54 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/05/2020 | 571.75 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 08/05/2020 | | 28.06 |
| General Ledger Entry | AMEX | 08/06/2020 | | 238.78 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/06/2020 | | 369.78 |
| General Ledger Entry | WORLDPAY | 08/06/2020 | | 4,047.74 |
| General Ledger Entry | DoorDash Sales HCBEL 08.06.20 | 08/06/2020 | 249.01 | |
| General Ledger Entry | WORLDPAY | 08/07/2020 | 6,656.48 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/07/2020 | 928.09 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 08/07/2020 | 280.94 | |
| General Ledger Entry | AMEX | 08/07/2020 | 214.60 | |
| General Ledger Entry | GRUBHUB Sales HCBEL 08.07.20 | 08/07/2020 | 213.40 | |
| General Ledger Entry | GRUBHUB Sales HCBEL 08.07.20 | 08/07/2020 | 461.15 | |
| General Ledger Entry | DoorDash Sales HCBEL 08.07.20 | 08/07/2020 | 168.86 | |
| General Ledger Entry | AMEX | 08/08/2020 | 435.97 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/08/2020 | 873.64 | |
| General Ledger Entry | WORLDPAY | 08/08/2020 | 7,597.59 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/09/2020 | 835.63 | |
| General Ledger Entry | AMEX | 08/09/2020 | 278.66 | |
| General Ledger Entry | Postmates Sales HCBEL 08.10.20 | 08/09/2020 | 124.33 | |
| General Ledger Entry | WORLDPAY | 08/09/2020 | 5,588.64 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 08/09/2020 | 171.64 | |
| General Ledger Entry | WORLDPAY | 08/10/2020 | 4,458.26 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/10/2020 | 414.00 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 08/10/2020 | 100.35 | |
| General Ledger Entry | Postmates Sales HCBEL 08.10.20 | 08/10/2020 | 117.42 | |
| General Ledger Entry | DoorDash Sales HCBEL 08.10.20 | 08/10/2020 | 36.29 | |
| General Ledger Entry | Postmates Sales HCBEL 08.10.20 | 08/10/2020 | 54.53 | |
| General Ledger Entry | AMEX | 08/10/2020 | 430.75 | |
| General Ledger Entry | DoorDash Sales HCBEL 08.11.20 | 08/11/2020 | 719.19 | |
| General Ledger Entry | Postmates Sales HCBEL 08.11.20 | 08/11/2020 | 56.83 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/11/2020 | 405.97 | |
| General Ledger Entry | WORLDPAY | 08/11/2020 | 5,373.23 | |
| General Ledger Entry | AMEX | 08/11/2020 | 173.88 | |
| General Ledger Entry | DoorDash Sales HCBEL 08.12.20 | 08/12/2020 | 158.49 | |
| General Ledger Entry | AMEX | 08/12/2020 | 360.17 | |
| General Ledger Entry | WORLDPAY | 08/12/2020 | 5,824.00 | |

| | | | | | |
|---|---|---|---|---|---|
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/12/2020 | | 517.66 | |
| General Ledger Entry | AMEX | 08/13/2020 | | | 459.42 |
| General Ledger Entry | DoorDash Sales HCBEL 08.13.20 | 08/13/2020 | | 190.77 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/13/2020 | | 922.84 | |
| General Ledger Entry | WORLDPAY | 08/13/2020 | | 5,920.36 | |
| General Ledger Entry | Postmates Sales HCBEL 08.13.20 | 08/13/2020 | | 68.45 | |
| General Ledger Entry | AMEX | 08/14/2020 | | 412.83 | |
| General Ledger Entry | DoorDash Sales HCBEL 08.14.20 | 08/14/2020 | | 233.76 | |
| General Ledger Entry | GRUBHUB Sales HCBEL 08.14.20 | 08/14/2020 | | 309.47 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 08/14/2020 | | 42.00 | |
| General Ledger Entry | WORLDPAY | 08/14/2020 | | 7,734.78 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/14/2020 | | 916.15 | |
| General Ledger Entry | WORLDPAY | 08/15/2020 | | 8,587.52 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 08/15/2020 | | | 30.71 |
| General Ledger Entry | AMEX | 08/15/2020 | | 608.95 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/15/2020 | | 764.11 | |
| General Ledger Entry | WORLDPAY | 08/16/2020 | | 6,352.54 | |
| General Ledger Entry | AMEX | 08/16/2020 | | 141.36 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 08/16/2020 | | 93.27 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/16/2020 | | 768.28 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCBEL | 08/17/2020 | eft | 2.79 | |
| General Ledger Entry | AMEX | 08/17/2020 | | 116.19 | |
| General Ledger Entry | WORLDPAY | 08/17/2020 | | 3,262.27 | |
| General Ledger Entry | Postmates Sales HCBEL 08.17.20 | 08/17/2020 | | 227.71 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/17/2020 | | 552.82 | |
| General Ledger Entry | Postmates Sales HCBEL 08.17.20 | 08/17/2020 | | 55.50 | |
| General Ledger Entry | Postmates Sales HCBEL 08.17.20 | 08/17/2020 | | 124.81 | |
| General Ledger Entry | DoorDash Sales HCBEL 08.17.20 | 08/17/2020 | | 194.22 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 08/17/2020 | | 53.84 | |
| General Ledger Entry | Unknown AMEX Variance HCBEL | 08/18/2020 | eft | 0.73 | |
| General Ledger Entry | Unknown AMEX Variance HCBEL | 08/18/2020 | eft | 5.87 | |
| General Ledger Entry | Alliance 3617516 HCBL | 08/18/2020 | | 50.00 | |
| General Ledger Entry | AMEX | 08/18/2020 | | 156.66 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/18/2020 | | 479.92 | |
| General Ledger Entry | WORLDPAY | 08/18/2020 | | 5,367.03 | |
| General Ledger Entry | Doordash 8.18.20 Mix up Charge | 08/18/2020 | | 512.04 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCBEL | 08/19/2020 | eft | 3.71 | |
| General Ledger Entry | Unknown AMEX Variance HCBEL | 08/19/2020 | eft | 13.62 | |
| General Ledger Entry | Unknown AMEX Variance HCBEL | 08/19/2020 | eft | 1.01 | |
| General Ledger Entry | Unknown AMEX Variance HCBEL | 08/19/2020 | eft | 1.83 | |
| General Ledger Entry | AMEX | 08/19/2020 | | 155.88 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/19/2020 | | 433.01 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 08/19/2020 | | 16.96 | |
| General Ledger Entry | WORLDPAY | 08/19/2020 | | 5,744.90 | |

| | | | | | |
|---|---|---|---|---|---|
| General Ledger Entry | Postmates Sales HCBEL 08.19.20 | 08/19/2020 | | 42.34 | |
| General Ledger Entry | DoorDash Sales HCBEL 08.19.20 | 08/19/2020 | | 221.25 | |
| General Ledger Entry | AMEX | 08/20/2020 | | 516.59 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 08/20/2020 | | 75.26 | |
| General Ledger Entry | WORLDPAY | 08/20/2020 | | 5,768.78 | |
| General Ledger Entry | DoorDash Sales HCBEL 08.20.20 | 08/20/2020 | | 84.11 | |
| General Ledger Entry | Postmates Sales HCBEL 08.20.20 | 08/20/2020 | | 74.74 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/20/2020 | | 503.97 | |
| General Ledger Entry | Interco CASH | 08/21/2020 | eft | 21.26 | |
| General Ledger Entry | GRUBHUB Sales HCBEL 08.21.20 | 08/21/2020 | | 962.98 | |
| General Ledger Entry | DoorDash Sales HCBEL 08.21.20 | 08/21/2020 | | 176.86 | |
| General Ledger Entry | WORLDPAY | 08/21/2020 | | 9,953.36 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/21/2020 | | 1,284.20 | |
| General Ledger Entry | AMEX | 08/21/2020 | | 782.14 | |
| General Ledger Entry | WORLDPAY | 08/22/2020 | | 8,983.94 | |
| General Ledger Entry | AMEX | 08/22/2020 | | 188.70 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 08/22/2020 | | 94.13 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/22/2020 | | 839.71 | |
| General Ledger Entry | WORLDPAY | 08/23/2020 | | 7,634.48 | |
| General Ledger Entry | AMEX | 08/23/2020 | | 507.32 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/23/2020 | | 837.51 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 08/23/2020 | | 163.03 | |
| General Ledger Entry | WORLDPAY | 08/24/2020 | | 3,940.29 | |
| General Ledger Entry | DoorDash Sales HCBEL 08.24.20 | 08/24/2020 | | 117.46 | |
| General Ledger Entry | Postmates Sales HCBEL 08.24.20 | 08/24/2020 | | 35.19 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/24/2020 | | 454.08 | |
| General Ledger Entry | AMEX | 08/24/2020 | | 196.60 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCBEL | 08/25/2020 | eft | 8.05 | |
| General Ledger Entry | Unknown AMEX Variance HCBEL | 08/25/2020 | eft | 1.39 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCBEL | 08/25/2020 | eft | 0.93 | |
| General Ledger Entry | Unknown AMEX Variance HCBEL | 08/25/2020 | eft | 3.87 | |
| General Ledger Entry | Unknown AMEX Variance HCBEL | 08/25/2020 | eft | 5.81 | |
| General Ledger Entry | Postmates Sales HCBEL 08.25.20 | 08/25/2020 | | 102.78 | |
| General Ledger Entry | DoorDash Sales HCBEL 08.25.20 | 08/25/2020 | | 763.60 | |
| General Ledger Entry | AMEX | 08/25/2020 | | | 243.13 |
| General Ledger Entry | WORLDPAY | 08/25/2020 | | | 4,800.73 |
| General Ledger Entry | WORLD PAY - OLO AMEX | 08/25/2020 | | | 30.00 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/25/2020 | | | 511.64 |
| General Ledger Entry | WORLDPAY | 08/26/2020 | | 5,281.48 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/26/2020 | | 445.96 | |
| General Ledger Entry | DoorDash Sales HCBEL 08.26.20 | 08/26/2020 | | 264.10 | |
| General Ledger Entry | AMEX | 08/26/2020 | | | 460.92 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/27/2020 | | 795.83 | |
| General Ledger Entry | WORLDPAY | 08/27/2020 | | 5,162.33 | |

| Name | Memo | Date | | Cleared | Outstanding |
|------|------|------|---|---------|-------------|
| General Ledger Entry | Postmates Sales HCBEL 08.27.20 | 08/27/2020 | | 28.80 | |
| General Ledger Entry | AMEX | 08/27/2020 | | 372.62 | |
| General Ledger Entry | DoorDash Sales HCBEL 08.27.20 | 08/27/2020 | | 275.97 | |
| General Ledger Entry | Unknown AMEX Variance HCBEL | 08/28/2020 | eft | 0.75 | |
| General Ledger Entry | GRUBHUB Sales HCBEL 08.28.20 | 08/28/2020 | | 818.25 | |
| General Ledger Entry | DoorDash Sales HCBEL 08.28.20 | 08/28/2020 | | 248.07 | |
| General Ledger Entry | AMEX | 08/28/2020 | | 197.50 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 08/28/2020 | | 44.79 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/28/2020 | | 925.04 | |
| General Ledger Entry | WORLDPAY | 08/28/2020 | | 709.94 | |
| General Ledger Entry | Postmates Sales HCBEL 08.28.20 | 08/28/2020 | | 62.70 | |
| General Ledger Entry | AMEX | 08/29/2020 | | | 32.03 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/29/2020 | | 1,082.75 | |
| General Ledger Entry | WORLDPAY | 08/29/2020 | | 744.62 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 08/29/2020 | | 56.70 | |
| General Ledger Entry | WORLDPAY | 08/30/2020 | | | 6,884.86 |
| General Ledger Entry | WORLD PAY - OLO AMEX | 08/30/2020 | | 24.38 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/30/2020 | | 783.54 | |
| General Ledger Entry | AMEX | 08/30/2020 | | 108.64 | |
| **Total Deposits** | | | | **198,601.24** | **18,137.80** |

# Checks and Charges

| Name | Memo | Date | Check No | Cleared | Outstanding |
|------|------|------|----------|---------|-------------|
| General Ledger Entry | Interco CASH | 08/03/2020 | eft | 22,271.37 | |
| General Ledger Entry | Interco CASH | 08/04/2020 | eft | 2,910.23 | |
| General Ledger Entry | Interco CASH | 08/05/2020 | eft | 3,783.64 | |
| State of Michigan - MLCC | | 08/05/2020 | EFT | 256.35 | |
| Ice Town | | 08/05/2020 | EFT | 556.50 | |
| Red Tap Solutions | | 08/05/2020 | eft | 720.00 | |
| Alliance Beverage Distributing LLC | | 08/06/2020 | EFT | 228.00 | |
| West Side Beer Distributing | | 08/06/2020 | EFT | 378.00 | |
| General Ledger Entry | Interco CASH | 08/06/2020 | eft | 106.80 | |
| General Ledger Entry | Interco CASH | 08/07/2020 | eft | 10,010.26 | |
| General Ledger Entry | Vantiv Monthly Charges - P8 2020 | 08/08/2020 | eft | 452.95 | |
| General Ledger Entry | WorldPay Monthly Charges - P8 2020 | 08/08/2020 | eft | 2,048.31 | |
| General Ledger Entry | Interco CASH | 08/10/2020 | eft | 23,144.18 | |
| Imperial Beverage | | 08/10/2020 | EFT | 330.00 | |
| fintech | | 08/11/2020 | EFT | 37.32 | |
| General Ledger Entry | Interco CASH | 08/11/2020 | eft | 2,009.45 | |
| General Ledger Entry | Interco CASH | 08/12/2020 | eft | 10,917.48 | |
| Alliance Beverage Distributing LLC | | 08/13/2020 | EFT | 1,202.00 | |
| M4 C.I.C. LLC | | 08/13/2020 | EFT | 60.00 | |
| West Side Beer Distributing | | 08/13/2020 | EFT | 338.00 | |
| General Ledger Entry | Interco CASH | 08/13/2020 | eft | 5,057.14 | |

| | | | | |
|---|---|---|---|---|
| General Ledger Entry | Interco CASH | 08/14/2020 | eft | 1,312.26 |
| Henry A. Fox Sales Co. | | 08/14/2020 | EFT | 96.75 |
| General Ledger Entry | Mercantile Monthly Bank Charges - P8 2020 | 08/17/2020 | eft | 88.17 |
| Imperial Beverage | | 08/17/2020 | EFT | 200.00 |
| General Ledger Entry | Interco CASH | 08/17/2020 | eft | 32,998.51 |
| Michigan Dept of Treasury | | 08/17/2020 | 10025 | 8,101.41 |
| General Ledger Entry | Unknown AMEX Variance HCBEL | 08/18/2020 | eft | 1.15 |
| General Ledger Entry | Interco CASH | 08/18/2020 | eft | 1,556.70 |
| General Ledger Entry | Unknown AMEX Variance HCBEL | 08/18/2020 | eft | 92.99 |
| General Ledger Entry | Unknown AMEX Variance HCBEL | 08/18/2020 | eft | 0.86 |
| General Ledger Entry | Unknown AMEX Variance HCBEL | 08/18/2020 | eft | 10.22 |
| General Ledger Entry | Unknown AMEX Variance HCBEL | 08/18/2020 | eft | 4.75 |
| General Ledger Entry | Unknown AMEX Variance HCBEL | 08/18/2020 | eft | 10.69 |
| General Ledger Entry | Unknown AMEX Variance HCBEL | 08/18/2020 | eft | 3.69 |
| General Ledger Entry | Unknown AMEX Variance HCBEL | 08/18/2020 | eft | 0.20 |
| General Ledger Entry | Unknown AMEX Variance HCBEL | 08/19/2020 | eft | 5.15 |
| State of Michigan - MLCC | | 08/19/2020 | EFT | 362.28 |
| General Ledger Entry | Unknown WORLDPAY Variance HCBEL | 08/19/2020 | eft | 4.13 |
| General Ledger Entry | Unknown AMEX Variance HCBEL | 08/19/2020 | eft | 6.49 |
| General Ledger Entry | Unknown AMEX Variance HCBEL | 08/19/2020 | eft | 3.24 |
| General Ledger Entry | Interco CASH | 08/19/2020 | eft | 9,128.38 |
| Alliance Beverage Distributing LLC | | 08/20/2020 | EFT | 860.00 |
| West Side Beer Distributing | | 08/20/2020 | EFT | 437.00 |
| State of Michigan - MLCC | | 08/20/2020 | EFT | 225.48 |
| General Ledger Entry | Interco CASH | 08/20/2020 | eft | 3,507.82 |
| General Ledger Entry | Positive Solutions Support - Monthly Transact on P8 | 08/20/2020 | eft | 449.16 |
| General Ledger Entry | Unknown WORLDPAY Variance HCBEL | 08/20/2020 | eft | 2.84 |
| Restaurant Technologies, Inc | | 08/20/2020 | EFT | 1,168.13 |
| Imperial Beverage | | 08/21/2020 | EFT | 1,622.10 |
| Henry A. Fox Sales Co. | | 08/21/2020 | EFT | 138.75 |
| General Ledger Entry | Interco CASH | 08/24/2020 | eft | 36,722.58 |
| Alliance Beverage Distributing LLC | | 08/25/2020 | EFT | 79.00 |
| General Ledger Entry | Interco CASH | 08/25/2020 | eft | 2,272.60 |
| General Ledger Entry | Unknown AMEX Variance HCBEL | 08/25/2020 | eft | 8.28 |
| General Ledger Entry | Unknown AMEX Variance HCBEL | 08/25/2020 | eft | 2.55 |
| General Ledger Entry | Unknown WORLDPAY Variance HCBEL | 08/25/2020 | eft | 368.76 |
| General Ledger Entry | Unknown WORLDPAY Variance HCBEL | 08/26/2020 | eft | 7.00 |
| General Ledger Entry | Interco CASH | 08/26/2020 | eft | 1,540.72 |
| General Ledger Entry | Unknown WORLDPAY Variance HCBEL | 08/26/2020 | eft | 1.21 |
| General Ledger Entry | Unknown WORLDPAY Variance HCBEL | 08/26/2020 | eft | 4.95 |
| West Side Beer Distributing | | 08/27/2020 | EFT | 423.00 |
| Alliance Beverage Distributing LLC | | 08/27/2020 | EFT | 1,148.00 |
| General Ledger Entry | Interco CASH | 08/27/2020 | eft | 4,266.10 |
| Imperial Beverage | | 08/27/2020 | EFT | 283.90 |

| | | | | |
|---|---|---|---|---|
| State of Michigan - MLCC | | 08/27/2020 | EFT | 241.16 |
| General Ledger Entry | Unknown AMEX Variance HCBEL | 08/28/2020 | eft | 2.45 |
| General Ledger Entry | Interco CASH | 08/28/2020 | eft | 1,791.99 |
| Henry A. Fox Sales Co. | | 08/28/2020 | EFT | 219.45 |
| General Ledger Entry | Unknown WORLDPAY Variance HCBEL | 08/28/2020 | eft | 0.26 |
| **Total Checks and Charges** | | | | **198,601.24** | **0.00** |