**Mercantile**
Bank of Michigan

5610 Byron Center Ave. SW
Wyoming, MI 49519

Return Service Requested

07001

| | |
|---|---|
| Page: | **1 of 4** |
| Statement Date: | **08/31/2020** |
| Primary Account: | **XXXXXX0451** |
| Documents: | **0** |

Period: 07/31/20 to 08/31/20

HOPCAT - HOLLAND, LLC
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

E
<T> 30-0
0
0

## COMMERCIAL ANALYSIS CHECKING ACCOUNT                    Account: XXXXXX0451

| Last Statement | Previous Balance | This Statement | Current Balance | Total Credits | Total Debits |
|---|---|---|---|---|---|
| 07/31/20 | 0.00 | 08/31/20 | 0.00 | 156,555.59 (130) | 156,555.59 (46) |

## CREDITS

| Date | Description | Amount |
|---|---|---|
| 08/03 | American Express Settlement XXXXXX2107 | 10.98 |
| 08/03 | Postmates Inc. 1250 Jul 3 St-I1q5j6f5j9f8 | 28.28 |
| 08/03 | Postmates Inc. 1250 Jul 3 St-Y5j7i8e7d4h2 | 41.47 |
| 08/03 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard Comb. Dep. ███████ Hop | 75.91 |
| 08/03 | Postmates Inc. 1250 Aug 1 St-N2g0c2c4d9y6 | 161.43 |
| 08/03 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term ███████ | 188.53 |
| 08/03 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term ███████ | 344.40 |
| 08/03 | Doordash, Inc. West 8th S St-J2r6h1w9r5p6 | 345.63 |
| 08/03 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard Comb. Dep. ███████ Hop | 472.63 |
| 08/03 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term ███████ | 596.74 |
| 08/03 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard Comb. Dep. ███████ Hop | 2,352.77 |
| 08/04 | Postmates Inc. 1250 Aug 2 St-J6n7c3t2q3l8 | 36.96 |
| 08/04 | American Express Settlement XXXXXX2107 | 206.78 |
| 08/04 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term ███████ | 634.53 |
| 08/04 | Doordash, Inc. West 8th S St-N3z0k1i2y9f1 | 850.40 |
| 08/04 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard Comb. Dep. ███████ Hop | 1,688.97 |
| 08/05 | Postmates Inc. 1250 Aug 3 St-Q0b0h3b5g8i9 | 11.09 |
| 08/05 | American Express Settlement XXXXXX2107 | 160.00 |
| 08/05 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term ███████ | 210.99 |
| 08/05 | Doordash, Inc. West 8th S St-Q9z2u5v1n6t0 | 423.86 |
| 08/05 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard Comb. Dep. ███████ Hop | 2,045.86 |
| 08/06 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term ███████ | 80.30 |
| 08/06 | American Express Settlement XXXXXX2107 | 144.36 |
| 08/06 | Doordash, Inc. West 8th S St-M9l4b0u4h7e3 | 440.20 |
| 08/06 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard Comb. Dep. ███████ Hop | 2,526.41 |
| 08/07 | American Express Settlement XXXXXX2107 | 11.66 |
| 08/07 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term ███████ | 132.52 |
| 08/07 | Doordash, Inc. West 8th S St-Y0l5d0r7s1b0 | 421.39 |
| 08/07 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard Comb. Dep. ███████ Hop | 3,606.54 |
| 08/10 | Postmates Inc. 1250 Aug 7 St-X9s4v6x5e5t4 | 25.11 |
| 08/10 | Postmates Inc. 1250 Aug 6 St-X1b9w1j5f1s3 | 75.65 |
| 08/10 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term ███████ | 76.00 |
| 08/10 | Postmates Inc. 1250 Aug 8 St-S2f3r7p3f7q5 | 96.78 |

MGMCSTMTN 200901-19506-0001



HOPCAT - HOLLAND, LLC
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

Page:                 2 of 4
Statement Date:       08/31/2020
Primary Account:      XXXXXX0451

MGMCSTMTN 200901-19506-0002

## CREDITS  (Continued)

| Date | Description | Amount |
|------|-------------|-------:|
| 08/10 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term ████████ | 137.77 |
| 08/10 | American Express Settlement XXXXXX2107 | 270.02 |
| 08/10 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term ████████ | 284.04 |
| 08/10 | Doordash, Inc. West 8th S St-D9y3c2b6e7w1 | 341.98 |
| 08/10 | American Express Settlement XXXXXX2107 | 394.93 |
| 08/10 | Comb. Dep. 5/3 Bankcard Comb. Dep.                    Hop | 3,340.04 |
| 08/10 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard Comb. Dep. ████████ Hop | 5,131.85 |
| 08/10 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard Comb. Dep. ████████ Hop | 5,450.55 |
| 08/11 | Postmates Inc. 1250 Aug 9 St-G3p9g6z1d7n4 | 103.06 |
| 08/11 | American Express Settlement XXXXXX2107 | 238.34 |
| 08/11 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term ████████ | 284.63 |
| 08/11 | Doordash, Inc. West 8th S St-Q2e2r0o9z7o0 | 1,436.53 |
| 08/11 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard Comb. Dep. ████████ Hop | 2,827.75 |
| 08/12 | American Express Settlement XXXXXX2107 | 113.36 |
| 08/12 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term ████████ | 285.56 |
| 08/12 | Doordash, Inc. West 8th S St-Q8z2z0c5u5l7 | 580.05 |
| 08/12 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard Comb. Dep. ████████ Hop | 2,599.86 |
| 08/13 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term ████████ | 258.60 |
| 08/13 | American Express Settlement XXXXXX2107 | 341.17 |
| 08/13 | Doordash, Inc. West 8th S St-B5q0y7c5n3v6 | 518.23 |
| 08/13 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard Comb. Dep. ████████ Hop | 2,991.78 |
| 08/14 | American Express Settlement XXXXXX2107 | 75.22 |
| 08/14 | Postmates Inc. 1250 Aug 1 St-X5f1s4h4z5j4 | 92.27 |
| 08/14 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term ████████ | 161.40 |
| 08/14 | Doordash, Inc. West 8th S St-I0u8w5h2a2n9 | 712.75 |
| 08/14 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard Comb. Dep. ████████ Hop | 3,471.59 |
| 08/17 | Postmates Inc. 1250 Aug 1 St-M1y9l3f4p5m9 | 31.68 |
| 08/17 | Postmates Inc. 1250 Aug 1 St-N1b4x8v8m1k0 | 124.28 |
| 08/17 | Doordash, Inc. West 8th S St-Z5p6s9h0z6l0 | 213.34 |
| 08/17 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term ████████ | 256.37 |
| 08/17 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term ████████ | 318.07 |
| 08/17 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term ████████ | 400.44 |
| 08/17 | American Express Settlement XXXXXX2107 | 473.64 |
| 08/17 | American Express Settlement XXXXXX2107 | 1,049.48 |
| 08/17 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard Comb. Dep. ████████ Hop | 5,823.66 |
| 08/17 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard Comb. Dep. ████████ Hop | 6,646.39 |
| 08/17 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard Comb. Dep. ████████ Hop | 10,100.33 |
| 08/18 | Postmates Inc. 1250 Aug 1 St-Z8i3s7s6n5s6 | 12.73 |
| 08/18 | American Express Settlement XXXXXX2107 | 310.70 |
| 08/18 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term ████████ | 512.47 |
| 08/18 | Doordash, Inc. West 8th S St-Y4r6j2m8h7v3 | 922.55 |
| 08/18 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard Comb. Dep. ████████ Hop | 2,570.18 |
| 08/19 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term ████████ | 231.09 |
| 08/19 | American Express Settlement XXXXXX2107 | 236.26 |
| 08/19 | Doordash, Inc. West 8th S St-K4b9z3d3t6j4 | 304.66 |
| 08/19 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard Comb. Dep. ████████ Hop | 2,454.36 |
| 08/20 | Postmates Inc. 1250 Aug 1 St-G8g1g1y3n6q5 | 68.21 |
| 08/20 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term ████████ | 116.29 |
| 08/20 | American Express Settlement XXXXXX2107 | 133.37 |
| 08/20 | Doordash, Inc. West 8th S St-B8a0f0y8n8o2 | 717.74 |
| 08/20 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard Comb. Dep. ████████ Hop | 3,401.55 |
| 08/21 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term ████████ | 142.05 |
| 08/21 | American Express Settlement XXXXXX2107 | 182.29 |
| 08/21 | Doordash, Inc. West 8th S St-S4s7p2s9u3p4 | 591.76 |
| 08/21 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard Comb. Dep. ████████ Hop | 3,495.61 |
| 08/24 | Postmates Inc. 1250 Aug 2 St-Z8j3b3g6a5a7 | 44.35 |
| 08/24 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term ████████ | 65.19 |
| 08/24 | Postmates Inc. 1250 Aug 2 St-P3x7e8v7r5d4 | 71.33 |
| 08/24 | American Express Settlement XXXXXX2107 | 79.07 |



HOPCAT - HOLLAND, LLC
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

Page:                           3 of 4
Statement Date:      08/31/2020
Primary Account:     XXXXXX0451

## CREDITS  (Continued)

| Date | Description | | Amount |
|------|-------------|---|-------:|
| 08/24 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | | 213.35 |
| 08/24 | Doordash, Inc. West 8th S St-E6x6d3u0l5i9 | | 364.78 |
| 08/24 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | | 773.53 |
| 08/24 | American Express Settlement XXXXXX2107 | | 776.55 |
| 08/24 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard Comb. Dep. | Hop | 5,019.89 |
| 08/24 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard Comb. Dep. | Hop | 5,345.73 |
| 08/24 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard Comb. Dep. | Hop | 7,109.30 |
| 08/25 | American Express Settlement XXXXXX2107 | | 139.16 |
| 08/25 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | | 603.59 |
| 08/25 | Doordash, Inc. West 8th S St-F5p6a1q3z3d9 | | 1,012.68 |
| 08/25 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard Comb. Dep. | Hop | 2,212.33 |
| 08/26 | Postmates Inc. 1250 Aug 2 St-C6h4t3a4y3u0 | | 35.91 |
| 08/26 | American Express Settlement XXXXXX2107 | | 271.12 |
| 08/26 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | | 303.73 |
| 08/26 | Doordash, Inc. West 8th S St-F4u4t6m1i8s1 | | 648.84 |
| 08/26 | Transfer From Coml Analysis Ck Account 4100234777 | | 2,666.60 |
| 08/26 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard Comb. Dep. | Hop | 3,033.16 |
| 08/27 | Doordash, Inc. West 8th S St-T3r1q7t7o2i1 | | 324.22 |
| 08/27 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | | 467.37 |
| 08/27 | American Express Settlement XXXXXX2107 | | 561.58 |
| 08/27 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard Comb. Dep. | Hop | 2,700.77 |
| 08/28 | I.h.s. Dist. Co. Fintecheft XX-XXX7132 | | 3.90 |
| 08/28 | Postmates Inc. 1250 Aug 2 St-D9f7u6b1b8d0 | | 27.46 |
| 08/28 | American Express Settlement XXXXXX2107 | | 162.40 |
| 08/28 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | | 207.70 |
| 08/28 | Doordash, Inc. West 8th S St-L7v3p9h1s3b5 | | 842.00 |
| 08/28 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard Comb. Dep. | Hop | 3,354.31 |
| 08/31 | Postmates Inc. 1250 Aug 2 St-I4x7l3c4q5s8 | | 33.37 |
| 08/31 | American Express Settlement XXXXXX2107 | | 52.64 |
| 08/31 | Postmates Inc. 1250 Aug 2 St-Z9h2d4n2c5b4 | | 63.18 |
| 08/31 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | | 130.54 |
| 08/31 | Doordash, Inc. West 8th S St-I2e9i4k1n6w6 | | 150.21 |
| 08/31 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | | 193.00 |
| 08/31 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | | 813.75 |
| 08/31 | American Express Settlement XXXXXX2107 | | 1,138.68 |
| 08/31 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard Comb. Dep. | Hop | 5,595.11 |
| 08/31 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard Comb. Dep. | Hop | 5,812.35 |
| 08/31 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard Comb. Dep. | Hop | 10,320.85 |

## CHECKS

| Date | Check No | Amount | Date | Check No | Amount | Date | Check No | Amount |
|------|----------|--------|------|----------|--------|------|----------|--------|
| 08/26 | 10017 | 6,687.38 | | | | | | |

* Indicates a Gap in Check Number Sequence

## DEBITS

| Date | Description | | Amount |
|------|-------------|---|-------:|
| 08/03 | Restaurant Equip Cons Coll | | 514.10 |
| 08/03 | Cred Fees 5/3 Bankcard Sys 5/3 Bankcard Cred Fees | Hop | 1,756.85 |
| 08/03 | Transfer To Coml Analysis Ck Account 4777 | | 2,347.82 |
| 08/04 | Alliance Beverag Fintecheft XX-XXX7132 | | 367.00 |
| 08/04 | Red Tap Draught Sale | | 800.00 |
| 08/04 | Transfer To Coml Analysis Ck Account 4777 | | 2,250.64 |
| 08/05 | State Of Michnws Liquorsale #xxxxx0936 | | 235.59 |
| 08/05 | Billng Vantiv_intg_pymt Merch Bankcard Hopcat Holland - Ecomm | | 245.12 |
| 08/05 | Imperial Beverag Fintecheft XX-XXX7132 | | 268.00 |
| 08/05 | Transfer To Coml Analysis Ck Account 4777 | | 2,103.09 |



HOPCAT - HOLLAND, LLC
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

Page: **4 of 4**
Statement Date: **08/31/2020**
Primary Account: **XXXXXX0451**

MGMCSTMTN 200901-19506-0004

## DEBITS  (Continued)

| Date | Description | Amount |
|---|---|---|
| 08/06 | Transfer To Coml Analysis Ck Account ████ 4777 | 3,191.27 |
| 08/07 | Transfer To Coml Analysis Ck Account ████ 4777 | 4,172.11 |
| 08/10 | Imperial Beverag Fintecheft XX-XXX7132 | 359.00 |
| 08/10 | Transfer To Coml Analysis Ck Account ████ 4777 | 15,265.72 |
| 08/11 | Fintech.net Fintecheft XX-XXX7132 | 37.32 |
| 08/11 | Fifth Third Ach Mps Billng 08965q | 564.68 |
| 08/11 | Transfer To Coml Analysis Ck Account ████ 4777 | 4,288.31 |
| 08/12 | Transfer To Coml Analysis Ck Account ████ 4777 | 3,578.83 |
| 08/13 | Alliance Beverag Fintecheft XX-XXX7132 | 353.00 |
| 08/13 | Transfer To Coml Analysis Ck Account ████ 4777 | 3,756.78 |
| 08/14 | Transfer To Coml Analysis Ck Account ████ 4777 | 4,513.23 |
| 08/17 | Commercial Service Charge | 87.87 |
| 08/17 | Imperial Beverag Fintecheft XX-XXX7132 | 410.00 |
| 08/17 | Transfer To Coml Analysis Ck Account ████ 4777 | 24,939.81 |
| 08/18 | State Of Michgwl Liquorsale #xxxxx7077 | 206.67 |
| 08/18 | Transfer To Coml Analysis Ck Account ████ 4777 | 4,121.96 |
| 08/19 | Transfer To Coml Analysis Ck Account ████ 4777 | 3,226.37 |
| 08/20 | M4 C.i.c, Llc Fintecheft XX-XXX7132 | 150.00 |
| 08/20 | Alliance Beverag Fintecheft XX-XXX7132 | 234.00 |
| 08/20 | Restaurant Techn Eft Draft 220598 | 1,045.40 |
| 08/20 | Transfer To Coml Analysis Ck Account ████ 4777 | 3,007.76 |
| 08/21 | Mervenne Beverag Fintecheft XX-XXX7132 | 139.00 |
| 08/21 | Imperial Beverag Fintecheft XX-XXX7132 | 526.05 |
| 08/21 | Transfer To Coml Analysis Ck Account ████ 4777 | 3,746.66 |
| 08/24 | Henry A. Fox Sal Fintecheft XX-XXX7132 | 169.00 |
| 08/24 | Transfer To Coml Analysis Ck Account ████ 4777 | 19,694.07 |
| 08/25 | State Of Michgwl Liquorsale #xxxxx1809 | 207.38 |
| 08/25 | Transfer To Coml Analysis Ck Account ████ 4777 | 3,760.38 |
| 08/26 | State Of Michnws Liquorsale #xxxxx5268 | 271.98 |
| 08/27 | Alliance Beverag Fintecheft XX-XXX7132 | 198.00 |
| 08/27 | Imperial Beverag Fintecheft XX-XXX7132 | 303.90 |
| 08/27 | Transfer To Coml Analysis Ck Account ████ 4777 | 3,552.04 |
| 08/28 | Transfer To Coml Analysis Ck Account ████ 4777 | 4,597.77 |
| 08/31 | Henry A. Fox Sal Fintecheft XX-XXX7132 | 84.00 |
| 08/31 | Transfer To Coml Analysis Ck Account ████ 4777 | 24,219.68 |

## DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 08/03 | | 08/04 | | 08/05 | |
| 08/06 | | 08/14 | | 08/24 | |
| 08/07 | | 08/17 | | 08/25 | |
| 08/10 | | 08/18 | | 08/26 | |
| 08/11 | | 08/19 | | 08/27 | |
| 08/12 | | 08/20 | | 08/28 | |
| 08/13 | | 08/21 | | 08/31 | |

## BarFly Ventures
## Reconciliation Report
### As Of 08/30/2020
### Account: HC Holland Mercantile Checking Account

| | |
|---|---:|
| Statement Ending Balance | 0.00 |
| Deposits in Transit | 26,315.74 |
| Outstanding Checks and Charges | 0.00 |
| Adjusted Bank Balance | 26,315.74 |
| | |
| Book Balance | 26,315.74 |
| Adjustments* | 0.00 |
| Adjusted Book Balance | 26,315.74 |

Total Checks and Charges Cleared    132,355.62 Total Deposits Cleared    132,355.62

## Deposits

| Name | Memo | Date | Doc No | Cleared | In Transit |
|---|---|---|---|---:|---:|
| General Ledger Entry | WORLD PAY - OLO TENDER | 06/18/2020 | | 36.84 | |
| General Ledger Entry | AMEX | 07/01/2020 | | | 66.12 |
| General Ledger Entry | WORLD PAY - OLO AMEX | 07/14/2020 | | | 27.03 |
| General Ledger Entry | AMEX | 07/22/2020 | | 78.31 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 07/23/2020 | | 33.92 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/29/2020 | | 344.40 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/30/2020 | | 188.53 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/31/2020 | | 596.74 | |
| General Ledger Entry | WORLDPAY | 07/31/2020 | | 75.91 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/01/2020 | | 634.53 | |
| General Ledger Entry | WORLDPAY | 08/01/2020 | | 472.63 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 08/02/2020 | | | 49.52 |
| General Ledger Entry | AMEX | 08/02/2020 | | 164.69 | |
| General Ledger Entry | WORLDPAY | 08/02/2020 | | 2,352.77 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/02/2020 | | 210.99 | |
| General Ledger Entry | DoorDash Sales HCHOL 08.03.20 | 08/03/2020 | | 345.63 | |
| General Ledger Entry | Postmates Sales HCHOL 08.03.20 | 08/03/2020 | | 41.47 | |
| General Ledger Entry | Postmates Sales HCHOL 08.03.20 | 08/03/2020 | | 161.43 | |
| General Ledger Entry | Postmates Sales HCHOL 08.03.20 | 08/03/2020 | | 28.28 | |
| General Ledger Entry | WORLDPAY | 08/03/2020 | | 1,688.97 | |
| General Ledger Entry | AMEX | 08/03/2020 | | 165.41 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/03/2020 | | 80.30 | |
| General Ledger Entry | Unknown AMEX Variance HCHOL | 08/04/2020 | eft | 0.21 | |

| | | | | |
|---|---|---|---|---|
| General Ledger Entry | Postmates Sales HCHOL 08.04.20 | 08/04/2020 | 36.96 | |
| General Ledger Entry | DoorDash Sales HCHOL 08.04.20 | 08/04/2020 | 850.40 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/04/2020 | 132.52 | |
| General Ledger Entry | AMEX | 08/04/2020 | 148.87 | |
| General Ledger Entry | WORLDPAY | 08/04/2020 | 2,045.86 | |
| General Ledger Entry | DoorDash Sales HCHOL 08.05.20 | 08/05/2020 | 423.86 | |
| General Ledger Entry | WORLDPAY | 08/05/2020 | 2,526.41 | |
| General Ledger Entry | Postmates Sales HCHOL 08.05.20 | 08/05/2020 | 11.09 | |
| General Ledger Entry | AMEX | 08/05/2020 | 12.13 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/05/2020 | 76.00 | |
| General Ledger Entry | Unknown AMEX Variance HCHOL | 08/06/2020 | eft | 0.44 | |
| General Ledger Entry | DoorDash Sales HCHOL 08.06.20 | 08/06/2020 | 440.20 | |
| General Ledger Entry | WORLDPAY | 08/06/2020 | 3,606.54 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/06/2020 | | 137.77 |
| General Ledger Entry | AMEX | 08/06/2020 | | 279.03 |
| General Ledger Entry | DoorDash Sales HCHOL 08.07.20 | 08/07/2020 | 421.39 | |
| General Ledger Entry | AMEX | 08/07/2020 | 358.42 | |
| General Ledger Entry | WORLDPAY | 08/07/2020 | 5,131.85 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/07/2020 | 284.04 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/08/2020 | 300.79 | |
| General Ledger Entry | WORLDPAY | 08/08/2020 | 5,450.55 | |
| General Ledger Entry | AMEX | 08/08/2020 | | 50.43 |
| General Ledger Entry | WORLD PAY - OLO AMEX | 08/09/2020 | 25.97 | |
| General Ledger Entry | AMEX | 08/09/2020 | 220.50 | |
| General Ledger Entry | WORLDPAY | 08/09/2020 | 3,340.04 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/09/2020 | 285.56 | |
| General Ledger Entry | WORLDPAY | 08/10/2020 | 2,827.75 | |
| General Ledger Entry | Postmates Sales HCHOL 08.10.20 | 08/10/2020 | 75.65 | |
| General Ledger Entry | Postmates Sales HCHOL 08.10.20 | 08/10/2020 | 96.78 | |
| General Ledger Entry | Postmates Sales HCHOL 08.10.20 | 08/10/2020 | 25.11 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 08/10/2020 | | 48.26 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/10/2020 | 258.60 | |
| General Ledger Entry | AMEX | 08/10/2020 | 68.98 | |
| General Ledger Entry | DoorDash Sales HCHOL 08.10.20 | 08/10/2020 | 341.98 | |
| General Ledger Entry | WORLDPAY | 08/11/2020 | 2,602.28 | |
| General Ledger Entry | Postmates Sales HCHOL 08.11.20 | 08/11/2020 | 103.06 | |
| General Ledger Entry | DoorDash Sales HCHOL 08.11.20 | 08/11/2020 | 1,436.53 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/11/2020 | 161.40 | |
| General Ledger Entry | AMEX | 08/11/2020 | 258.26 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 08/11/2020 | 93.55 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 08/12/2020 | 11.40 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/12/2020 | 318.07 | |
| General Ledger Entry | WORLDPAY | 08/12/2020 | 2,991.78 | |
| General Ledger Entry | DoorDash Sales HCHOL 08.12.20 | 08/12/2020 | 580.05 | |

| | | | | |
|---|---|---|---|---|
| General Ledger Entry | AMEX | 08/12/2020 | | 66.78 |
| General Ledger Entry | AMEX | 08/13/2020 | | 466.03 |
| General Ledger Entry | WORLD PAY - OLO AMEX | 08/13/2020 | | 23.85 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/13/2020 | | 256.37 |
| General Ledger Entry | WORLDPAY | 08/13/2020 | | 3,471.59 |
| General Ledger Entry | DoorDash Sales HCHOL 08.13.20 | 08/13/2020 | | 518.23 |
| General Ledger Entry | Unknown AMEX Variance HCHOL | 08/14/2020 | eft | 1.80 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/14/2020 | | 400.44 |
| General Ledger Entry | WORLDPAY | 08/14/2020 | | 5,823.66 |
| General Ledger Entry | AMEX | 08/14/2020 | | 503.68 |
| General Ledger Entry | Postmates Sales HCHOL 08.14.20 | 08/14/2020 | | 92.27 |
| General Ledger Entry | DoorDash Sales HCHOL 08.14.20 | 08/14/2020 | | 712.75 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/15/2020 | | 512.47 |
| General Ledger Entry | WORLD PAY - OLO AMEX | 08/15/2020 | | 41.88 |
| General Ledger Entry | AMEX | 08/15/2020 | | 539.59 |
| General Ledger Entry | WORLDPAY | 08/15/2020 | | 10,100.33 |
| General Ledger Entry | Unknown AMEX Variance HCHOL | 08/16/2020 | eft | 7.61 |
| General Ledger Entry | WORLDPAY | 08/16/2020 | | 6,648.39 |
| General Ledger Entry | AMEX | 08/16/2020 | | 321.30 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/16/2020 | | 231.09 |
| General Ledger Entry | Unknown AMEX Variance HCHOL | 08/17/2020 | eft | 6.21 |
| General Ledger Entry | WORLDPAY | 08/17/2020 | | 2,570.18 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/17/2020 | | 116.29 |
| General Ledger Entry | Postmates Sales HCHOL 08.17.20 | 08/17/2020 | | 31.68 |
| General Ledger Entry | AMEX | 08/17/2020 | | 243.73 |
| General Ledger Entry | DoorDash Sales HCHOL 08.17.20 | 08/17/2020 | | 213.34 |
| General Ledger Entry | Postmates Sales HCHOL 08.17.20 | 08/17/2020 | | 124.28 |
| General Ledger Entry | DoorDash Sales HCHOL 08.18.20 | 08/18/2020 | | 922.55 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/18/2020 | | 142.05 |
| General Ledger Entry | AMEX | 08/18/2020 | | 138.00 |
| General Ledger Entry | Postmates Sales HCHOL 08.18.20 | 08/18/2020 | | 12.73 |
| General Ledger Entry | WORLDPAY | 08/18/2020 | | 2,454.36 |
| General Ledger Entry | DoorDash Sales HCHOL 08.19.20 | 08/19/2020 | | 304.66 |
| General Ledger Entry | WORLDPAY | 08/19/2020 | | 3,401.55 |
| General Ledger Entry | AMEX | 08/19/2020 | | 188.32 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/19/2020 | | 65.19 |
| General Ledger Entry | DoorDash Sales HCHOL 08.20.20 | 08/20/2020 | | 717.74 |
| General Ledger Entry | Postmates Sales HCHOL 08.20.20 | 08/20/2020 | | 68.21 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/20/2020 | | 213.35 |
| General Ledger Entry | WORLDPAY | 08/20/2020 | | 3,495.61 |
| General Ledger Entry | AMEX | 08/20/2020 | | 81.85 |
| General Ledger Entry | AMEX | 08/21/2020 | | 103.98 |
| General Ledger Entry | WORLDPAY | 08/21/2020 | | 5,345.73 |
| General Ledger Entry | WORLD PAY - OLO AMEX | 08/21/2020 | | 30.56 |

| Type | Description | Date | | Amount | Amount |
|---|---|---|---|---:|---:|
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/21/2020 | | 788.37 | |
| General Ledger Entry | DoorDash Sales HCHOL 08.21.20 | 08/21/2020 | | 591.76 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 08/22/2020 | | | 32.07 |
| General Ledger Entry | AMEX | 08/22/2020 | | 635.98 | |
| General Ledger Entry | WORLDPAY | 08/22/2020 | | 7,109.30 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/22/2020 | | 603.59 | |
| General Ledger Entry | AMEX | 08/23/2020 | | 144.16 | |
| General Ledger Entry | WORLDPAY | 08/23/2020 | | 5,019.89 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/23/2020 | | 303.73 | |
| General Ledger Entry | Unknown AMEX Variance HCHOL | 08/24/2020 | eft | 0.76 | |
| General Ledger Entry | WORLDPAY | 08/24/2020 | | 2,212.33 | |
| General Ledger Entry | AMEX | 08/24/2020 | | 280.42 | |
| General Ledger Entry | Postmates Sales HCHOL 08.24.20 | 08/24/2020 | | 71.33 | |
| General Ledger Entry | DoorDash Sales HCHOL 08.24.20 | 08/24/2020 | | 364.78 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/24/2020 | | | 492.28 |
| General Ledger Entry | Postmates Sales HCHOL 08.24.20 | 08/24/2020 | | 44.35 | |
| General Ledger Entry | Unknown AMEX Variance HCHOL | 08/25/2020 | eft | 0.26 | |
| General Ledger Entry | Unknown AMEX Variance HCHOL | 08/25/2020 | eft | 3.91 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCHOL | 08/25/2020 | eft | 14.70 | |
| General Ledger Entry | WORLDPAY | 08/25/2020 | | 3,033.16 | |
| General Ledger Entry | DoorDash Sales HCHOL 08.25.20 | 08/25/2020 | | 1,012.68 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/25/2020 | | | 207.70 |
| General Ledger Entry | AMEX | 08/25/2020 | | | 580.44 |
| General Ledger Entry | Interco CASH | 08/26/2020 | eft | 2,666.60 | |
| General Ledger Entry | Unknown AMEX Variance HCHOL | 08/26/2020 | eft | 1.16 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCHOL | 08/26/2020 | eft | 4.52 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCHOL | 08/26/2020 | eft | 7.23 | |
| General Ledger Entry | WORLDPAY | 08/26/2020 | | 2,700.77 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/26/2020 | | 193.00 | |
| General Ledger Entry | Postmates Sales HCHOL 08.26.20 | 08/26/2020 | | 35.91 | |
| General Ledger Entry | AMEX | 08/26/2020 | | 167.92 | |
| General Ledger Entry | DoorDash Sales HCHOL 08.26.20 | 08/26/2020 | | 648.84 | |
| General Ledger Entry | DoorDash Sales HCHOL 08.27.20 | 08/27/2020 | | 324.22 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/27/2020 | | 130.54 | |
| General Ledger Entry | WORLDPAY | 08/27/2020 | | 3,354.31 | |
| General Ledger Entry | AMEX | 08/27/2020 | | | 54.38 |
| General Ledger Entry | AMEX | 08/28/2020 | | | 455.26 |
| General Ledger Entry | IHS DIST W█████ HCHOL | 08/28/2020 | | 3.90 | |
| General Ledger Entry | DoorDash Sales HCHOL 08.28.20 | 08/28/2020 | | 842.00 | |
| General Ledger Entry | Postmates Sales HCHOL 08.28.20 | 08/28/2020 | | 27.46 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/28/2020 | | | 819.11 |
| General Ledger Entry | WORLDPAY | 08/28/2020 | | | 5,812.35 |
| General Ledger Entry | WORLDPAY | 08/29/2020 | | | 10,320.85 |
| General Ledger Entry | AMEX | 08/29/2020 | | 562.13 | |

| | | | | | |
|---|---|---|---|---|---|
| General Ledger Entry | WORLD PAY - OLO AMEX | 08/29/2020 | | 159.56 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/29/2020 | | | 874.55 |
| General Ledger Entry | WORLDPAY | 08/30/2020 | | | 5,595.11 |
| General Ledger Entry | WORLD PAY - OLO AMEX | 08/30/2020 | | 11.40 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/30/2020 | | 462.85 | |
| General Ledger Entry | AMEX | 08/30/2020 | | | 413.48 |
| **Total Deposits** | | | | **132,355.62** | **26,315.74** |

## Checks and Charges

| Name | Memo | Date | Check No | Cleared | Outstanding |
|---|---|---|---|---|---|
| General Ledger Entry | Interco CASH | 08/03/2020 | eft | 2,347.82 | |
| Ice Town | | 08/03/2020 | EFT | 514.10 | |
| Red Tap Solutions | | 08/03/2020 | eft | 800.00 | |
| Alliance Beverage Distributing LLC | | 08/04/2020 | EFT | 367.00 | |
| General Ledger Entry | Interco CASH | 08/04/2020 | eft | 2,250.64 | |
| State of Michigan - MLCC | | 08/05/2020 | EFT | 235.59 | |
| General Ledger Entry | Interco CASH | 08/05/2020 | eft | 2,103.09 | |
| Imperial Beverage | | 08/05/2020 | EFT | 268.00 | |
| General Ledger Entry | Interco CASH | 08/06/2020 | eft | 3,191.27 | |
| General Ledger Entry | Interco CASH | 08/07/2020 | eft | 4,172.11 | |
| General Ledger Entry | WorldPay Monthly Charges - P8 2020 | 08/08/2020 | eft | 564.68 | |
| General Ledger Entry | Vantiv Monthly Charges - P8 2020 | 08/08/2020 | eft | 245.12 | |
| General Ledger Entry | WorldPay Monthly Charges - P8 2020 | 08/08/2020 | eft | 1,756.85 | |
| General Ledger Entry | Interco CASH | 08/10/2020 | eft | 15,265.72 | |
| Imperial Beverage | | 08/10/2020 | EFT | 359.00 | |
| General Ledger Entry | Interco CASH | 08/11/2020 | eft | 4,288.31 | |
| fintech | | 08/11/2020 | EFT | 37.32 | |
| General Ledger Entry | Unknown AMEX Variance HCHOL | 08/12/2020 | eft | 0.42 | |
| General Ledger Entry | Interco CASH | 08/12/2020 | eft | 3,578.83 | |
| General Ledger Entry | Unknown AMEX Variance HCHOL | 08/12/2020 | eft | 4.51 | |
| Alliance Beverage Distributing LLC | | 08/13/2020 | EFT | 353.00 | |
| General Ledger Entry | Interco CASH | 08/13/2020 | eft | 3,756.78 | |
| General Ledger Entry | Interco CASH | 08/14/2020 | eft | 4,513.23 | |
| Imperial Beverage | | 08/17/2020 | EFT | 410.00 | |
| General Ledger Entry | Interco CASH | 08/17/2020 | eft | 24,939.81 | |
| General Ledger Entry | Mercantile Monthly Bank Charges - P8 2020 | 08/17/2020 | eft | 87.87 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCHOL | 08/17/2020 | eft | 2.00 | |
| Michigan Dept of Treasury | | 08/17/2020 | 10017 | 6,687.38 | |
| State of Michigan - MLCC | | 08/18/2020 | EFT | 206.67 | |
| General Ledger Entry | Interco CASH | 08/18/2020 | eft | 4,121.96 | |
| General Ledger Entry | Unknown AMEX Variance HCHOL | 08/18/2020 | eft | 10.60 | |
| General Ledger Entry | Interco CASH | 08/19/2020 | eft | 3,226.37 | |
| Alliance Beverage Distributing LLC | | 08/20/2020 | EFT | 234.00 | |
| Restaurant Technologies, Inc | | 08/20/2020 | EFT | 1,045.40 | |

| | | | | |
|---|---|---|---|---|
| M4 C.I.C. LLC | | 08/20/2020 | EFT | 150.00 |
| General Ledger Entry | Interco CASH | 08/20/2020 | eft | 3,007.76 |
| General Ledger Entry | Unknown AMEX Variance HCHOL | 08/20/2020 | eft | 1.17 |
| General Ledger Entry | Unknown AMEX Variance HCHOL | 08/20/2020 | eft | 7.47 |
| General Ledger Entry | Unknown AMEX Variance HCHOL | 08/20/2020 | eft | 4.04 |
| General Ledger Entry | Unknown WORLDPAY Variance HCHOL | 08/20/2020 | eft | 2.42 |
| Imperial Beverage | | 08/21/2020 | EFT | 526.05 |
| Mervenne Beverage, Inc. | | 08/21/2020 | EFT | 139.00 |
| General Ledger Entry | Interco CASH | 08/21/2020 | eft | 3,746.66 |
| General Ledger Entry | Interco CASH | 08/24/2020 | eft | 19,694.07 |
| Henry A. Fox Sales Co. | | 08/24/2020 | EFT | 169.00 |
| General Ledger Entry | Unknown WORLDPAY Variance HCHOL | 08/24/2020 | eft | 14.84 |
| State of Michigan - MLCC | | 08/25/2020 | EFT | 207.38 |
| General Ledger Entry | Interco CASH | 08/25/2020 | eft | 3,760.38 |
| General Ledger Entry | Unknown AMEX Variance HCHOL | 08/25/2020 | eft | 3.59 |
| General Ledger Entry | Unknown AMEX Variance HCHOL | 08/26/2020 | eft | 0.55 |
| State of Michigan - MLCC | | 08/26/2020 | EFT | 271.98 |
| General Ledger Entry | Unknown AMEX Variance HCHOL | 08/26/2020 | eft | 6.03 |
| General Ledger Entry | Unknown AMEX Variance HCHOL | 08/26/2020 | eft | 0.33 |
| General Ledger Entry | Unknown AMEX Variance HCHOL | 08/26/2020 | eft | 6.63 |
| General Ledger Entry | Unknown AMEX Variance HCHOL | 08/26/2020 | eft | 8.13 |
| General Ledger Entry | Unknown AMEX Variance HCHOL | 08/26/2020 | eft | 9.30 |
| Alliance Beverage Distributing LLC | | 08/27/2020 | EFT | 198.00 |
| Imperial Beverage | | 08/27/2020 | EFT | 303.90 |
| General Ledger Entry | Unknown WORLDPAY Variance HCHOL | 08/27/2020 | eft | 16.16 |
| General Ledger Entry | Interco CASH | 08/27/2020 | eft | 3,552.04 |
| General Ledger Entry | Unknown AMEX Variance HCHOL | 08/28/2020 | eft | 5.52 |
| General Ledger Entry | Interco CASH | 08/28/2020 | eft | 4,597.77 |
| **Total Checks and Charges** | | | | **132,355.62**   0.00 |

5510 Byron Center Ave. SW
Wyoming, MI 49519

**Mercantile**
Bank of Michigan

Return Service Requested

07001

| | |
|---|---|
| Page: | **1 of 2** |
| Statement Date: | **08/31/2020** |
| Primary Account: | **XXXXXX4153** |
| Documents: | **0** |

Period: 07/31/20 to 08/31/20

BARFLY VENTURES, LLC
BARFLY SITE CHECKING
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

E
<T> 30-0
0
0

| COMMERCIAL ANALYSIS CHECKING ACCOUNT | | | | Account: XXXXXX4153 | |
|---|---|---|---|---|---|
| **Last Statement** | **Previous Balance** | **This Statement** | **Current Balance** | **Total Credits** | **Total Debits** |
| 07/31/20 | 26,739.68 | 08/31/20 | 36,883.04 | 172,386.98 (6) | 162,243.62 (20) |

### CREDITS

| Date | Description | Amount |
|---|---|---|
| 08/04 | Internet Transfer From Coml Analysis Ck XXXXXX4777 On 8/04/20 At 11:22 | 20,000.00 |
| 08/10 | Internet Transfer From Coml Analysis Ck XXXXXX4777 On 8/10/20 At 14:16 | 39,386.98 |
| 08/12 | Internet Transfer From Coml Analysis Ck XXXXXX4777 On 8/12/20 At 15:26 | 27,000.00 |
| 08/18 | Internet Transfer From Coml Analysis Ck XXXXXX4777 On 8/18/20 At 9:00 | 10,000.00 |
| 08/21 | Internet Transfer From Coml Analysis Ck XXXXXX4777 On 8/21/20 At 11:53 | 33,000.00 |
| 08/26 | Internet Transfer From Coml Analysis Ck XXXXXX4777 On 8/26/20 At 15:05 | 43,000.00 |

### CHECKS

| Date | Check No | Amount | Date | Check No | Amount | Date | Check No | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/11 | 526 * | 141.00 | 08/31 | 1034 | 30.00 | | | |
| 08/04 | 1032 * | 83.66 | 08/31 | 1035 | 30.00 | | | |

* Indicates a Gap in Check Number Sequence

### DEBITS

| Date | Description | Amount |
|---|---|---|
| 08/03 | Withdrawal | 3,547.00 |
| 08/05 | Withdrawal | 19,478.00 |
| 08/06 | Withdrawal | 8,534.00 |
| 08/10 | Withdrawal | 4,484.00 |
| 08/12 | Withdrawal | 26,091.00 |
| 08/14 | Withdrawal | 2,576.00 |
| 08/14 | Withdrawal | 7,270.00 |
| 08/17 | Commercial Service Charge | 15.96 |
| 08/18 | Withdrawal | 3,779.00 |
| 08/19 | Withdrawal | 28,058.00 |
| 08/21 | Withdrawal | 1,978.00 |
| 08/21 | Withdrawal | 7,700.00 |
| 08/24 | Withdrawal | 9,065.00 |
| 08/26 | Withdrawal | 25,801.00 |

MGMCSTMTN 200901-19587-0001

BARFLY VENTURES, LLC
BARFLY SITE CHECKING
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

Page:                **2 of 2**
Statement Date:      **08/31/2020**
Primary Account:     **XXXXXX4153**

| DEBITS  (Continued) | |
|---|---|
| **Date** **Description** | **Amount** |
| 08/28  Withdrawal | 5,100.00 |
| 08/28  Withdrawal | 8,482.00 |

| DAILY BALANCE | | | | | |
|---|---|---|---|---|---|
| **Date** | **Balance** | **Date** | **Balance** | **Date** | **Balance** |
| 08/03 | 23,192.68 | 08/12 | 50,768.00 | 08/24 | 33,326.04 |
| 08/04 | 43,109.02 | 08/14 | 40,922.00 | 08/26 | 50,525.04 |
| 08/05 | 23,631.02 | 08/17 | 40,906.04 | 08/28 | 36,943.04 |
| 08/06 | 15,097.02 | 08/18 | 47,127.04 | 08/31 | 36,883.04 |
| 08/10 | 50,000.00 | 08/19 | 19,069.04 | | |
| 08/11 | 49,859.00 | 08/21 | 42,391.04 | | |

MGMCSTMTN 200901-19587-0002

## BarFly Ventures
## Reconciliation Report
### As Of 08/30/2020
### Account: Mercantile Site Checking

| | |
|---|---:|
| **Statement Ending Balance** | 26,499.06 |
| **Deposits in Transit** | 129,386.98 |
| **Outstanding Checks and Charges** | -554.00 |
| **Adjusted Bank Balance** | 155,332.04 |
| | |
| **Book Balance** | 155,332.04 |
| **Adjustments*** | 0.00 |
| **Adjusted Book Balance** | 155,332.04 |

| | | | |
|---|---:|---|---:|
| **Total Checks and Charges Cleared** | 240.62 | **Total Deposits Cleared** | 0.00 |

## Deposits

| Name | Memo | Date | Doc No | Cleared | In Transit |
|---|---|---|---|---:|---:|
| General Ledger Entry | PNC, Chem cal and US Bank Transfer | 08/04/2020 | | | 20,000.00 |
| General Ledger Entry | PNC, Chem cal and US Bank Transfer | 08/10/2020 | | | 39,386.98 |
| General Ledger Entry | PNC, Chem cal and US Bank Transfer | 08/12/2020 | | | 27,000.00 |
| General Ledger Entry | PNC, Chem cal and US Bank Transfer | 08/18/2020 | | | 10,000.00 |
| General Ledger Entry | PNC, Chem cal and US Bank Transfer | 08/21/2020 | | | 33,000.00 |
| **Total Deposits** | | | | 0.00 | 129,386.98 |

## Checks and Charges

| Name | Memo | Date | Check No | Cleared | Outstanding |
|---|---|---|---|---:|---:|
| Feel Good Tap | | 08/22/2018 | 811 | | 289.00 |
| Michigan State University | | 01/25/2020 | 1533 | | 15.00 |
| Westport Regional Business League | | 02/06/2020 | 849 | | 250.00 |
| Excel Pest Control - Lincoln | | 07/24/2020 | 1032 | 83.66 | |
| Faygo Beverages | | 08/10/2020 | 526 | 141.00 | |
| General Ledger Entry | Mercantile Monthly Site Checking Bank Charges - P8 202 | 08/17/2020 | eft | 15.96 | |
| **Total Checks and Charges** | | | | 240.62 | 554.00 |

Mercantile
Bank of Michigan

5610 Byron Center Ave. SW
Wyoming, MI 49519

Return Service Requested

07001

| | |
|---|---|
| Page: | **1 of 1** |
| Statement Date: | **08/31/2020** |
| Primary Account: | **XXXXXX0888** |
| Documents: | **0** |

Period: 07/31/20 to 08/31/20

BARFLY VENTURES, LLC
FSA CHECKING
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

E
<T> 30-0
0
0

| COMMERCIAL ANALYSIS CHECKING ACCOUNT | | | | Account: XXXXXX0888 | |
|---|---|---|---|---|---|
| **Last Statement** | **Previous Balance** | **This Statement** | **Current Balance** | **Total Credits** | **Total Debits** |
| 07/31/20 | 0.00 | 08/31/20 | 0.00 | 1,032.50 (6) | 1,032.50 (7) |

### CREDITS

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 08/11 | Transfer From Coml Analysis Ck Account ████ 4777 | 140.00 |
| 08/17 | Transfer From Coml Analysis Ck Account ████ 4777 | 17.30 |
| 08/18 | Transfer From Coml Analysis Ck Account ████ 4777 | 350.00 |
| 08/19 | Transfer From Coml Analysis Ck Account ████ 4777 | 140.00 |
| 08/25 | Transfer From Coml Analysis Ck Account ████ 4777 | 70.00 |
| 08/31 | Transfer From Coml Analysis Ck Account ████ 4777 | 315.20 |

### DEBITS

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 08/11 | Infinisource Inc Claim Fund ████ | 140.00 |
| 08/17 | Commercial Service Charge | 17.30 |
| 08/18 | Infinisource Inc Claim Fund ████ | 350.00 |
| 08/19 | Infinisource Inc Claim Fund ████ | 140.00 |
| 08/25 | Infinisource Inc Claim Fund | 70.00 |
| 08/31 | Infinisource Inc Debcardfee ████ | 5.00 |
| 08/31 | Infinisource Inc Claim Fund ████ | 310.20 |

### DAILY BALANCE

| <u>Date</u> | <u>Balance</u> | <u>Date</u> | <u>Balance</u> | <u>Date</u> | <u>Balance</u> |
|---|---|---|---|---|---|
| 08/11 | | 08/18 | | 08/25 | |
| 08/17 | | 08/19 | | 08/31 | |

MGMCSTMTN 200901-10430-0001

5510 Byron Center Ave. SW
Wyoming, MI 49519

Return Service Requested

**Mercantile**
Bank of Michigan

07001

| | |
|---|---|
| Page: | **1 of 1** |
| Statement Date: | **08/31/2020** |
| Primary Account: | **XXXXXX6311** |
| Documents: | **0** |

Period: 07/31/20 to 08/31/20

E
BARFLY VENTURES, LLC                <T> 30-0
35 OAKES ST SW STE 400                        0
GRAND RAPIDS, MI 49503                        0

| BUSINESS MONEY MARKET ACCOUNT | | | | Account: XXXXXX6311 | |
|---|---|---|---|---|---|
| **Last Statement** | **Previous Balance** | **This Statement** | **Current Balance** | **Total Credits** | **Total Debits** |
| 07/31/20 | 359.98 | 08/31/20 | 348.00 | 0.02 (1) | 12.00 (1) |

| | |
|---|---|
| Minimum Balance | 359.98 |
| Avg Available Balance | 359.98 |
| Average Balance | 359.98 |

### CREDITS

| Date | Description | Amount |
|---|---|---|
| 08/31 | Interest | 0.02 |

### DEBITS

| Date | Description | Amount |
|---|---|---|
| 08/31 | Service Charge | 12.00 |

### INTEREST

| | | | |
|---|---|---|---|
| Average Ledger Balance: | 359.98 | Interest Earned: | .02 |
| Average Available Balance: | 359.98 | Days In Period: | 31 |
| Interest Paid This Period: | .02 | Annual Percentage Yield Earned: | .07% |
| Interest Paid 2020: | 888.97 | | |

### ITEMIZATION OF SERVICE CHARGE PAID THIS PERIOD

| | |
|---|---|
| Total Charge For Maintenance Fee: | 12.00 |

### DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 08/31 | 348.00 | | | | |







5510 Byron Center Ave. SW
Wyoming, MI 49519

Return Service Requested

**Mercantile**
Bank of Michigan

07001

| | |
|---|---|
| Page: | **1 of 1** |
| Statement Date: | **08/31/2020** |
| Primary Account: | **XXXXXX6926** |
| Documents: | **0** |

Period: 07/31/20 to 08/31/20

BARFLY VENTURES, LLC
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

E
<T> 30-0
0
0

## BUSINESS MONEY MARKET ACCOUNT — Account: XXXXXX6926

| Last Statement | Previous Balance | This Statement | Current Balance | Total Credits | Total Debits |
|---|---|---|---|---|---|
| 07/31/20 | 30,022.07 | 08/31/20 | 30,023.34 | 1.27 (1) | 0.00 |

| | |
|---|---|
| Minimum Balance | 30,022.07 |
| Avg Available Balance | 30,022.07 |
| Average Balance | 30,022.07 |

### CREDITS

| Date | Description | Amount |
|---|---|---|
| 08/31 | Interest | 1.27 |

### INTEREST

| | | | |
|---|---|---|---|
| Average Ledger Balance: | 30,022.07 | Interest Earned: | 1.27 |
| Average Available Balance: | 30,022.07 | Days In Period: | 31 |
| Interest Paid This Period: | 1.27 | Annual Percentage Yield Earned: | .05% |
| Interest Paid 2020: | 18.41 | | |

### DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 08/31 | 30,023.34 | | | | |

MGMCSTMTN 200901-21666-0001

# Corporate Business Account Statement



Page 1 of 2
Account Number: � -9371

**For the period   08/01/2020  to  08/31/2020**

BARFLY VENTURES LLC CASE# 20-02619
DEBTOR IN POSSESSION
35 OAKES ST SW STE 400
GRAND RAPIDS MI 49503

Number of enclosures:    0
Tax ID Number: 27-1798379
☎ For Client Services:
     Call 1-800-669-1518

🖳 Visit us at PNC.com/treasury

✉ Write to:  Treas Mgmt Client Care
    One Financial Parkway
    Locator Z1-Yb42-03-1
    Kalamazoo MI 49009

## Account Summary Information

### Balance Summary

| | Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|---|
| | 9,761.55 | 22,738.45 | 15,725.52 | 16,774.48 |

Cyber Security Awareness

Do you know what to do if you receive a fraudulent email, text or phone call that appears to come from PNC?
Forward the message to PNC at abuse@pnc.com. If you responded to a fraudulent text or email, clicked on a
link, opened an attachment and/or disclosed personal information, immediately change your online banking
password, using another device if possible. Then contact PNC Bank's Online Banking Team at 1-800-762-2035,
select 1 for personal account or 2 for a business account, then select option 3.

| Deposits and Other Credits | | | Checks and Other Debits | | |
|---|---|---|---|---|---|
| Description | Items | Amount | Description | Items | Amount |
| Deposits | 0 | .00 | Checks | 0 | .00 |
| National Lockbox | 0 | .00 | Returned Items | 0 | .00 |
| ACH Credits | 3 | 22,738.45 | ACH Debits | 0 | .00 |
| Funds Transfers In | 0 | .00 | Funds Transfers Out | 0 | .00 |
| Trade Services | 0 | .00 | Trade Services | 0 | .00 |
| Investments | 0 | .00 | Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 | Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 | Adjustments | 0 | .00 |
| Other Credits | 0 | .00 | Other Debits | 7 | 15,725.52 |
| Total | 3 | 22,738.45 | Total | 7 | 15,725.52 |

### Ledger Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 08/01 | 9,761.55 | 08/12 | 7,900.00 | 08/21 | 11,900.00 |
| 08/03 | 7,661.55 | 08/17 | 5,800.00 | 08/27 | 20,000.00 |
| 08/10 | 4,561.55 | 08/19 | 15,000.00 | 08/31 | 16,774.48 |
| 08/11 | 10,000.00 | | | | |

## Deposits and Other Credits

### ACH Credits                                3 transactions for a total of $22,738.45

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 08/11 | 5,438.45 | Corporate ACH Achpayment ▬▬▬▬ | 00020224904279976 |

ACH Credits continued on next page

# Corporate Business Account Statement

BARFLY VENTURES LLC CASE# 20-02619
DEBTOR IN POSSESSION

**For the period**    08/01/2020  to  08/31/2020
Account number:    ███-9371
Page 2 of 2

---

## Deposits and Other Credits  *continued*

**ACH Credits**    *continued*                **3 transactions for a total of $22,738.45**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 08/19 | 9,200.00 | Corporate ACH Achpayment<br>Barfly Ventures ███ | 00020231903339126 |
| 08/27 | 8,100.00 | Corporate ACH Achpayment<br>Barfly Ventures ███ | 00020240904575395 |

## Checks and Other Debits

**Other Debits**                **7 transactions for a total of $15,725.52**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 08/03 | 2,100.00 | Withdrawal | 030226283 |
| 08/10 | 3,100.00 | Withdrawal | 032290563 |
| 08/12 | 2,100.00 | Withdrawal | 031269529 |
| 08/17 | 2,100.00 | Withdrawal | 031578539 |
| 08/21 | 3,100.00 | Withdrawal | 032438400 |
| 08/31 | 3,000.00 | Withdrawal | 032482307 |
| 08/31 | 225.52 | Corporate Account Analysis Charge | 0000000000000047354 |

## BarFly Ventures
## Reconciliation Report
### (Outstanding Items)
### As Of 08/30/2020
### Account: Checking-PNC Bank BF

| | |
|---|---:|
| **Statement Ending Balance** | 74,248.44 |
| **Deposits in Transit** | 101,651.19 |
| **Outstanding Checks and Charges** | -68,844.00 |
| **Adjusted Bank Balance** | 107,055.63 |
| | |
| **Book Balance** | 107,055.63 |

| | | | |
|---|---|---|---|
| **Total Checks and Charges Cleared** | 0.00 | **Total Deposits Cleared** | 14,638.45 |

# Deposits

| Name | Memo | Date | Doc No | In Transit |
|---|---|---|---|---:|
| General Ledger Entry | CASH DEPOSIT HCSL | 02/23/2020 | | 112.24 |
| General Ledger Entry | CASH DEPOSIT HCLOU | 02/23/2020 | | 283.00 |
| General Ledger Entry | Cash Deposit - HCDT | 02/26/2020 | | 69.50 |
| General Ledger Entry | CASH DEPOSIT HCKC | 03/01/2020 | | 182.00 |
| General Ledger Entry | Reversed -- Negative Deposit - HCPSL In Trans | 03/02/2020 | | 1,008.00 |
| General Ledger Entry | CASH DEPOSIT HCKC | 03/02/2020 | | 260.00 |
| General Ledger Entry | Reversed -- Missing Depos t | 03/02/2020 | | 2,432.00 |
| General Ledger Entry | CASH DEPOSIT HCAA | 03/09/2020 | | 351.50 |
| General Ledger Entry | CASH DEPOSIT HCSL | 03/09/2020 | | 104.00 |
| General Ledger Entry | CASH DEPOSIT HCMA | 03/16/2020 | | 40.50 |
| General Ledger Entry | CASH DEPOSIT HCKC | 03/16/2020 | | 276.00 |
| General Ledger Entry | CASH DEPOSIT HCKC | 03/17/2020 | | 50.00 |
| General Ledger Entry | CASH DEPOSIT HCROY | 03/17/2020 | | 9.25 |
| General Ledger Entry | CASH DEPOSIT HCMA | 03/18/2020 | | 0.75 |
| General Ledger Entry | CASH DEPOSIT HCLEX | 03/18/2020 | | 9.00 |
| General Ledger Entry | CASH DEPOSIT HCKC | 03/19/2020 | | 17.00 |
| General Ledger Entry | PNC and US Bank Transfer | 06/11/2020 | | 7,500.00 |
| General Ledger Entry | CASH DEPOSIT HCDE | 06/24/2020 | | 23.00 |
| General Ledger Entry | PNC and US Bank Transfer | 06/25/2020 | | 7,500.00 |
| General Ledger Entry | PNC, Chem cal and US Bank Transfer | 07/09/2020 | | 2,722.33 |
| General Ledger Entry | PNC, Chem cal and US Bank Transfer | 07/09/2020 | | 6,034.99 |
| General Ledger Entry | CASH DEPOSIT HCAA | 07/09/2020 | | 1,958.00 |

| Name | Memo | Date | Amount |
|------|------|------|-------:|
| General Ledger Entry | PNC, Chemical and US Bank Transfer | 07/14/2020 | 3,000.00 |
| General Ledger Entry | PNC, Chem cal and US Bank Transfer | 07/16/2020 | 2,500.00 |
| General Ledger Entry | PNC, Chemical and US Bank Transfer | 07/28/2020 | 5,467.80 |
| General Ledger Entry | PNC, Chemical and US Bank Transfer | 07/28/2020 | 7,000.00 |
| General Ledger Entry | CASH DEPOSIT HCAA | 08/03/2020 | 4,705.00 |
| General Ledger Entry | PNC, Chemical and US Bank Transfer | 08/04/2020 | 10,000.00 |
| General Ledger Entry | PNC, Chemical and US Bank Transfer | 08/10/2020 | 9,035.33 |
| General Ledger Entry | PNC, Chemical and US Bank Transfer | 08/18/2020 | 12,000.00 |
| General Ledger Entry | PNC, Chemical and US Bank Transfer | 08/21/2020 | 17,000.00 |
| **Total Deposits** | | | **101,651.19** |

## Checks and Charges

| Name | Memo | Date | Check No | Outstanding |
|------|------|------|----------|------------:|
| General Ledger Entry | Reversed -- Negative Deposit - HCSTL In Trans | 03/02/2020 | | 2,151.00 |
| General Ledger Entry | Negative Deposit - HCAA | 06/16/2020 | | 5,500.00 |
| General Ledger Entry | Negative Deposit - HCDT | 06/16/2020 | | 3,500.00 |
| General Ledger Entry | Negative Deposit - HCDT | 06/23/2020 | | 2,000.00 |
| General Ledger Entry | Negative Deposit - HCAA | 06/24/2020 | | 4,500.00 |
| General Ledger Entry | Negative Deposit - HCAA | 06/30/2020 | | 5,000.00 |
| General Ledger Entry | Negative Deposit - HCBR | 07/01/2020 | | 1,000.00 |
| General Ledger Entry | Negative Deposit - HCDT | 07/01/2020 | | 5,000.00 |
| General Ledger Entry | Negative Deposit - HCDT | 07/02/2020 | | 210.00 |
| General Ledger Entry | Negative Deposit - HCBR | 07/03/2020 | | 2,000.00 |
| General Ledger Entry | Negative Deposit - HCDT | 07/07/2020 | | 500.00 |
| General Ledger Entry | Negative Deposit - HCAA | 07/08/2020 | | 4,000.00 |
| General Ledger Entry | Negative Deposit - HCBR | 07/08/2020 | | 2,000.00 |
| General Ledger Entry | Negative Deposit - HCBR | 07/10/2020 | | 3,000.00 |
| General Ledger Entry | Negative Deposit - HCAA | 07/13/2020 | | 5,000.00 |
| General Ledger Entry | Negative Deposit - HCBR | 07/15/2020 | | 1,477.00 |
| General Ledger Entry | Negative Deposit - HCDT | 07/16/2020 | | 3,000.00 |
| General Ledger Entry | Negative Deposit - HCAA | 07/20/2020 | | 5,000.00 |
| General Ledger Entry | Negative Deposit - HCBR | 07/24/2020 | | 3,000.00 |
| General Ledger Entry | Negative Deposit - HCDT | 07/25/2020 | | 2,000.00 |
| General Ledger Entry | Negative Deposit - HCAA | 07/27/2020 | | 5,000.00 |
| General Ledger Entry | Negative Deposit - HCAA | 07/28/2020 | | 4,000.00 |
| General Ledger Entry | Negative Deposit - HCDT | 07/29/2020 | | 6.00 |
| **Total Checks and Charges** | | | | **68,844.00** |

# Corporate Business Account Statement



Page 1 of 2
Account Number: ████-9828

**For the period   08/01/2020 to 08/31/2020**

BARFLY VENTURES LLC CASE# 20-02619
SITE LEVEL CHECKING
DEBTOR IN POSSESSION
35 OAKES ST SW STE 400
GRAND RAPIDS MI 49503-3137

Number of enclosures:    0
Tax ID Number: 27-1798379
☎ For Client Services:
    Call 1-800-669-1518

⌨ Visit us at PNC.com/treasury

✉ Write to:  Treas Mgmt Client Care
    One Financial Parkway
    Locator Z1-Yb42-03-1
    Kalamazoo MI 49009

## Account Summary Information

### Balance Summary

| | Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|---|
| | 15,964.67 | 78,035.33 | 55,035.42 | 38,964.58 |

Cyber Security Awareness

Do you know what to do if you receive a fraudulent email, text or phone call that appears to come from PNC? Forward the message to PNC at abuse@pnc.com. If you responded to a fraudulent text or email, clicked on a link, opened an attachment and/or disclosed personal information, immediately change your online banking password, using another device if possible. Then contact PNC Bank's Online Banking Team at 1-800-762-2035, select 1 for personal account or 2 for a business account, then select option 3.

### Deposits and Other Credits

| Description | Items | Amount |
|---|---|---|
| Deposits | 0 | .00 |
| National Lockbox | 0 | .00 |
| ACH Credits | 5 | 78,035.33 |
| Funds Transfers In | 0 | .00 |
| Trade Services | 0 | .00 |
| Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 |
| Other Credits | 0 | .00 |
| Total | 5 | 78,035.33 |

### Checks and Other Debits

| Description | Items | Amount |
|---|---|---|
| Checks | 0 | .00 |
| Returned Items | 0 | .00 |
| ACH Debits | 0 | .00 |
| Funds Transfers Out | 0 | .00 |
| Trade Services | 0 | .00 |
| Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 |
| Other Debits | 12 | 55,035.42 |
| Total | 12 | 55,035.42 |

### Ledger Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 08/01 | 15,964.67 | 08/11 | 20,000.00 | 08/24 | 30,000.00 |
| 08/03 | 9,964.67 | 08/13 | 17,000.00 | 08/27 | 52,000.00 |
| 08/05 | 19,964.67 | 08/17 | 8,000.00 | 08/28 | 47,000.00 |
| 08/07 | 15,964.67 | 08/19 | 20,000.00 | 08/31 | 38,964.58 |
| 08/10 | 10,964.67 | 08/20 | 13,000.00 | | |

# Corporate Business Account Statement

BARFLY VENTURES LLC CASE# 20-02619
SITE LEVEL CHECKING

**For the period** 08/01/2020 to 08/31/2020
Account number: ▮▮▮▮-9828
Page 2 of 2

---

## Deposits and Other Credits

### ACH Credits

**5 transactions for a total of $78,035.33**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 08/05 | 10,000.00 | Corporate ACH Achpayment<br>Barfly Ventures▮ | 00020218910803055 |
| 08/11 | 9,035.33 | Corporate ACH Achpayment<br>Barfly Ventures▮ | 00020224904279978 |
| 08/19 | 12,000.00 | Corporate ACH Achpayment<br>Barfly Ventures▮ | 00020231903339128 |
| 08/24 | 17,000.00 | Corporate ACH Achpayment<br>Barfly Ventures▮ | 00020237902876635 |
| 08/27 | 30,000.00 | Corporate ACH Achpayment<br>Barfly Ventures▮ | 00020240904575393 |

---

## Checks and Other Debits

### Other Debits

**12 transactions for a total of $55,035.42**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 08/03 | 5,000.00 | Withdrawal | 002464845 |
| 08/03 | 1,000.00 | Withdrawal | 002426564 |
| 08/07 | 4,000.00 | Withdrawal | 003327095 |
| 08/10 | 5,000.00 | Withdrawal | 001263986 |
| 08/13 | 3,000.00 | Withdrawal | 001662944 |
| 08/17 | 5,000.00 | Withdrawal | 003302460 |
| 08/17 | 4,000.00 | Withdrawal | 003931213 |
| 08/20 | 7,000.00 | Withdrawal | 003527820 |
| 08/27 | 8,000.00 | Withdrawal | 002309401 |
| 08/28 | 5,000.00 | Withdrawal | 003685402 |
| 08/31 | 8,000.00 | Withdrawal | 001918410 |
| 08/31 | 35.42 | Corporate Account Analysis Charge | 0000000000000047358 |

Member FDIC                    Equal Housing Lender

## BarFly Ventures
## Reconciliation Report
### As Of 08/30/2020
### Account: PNC Site Checking

| | |
|---|---:|
| Statement Ending Balance | 430.60 |
| Deposits in Transit | 0.00 |
| Outstanding Checks and Charges | 0.00 |
| Adjusted Bank Balance | 430.60 |
| | |
| Book Balance | 430.60 |
| Adjustments* | 0.00 |
| Adjusted Book Balance | 430.60 |

| Total Checks and Charges Cleared | 0.00 | Total Deposits Cleared | 0.00 |
|---|---|---|---|

## Deposits

| Name | Memo | Date | Doc No | Cleared | In Transit |
|---|---|---|---|---|---|
| Total Deposits | | | | 0.00 | 0.00 |

## Checks and Charges

| Name | Memo | Date | Check No | Cleared | Outstanding |
|---|---|---|---|---|---|
| Total Checks and Charges | | | | 0.00 | 0.00 |



**Business Statement**

Account Number:
████8959

Statement Period:
Aug 3, 2020
through
Aug 31, 2020

Page 1 of 3

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

8830    MG    S    Y    ST01

000007766 01 SP 0.560 000638564579817 P Y
HOPCAT LINCOLN LLC
C/O BARFLY VENTURES LLC
35 OAKES ST SW STE 400
GRAND RAPIDS MI 49503-3137

☎    *To Contact U.S. Bank*

**Commercial Customer
Service:**    1-866-822-4506

**U.S. Bank accepts Relay Calls**

**Internet:**    *usbank.com*

---

## NEWS FOR YOU



Scan here with your phone's camera to download the U.S. Bank Mobile App.

The Real-Time Payments (RTP®) network allows fund transfers directly between financial institutions with 24/7/365 payment processing. In April 2019, all U.S. Bank routing numbers became eligible to receive incoming real-time payments. Since that time, the fees for these incoming payments were waived. However, effective Aug. 1, 2020, U.S. Bank will begin charging $1.00 for each of these incoming payments. Fees will be reflected on your statement beginning in early September. If you no longer wish to receive incoming real-time payments, contact your Personal Banker, Treasury Management consultant or Commercial Customer Service team.

As the RTP® network continues to grow, it may be a good time to explore how it's 24/7, real-time payment capability could help your business. If you haven't tried RTP and want to discuss adding this capability to your U.S. Bank services, contact your Personal Banker, Treasury Management Consultant or Commercial Customer Service team.

---

## SILVER BUSINESS CHECKING

*Member FDIC*

U.S. Bank National Association    Account Number ████-8959

### Account Summary

| | # Items | | |
|---|---|---|---|
| Beginning Balance on Aug 3 | | $ | 10,000.00 |
| Other Deposits | 2 | | 14,391.00 |
| Other Withdrawals | 5 | | 17,903.95- |
| **Ending Balance on Aug 31, 2020** | | **$** | **6,487.05** |

### Other Deposits

| Date | Description of Transaction | | Ref Number | | Amount |
|---|---|---|---|---|---|
| Aug 11 | Electronic Deposit | From Barfly Ventures | | $ | 4,391.00 |
| | REF=202240005827100N00 | ████AchPayment████ | | | |
| Aug 19 | Electronic Deposit | From Barfly Ventures | | | 10,000.00 |
| | REF=202310107161180N00 | ████AchPayment████ | | | |
| | | **Total Other Deposits** | | **$** | **14,391.00** |

### Other Withdrawals

| Date | Description of Transaction | Ref Number | | Amount |
|---|---|---|---|---|
| Aug 4 | Customer Withdrawal | 8356329407 | $ | 4,391.00- |
| Aug 13 | Customer Withdrawal | 8953954092 | | 4,383.00- |
| Aug 14 | Analysis Service Charge | 1400000000 | | 20.95- |
| Aug 17 | Customer Withdrawal | 8056214593 | | 3,869.00- |
| Aug 26 | Customer Withdrawal | 8654217417 | | 5,240.00- |
| | | **Total Other Withdrawals** | **$** | **17,903.95-** |



## BALANCE YOUR ACCOUNT

To keep track of your transactions and maintain your balance, balance your account every month.  Please examine this statement immediately.  We will assume that the balance and transactions shown are correct unless you notify us of an error.

**Outstanding Deposits**

| DATE | AMOUNT |
|------|--------|
|      |        |
|      |        |
|      |        |
|      |        |
| TOTAL | $ |

**Outstanding Withdrawals**

| DATE | AMOUNT |
|------|--------|
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
| TOTAL | $ |

1.  List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.

2.  Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement.  Withdrawals that are NOT checked  off should be recorded in the Outstanding Withdrawals section at the left.  Record the total.

3.  Enter the ending balance shown on this statement.    $_____

4.  Enter the total deposits recorded in the Outstanding Deposits section.    $_____

5.  Total lines 3 and 4.    $_____

6.  Enter the total withdrawals recorded in the Outstanding Withdrawals section.  $_____

7.  Subtract line 6 from line 5.  This is your balance.    $_____

8.  Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any)  that appear on your statement but have not been recorded in your register.

9.  Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.

10. The balance in your register should be the same as the balance shown in #7.  If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS
**In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers**
If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at  he number listed on the front of this statement or write to us at U.S. Bank, EP-MN-WS5D, 60 Livingston Ave., St. Paul, MN 55107.
• Tell us your name and account number.
• Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
• Tell us the dollar amount of the suspected error.
We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it wi hin 10 business days, we may not credit your account.
   *Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

## IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS
Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time.  If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

## CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE
***What To Do If You Think You Find A Mistake on Your Statement***
If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:
• ***Account information:*** Your name and account number.
• ***Dollar Amount:*** The dollar amount of the suspected error.
• ***Description of problem:*** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.
You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors *in writing.* You may call us, but if you do we are not required to inves igate any potential errors and you may have to pay the amount in question. While we investigate whether or not there has been an error, he following are true:
• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

**Reserve Line Balance Computation Method:** To determine your **Balance Subject to Interest Rate**, use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your **Balance Subject to Interest Rate**.  Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest. The ***INTEREST CHARGE*** begins from the date of each advance.

## REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES
We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

## CONSUMER REPORT DISPUTES
We may report information about account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: Consumer Bureau Dispute Handling (CBDH), P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number;  he account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.



EQUAL HOUSING LENDER

Member FDIC



HOPCAT LINCOLN LLC
DBA FLY DOG III
35 OAKES ST SW STE 400
GRAND RAPIDS MI 49503-3137

**Business Statement**

Account Number:
8959

Statement Period:
Aug 3, 2020
through
Aug 31, 2020

Page 2 of 3



## SILVER BUSINESS CHECKING                                    (CONTINUED)

U.S. Bank National Association                     Account Number ⬛8959

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|------|---------------|------|---------------|------|---------------|
| Aug 4 | 5,609.00 | Aug 14 | 5,596.05 | Aug 19 | 11,727.05 |
| Aug 11 | 10,000.00 | Aug 17 | 1,727.05 | Aug 26 | 6,487.05 |
| Aug 13 | 5,617.00 | | | | |

Balances only appear for days reflecting change.

## ANALYSIS SERVICE CHARGE DETAIL

Account Analysis Activity for: July 2020

| | | | |
|---|---|---|---|
| Account Number: | ⬛-8959 | $ | 20.95 |
| Analysis Service Charge assessed to | ⬛-8959 | $ | 20.95 |

### Service Activity Detail for Account Number ⬛-8959

| Service | Volume | Avg Unit Price | Total Charge |
|---------|--------|----------------|--------------|
| **Depository Services** | | | |
| Combined Transactions/Items | 5 | | No Charge |
| Stmt w/Check Ft Images | 1 | 5.00000 | 5.00 |
| Subtotal: Depository Services | | | 5.00 |
| **SinglePoint** | | | |
| SPE Pday Det & Sum Mo Maint | 1 | 15.95000 | 15.95 |
| SPE Previous Day per Item Det | 6 | | No Charge |
| Subtotal: SinglePoint | | | 15.95 |
| Fee Based Service Charges for Account Number ⬛8959 | | $ | 20.95 |



**Business Statement**

Account Number:
8959

Statement Period:
Aug 3, 2020
through
Aug 31, 2020

Page 3 of 3

# IMAGES FOR YOUR SILVER BUSINESS CHECKING ACCOUNT

*Member FDIC*

Account Number ▮▮▮▮ -8959



| 0000 | Aug 04 | 4,391.00 |



| 0000* | Aug 17 | 3,869.00 |



| 0000* | Aug 13 | 4,383.00 |



| 0000* | Aug 26 | 5,240.00 |

\* Gap in check sequence

## BarFly Ventures
## Reconciliation Report
### As Of 08/30/2020
### Account: HC Lincoln US Bank Checking Account

| | |
|---|---:|
| **Statement Ending Balance** | 49,812.68 |
| **Deposits in Transit** | 51,595.02 |
| **Outstanding Checks and Charges** | -48,285.95 |
| **Adjusted Bank Balance** | 53,121.75 |
| | |
| **Book Balance** | 53,121.75 |
| **Adjustments\*** | 0.00 |
| **Adjusted Book Balance** | 53,121.75 |

| | | |
|---|---|---|
| **Total Checks and Charges Cleared** | 0.00 **Total Deposits Cleared** | 14,411.95 |

## Deposits

| Name | Memo | Date | Doc No | Cleared | In Transit |
|---|---|---|---|---:|---:|
| General Ledger Entry | PNC and US Bank Transfer | 05/06/2020 | | | 28,500.00 |
| General Ledger Entry | PNC and US Bank Transfer | 06/16/2020 | | | 7,500.00 |
| General Ledger Entry | PNC and US Bank Transfer | 06/25/2020 | | | 9,817.02 |
| General Ledger Entry | CASH DEPOSIT HC-LIN | 07/07/2020 | | | 13.00 |
| General Ledger Entry | PNC, Chemical and US Bank Transfer | 07/28/2020 | | | 5,765.00 |
| General Ledger Entry | PNC, Chemical and US Bank Transfer | 08/10/2020 | | 4,391.00 | |
| General Ledger Entry | US Bank Fees – P8 2020 | 08/13/2020 | | 20.95 | |
| General Ledger Entry | PNC, Chemical and US Bank Transfer | 08/18/2020 | | 10,000.00 | |
| **Total Deposits** | | | | **14,411.95** | **51,595.02** |

## Checks and Charges

| Name | Memo | Date | Check No | Cleared | Outstanding |
|---|---|---|---|---:|---:|
| General Ledger Entry | PNC and US Bank Transfer | 04/08/2020 | | | 28,500.00 |
| General Ledger Entry | US Bank Fees – P5 2020 | 05/14/2020 | | | 20.95 |
| General Ledger Entry | Negative Depos t – HCLN | 06/23/2020 | | | 7,500.00 |
| General Ledger Entry | Negative Depos t – HCLN | 07/02/2020 | | | 4,000.00 |
| General Ledger Entry | Negative Depos t – HCLN | 07/13/2020 | | | 5,000.00 |
| General Ledger Entry | Negative Depos t – HCLN | 07/24/2020 | | | 3,265.00 |
| **Total Checks and Charges** | | | | **0.00** | **48,285.95** |



|  | Last statement: July 31, 2020 |
| --- | --- |
|  | This statement: August 31, 2020 |
|  | Total days in statement period: 31 |

BARFLY VENTURES, LLC
35 OAKES ST SW SUITE 400
GRAND RAPIDS MI 49503-3137

Page 1 of 1
XXXXXX5015
(0)

Direct inquiries to:
1-800-823-2265

TCF National Bank
PO Box 190
Minneapolis, MN 55440-0190

*THANK YOU FOR BANKING WITH US!*

## TCF Business Checking

| Account number | XXXXXX5015 |
| --- | --- |
| Low balance | $9,878.59 |
| Average balance | $9,893.62 |

### DAILY ACTIVITY

| Date | Description | Additions | Subtractions | Balance |
| --- | --- | --- | --- | --- |
| 07-31 | Beginning balance |  |  | $9,906.00 |
| 08-18 | Analysis Results Chg |  | -27.41 | 9,878.59 |
|  | ANALYSIS ACTIVITY |  |  |  |
|  | FOR 07/20 |  |  |  |
| 08-31 | **Ending totals** | .00 | -27.41 | $9,878.59 |

### OVERDRAFT/RETURN ITEM FEES

|  | Total for this period | Total year-to-date |
| --- | --- | --- |
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

## How to Balance Your Account

1. Check off in your check register each transaction shown on the front of this statement.
2. ENTER your ending balance from the front of your statement on this line:     $ _____
3. ADD any deposits or additions not shown on the statement, including ATM deposits:

| $ | $ | $ | $ | $ | Total Additions (+) | $ |
|---|---|---|---|---|---|---|

Subtotal    $ _____

4. SUBTRACT any checks written or withdrawals made that are not shown on this statement,
   such as bill payment withdrawals, automatic withdrawals, ATM withdrawals, check printing
   charges, service fees, check card, and other transactions:

| $ | $ | $ | $ | $ | | |
|---|---|---|---|---|---|---|
| $ | $ | $ | $ | $ | Total Subtractions (-) | $ |

This adjusted statement balance should agree with your check register balance    $ _____

## If Your Account Balance and Adjusted Statement Balance Do Not Agree

1. Verify that all differences were corrected from your last month's statement.
2. Check additions and subtractions in your checkbook.
3. Make sure that you listed all of your outstanding checks and deposits.
4. Make sure you have recorded all electronic transfers, automatic deposits or withdrawals, fees, interest deposits, and all automatic bill payment and ATM activities and other transactions.
5. Compare the amount of each check and deposit with the amount recorded on this statement and in your checkbook.
6. Call us if you have a problem balancing your account.

## Information Concerning Your Consumer Checking or Savings Account Statement

**You Choose How TCF Handles Your TCF Debit Card Overdrafts.** You can tell TCF if you do not want us to authorize and pay overdrafts on your consumer checking or money market account for your ATM and everyday debit card transactions. This choice does not apply to recurring debit card transactions or transactions you make using debit cards not issued by TCF. You can select or change this option by calling TCF Customer Service at 1-866-823-4472, or for hearing impaired (TTY) 1-800-343-6145. TCF charges a $37 fee for paying your overdrafts. TCF does not charge a fee for declining ATM and everyday debit card transactions. We can change these fees at any time. For more information, call us at the number above, or see your account disclosures and the notice called *What You Need to Know about Overdrafts and Overdraft Fees.* You can get this at tcfbank.com or at any TCF branch.

**In Case of Errors or Questions About Your Electronic Transfers.** If you think your statement or receipt is wrong or if you need more information about a transfer on your statement or receipt, telephone us or write us at the phone number or address shown below as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the suspected error or problem appeared. Give us the following information: 1) your name and account number; 2) the dollar amount of the suspected error; and 3) a description of the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information. If you need more information, describe the item you are not sure about. We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. This time period is extended to 20 business days if the error involves an electronic funds transfer to or from your account within 30 days after the first deposit to the account.

**In Case of Errors or Questions Not Involving Electronic Transfers.** You must promptly examine your statement and notify us of any errors at the phone number or address shown below. For any errors that do not involve electronic transfers, we must hear from you no later than 30 days after we sent you the FIRST statement on which the suspected error appeared. Give us the information desired in the previous paragraph for us to investigate the suspected error. We will correct any error promptly. If TCF does not hear from you within the 30 day period, we are released from all liability for the transactions unless otherwise stated in your Account Contract.

**Checking Your Preauthorized Credit Deposits.** If you have arranged direct deposits to your checking or savings account at least once every 60 days from the same person or company, you can check to see if the deposits were made by calling the phone number on the front of this statement.

**Your Right to Stop Payment on Preauthorized Payments.** If you have told us in advance to make regular payments out of your checking or savings account, you can stop any of these payments. Call us at the telephone number or write us at the address shown below in time for us to receive your request 3 Business Days or more before the payment is scheduled to be made. If you call, we may also require you to put your request in writing and get it to us within 14 days after you call. We will charge you a fee for each stop payment order you give.

**Checking Account Statement Delivery.** You can choose the delivery method for your checking account statements. If you enroll for online statements, you will not receive paper statements. If you do not enroll for online statements, you will receive a paper statement. Depending on your account type, we may charge you a fee for paper statements. Additional fees may apply if you ask for check image copies with your paper statements. Paper statement fees do not apply to accounts TCF classifies as commercial relationship accounts. You can change your delivery method at any time.

## Contacting TCF Customer Service

By Phone: 1-800-823-2265 or TTY (hearing impaired) 1-800-343-6145

By Mail: TCF National Bank, PO Box 190, Minneapolis, MN 55440-0190

©2011-2020 TCF National Bank. Member FDIC. tcfbank.com. XO66. (REV 03/27/20)

## BarFly Ventures
## Reconciliation Report
### As Of 08/30/2020
### Account: Chemical Bank - *5015 Small Business Checking

| | |
|---|---|
| **Statement Ending Balance** | 9,878.59 |
| **Deposits in Transit** | 0.00 |
| **Outstanding Checks and Charges** | -7.14 |
| **Adjusted Bank Balance** | 9,871.45 |
| | |
| **Book Balance** | 9,871.45 |
| **Adjustments*** | 0.00 |
| **Adjusted Book Balance** | 9,871.45 |

| | | | |
|---|---|---|---|
| **Total Checks and Charges Cleared** | 27.41 | **Total Deposits Cleared** | 0.00 |

## Deposits

| Name | Memo | Date | Doc No | Cleared | In Transit |
|---|---|---|---|---|---|
| **Total Deposits** | | | | **0.00** | **0.00** |

## Checks and Charges

| Name | Memo | Date | Check No | Cleared | Outstanding |
|---|---|---|---|---|---|
| General Ledger Entry | ACH Debit – DTE Energry | 07/12/2020 | | | 7.14 |
| General Ledger Entry | Chemical Bank *5015 Bank Fee | 08/18/2020 | | 27.41 | |
| **Total Checks and Charges** | | | | **27.41** | **7.14** |



S T A T E M E N T

Last statement: July 31, 2020
This statement: August 31, 2020
Total days in statement period: 31

BARFLY VENTURES, LLC
35 OAKES ST SW SUITE 400
GRAND RAPIDS MI 49503-3137

Page 1 of 2
XXXXXX7488
( 0 )

Direct inquiries to:
1-800-823-2265

TCF National Bank
PO Box 190
Minneapolis, MN 55440-0190

*THANK YOU FOR BANKING WITH US!*

## TCF Business Money Market

| | |
|---|---|
| Account number | XXXXXX7488 |
| Low balance | $3,673,903.34 |
| Average balance | $3,673,903.34 |
| Interest paid year to date | $9,334.17 |

### DAILY ACTIVITY

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 07-31 | Beginning balance | | | $3,673,903.34 |
| 08-31 | Interest Payment | 759.94 | | 3,674,663.28 |
| 08-31 | **Ending totals** | **759.94** | **.00** | **$3,674,663.28** |

### INTEREST INFORMATION

| | |
|---|---|
| Annual percentage yield earned | 0.24% |
| Interest-bearing days | 31 |
| Average balance for APY | $3,673,903.34 |
| Interest earned | $759.94 |

BARFLY VENTURES, LLC
August 31, 2020

**OVERDRAFT/RETURN ITEM FEES**

|  | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

## How to Balance Your Account

1. Check off in your check register each transaction shown on the front of this statement.
2. ENTER your ending balance from the front of your statement on this line:    $ _____
3. ADD any deposits or additions not shown on the statement, including ATM deposits:

| $ | $ | $ | $ | $ | Total Additions (+) | $ |
|---|---|---|---|---|---|---|

Subtotal    $ _____

4. SUBTRACT any checks written or withdrawals made that are not shown on this statement,
   such as bill payment withdrawals, automatic withdrawals, ATM withdrawals, check printing
   charges, service fees, check card, and other transactions:

| $ | $ | $ | $ | $ | | |
|---|---|---|---|---|---|---|
| $ | $ | $ | $ | $ | Total Subtractions (-) | $ |

This adjusted statement balance should agree with your check register balance    $ _____

## If Your Account Balance and Adjusted Statement Balance Do Not Agree

1. Verify that all differences were corrected from your last month's statement.
2. Check additions and subtractions in your checkbook.
3. Make sure that you listed all of your outstanding checks and deposits.
4. Make sure you have recorded all electronic transfers, automatic deposits or withdrawals, fees, interest deposits,
   and all automatic bill payment and ATM activities and other transactions.
5. Compare the amount of each check and deposit with the amount recorded on this statement and in your checkbook.
6. Call us if you have a problem balancing your account.

## Information Concerning Your Consumer Checking or Savings Account Statement

**You Choose How TCF Handles Your TCF Debit Card Overdrafts.** You can tell TCF if you do not want us to authorize and pay overdrafts on your consumer checking or money market account for your ATM and everyday debit card transactions. This choice does not apply to recurring debit card transactions or transactions you make using debit cards not issued by TCF. You can select or change this option by calling TCF Customer Service at 1-866-823-4472, or for hearing impaired (TTY) 1-800-343-6145. TCF charges a $37 fee for paying your overdrafts. TCF does not charge a fee for declining ATM and everyday debit card transactions. We can change these fees at any time. For more information, call us at the number above, or see your account disclosures and the notice called *What You Need to Know about Overdrafts and Overdraft Fees*. You can get this at tcfbank.com or at any TCF branch.

**In Case of Errors or Questions About Your Electronic Transfers.** If you think your statement or receipt is wrong or if you need more information about a transfer on your statement or receipt, telephone us or write us at the phone number or address shown below as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the suspected error or problem appeared. Give us the following information: 1) your name and account number; 2) the dollar amount of the suspected error; and 3) a description of the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information. If you need more information, describe the item you are not sure about. We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. This time period is extended to 20 business days if the error involves an electronic funds transfer to or from your account within 30 days after the first deposit to the account.

**In Case of Errors or Questions Not Involving Electronic Transfers.** You must promptly examine your statement and notify us of any errors at the phone number or address shown below. For any errors that do not involve electronic transfers, we must hear from you no later than 30 days after we sent you the FIRST statement on which the suspected error appeared. Give us the information desired in the previous paragraph for us to investigate the suspected error. We will correct any error promptly. If TCF does not hear from you within the 30 day period, we are released from all liability for the transactions unless otherwise stated in your Account Contract.

**Checking Your Preauthorized Credit Deposits.** If you have arranged direct deposits to your checking or savings account at least once every 60 days from the same person or company, you can check to see if the deposits were made by calling the phone number on the front of this statement.

**Your Right to Stop Payment on Preauthorized Payments.** If you have told us in advance to make regular payments out of your checking or savings account, you can stop any of these payments. Call us at the telephone number or write us at the address shown below in time for us to receive your request 3 Business Days or more before the payment is scheduled to be made. If you call, we may also require you to put your request in writing and get it to us within 14 days after you call. We will charge you a fee for each stop payment order you give.

**Checking Account Statement Delivery.** You can choose the delivery method for your checking account statements. If you enroll for online statements, you will not receive paper statements. If you do not enroll for online statements, you will receive a paper statement. Depending on your account type, we may charge you a fee for paper statements. Additional fees may apply if you ask for check image copies with your paper statements. Paper statement fees do not apply to accounts TCF classifies as commercial relationship accounts. You can change your delivery method at any time.

## Contacting TCF Customer Service

By Phone: 1-800-823-2265 or TTY (hearing impaired) 1-800-343-6145

By Mail: TCF National Bank, PO Box 190, Minneapolis, MN 55440-0190

©2001-2020 TCF National Bank. Member FDIC. tcfbank.com. XO66. (REV 03/27/20)

## BarFly Ventures
## Reconciliation Report
### As Of 08/30/2020
**Account: Chemical Bank - *7488 Money Market**

| | |
|---|---:|
| Statement Ending Balance | 3,673,903.34 |
| Deposits in Transit | 0.00 |
| Outstanding Checks and Charges | 0.00 |
| Adjusted Bank Balance | 3,673,903.34 |
| | |
| Book Balance | 3,673,903.34 |
| Adjustments* | 0.00 |
| Adjusted Book Balance | 3,673,903.34 |

| Total Checks and Charges Cleared | 0.00 | Total Deposits Cleared | 0.00 |
|---|---|---|---|

## Deposits

| Name | Memo | Date | Doc No | Cleared | In Transit |
|---|---|---|---|---|---|
| Total Deposits | | | | 0.00 | 0.00 |

## Checks and Charges

| Name | Memo | Date | Check No | Cleared | Outstanding |
|---|---|---|---|---|---|
| Total Checks and Charges | | | | 0.00 | 0.00 |



STATEMENT

| | |
|---|---|
| Last statement: July 31, 2020 | |
| This statement: August 31, 2020 | |
| Total days in statement period: 31 | |

BARFLY VENTURES, LLC
35 OAKES ST SW SUITE 400
GRAND RAPIDS MI 49503-3137

Page 1 of 5
XXXXXX5554
( 0 )

Direct inquiries to:
1-800-823-2265

TCF National Bank
PO Box 190
Minneapolis, MN 55440-0190

*THANK YOU FOR BANKING WITH US!*

## TCF Commercial Checking

| | |
|---|---|
| Account number | XXXXXX5554 |
| Low balance | $847,122.70 |
| Average balance | $1,291,750.65 |

### DAILY ACTIVITY

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 07-31 | Beginning balance | | | $1,619,282.99 |
| 08-03 | ' ACH Debit | | -190,089.01 | 1,429,193.98 |
| | BARFLY VENTURES RENT | | | |
| | ▮▮▮▮▮▮ | | | |
| 08-03 | Check 19 | | -1,446.13 | 1,427,747.85 |
| 08-03 | Check 24 | | -14,407.21 | 1,413,340.64 |
| 08-03 | Check 28 | | -268.77 | 1,413,071.87 |
| 08-04 | Check 35 | | -3,127.01 | 1,409,944.86 |
| 08-04 | Check 38 | | -350.15 | 1,409,594.71 |
| 08-04 | Check 40 | | -813.00 | 1,408,781.71 |
| 08-05 | ' ACH Credit | 125,000.00 | | 1,533,781.71 |
| | Barfly Ventures AchPayment | | | |
| | ▮▮▮▮▮▮ | | | |
| 08-05 | ' ACH Orig Cr Return | 21,419.60 | | 1,555,201.31 |
| | RETURN SETTLE A ACH RTN - R02 | | | |
| | IONIA VENTURES RENT | | | |
| | ORIGINAL ENTRY EFF DATE ▪ 200803 | | | |
| 08-05 | Check 25 | | -26,499.45 | 1,528,701.86 |
| 08-05 | Check 26 | | -195.00 | 1,528,506.86 |
| 08-05 | Check 27 | | -153.43 | 1,528,353.43 |

BARFLY VENTURES, LLC                                        Page 2 of 5
August 31, 2020                                             XXXXXX5554

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 08-05 | Check  29 | | -3,432.72 | 1,524,920.71 |
| 08-05 | Check  30 | | -4,717.29 | 1,520,203.42 |
| 08-05 | Check  31 | | -4,526.40 | 1,515,677.02 |
| 08-05 | Check  32 | | -61.17 | 1,515,615.85 |
| 08-05 | Check  33 | | -1,778.57 | 1,513,837.28 |
| 08-05 | Check  34 | | -755.21 | 1,513,082.07 |
| 08-05 | Check  36 | | -4,037.13 | 1,509,044.94 |
| 08-05 | Check  39 | | -183.16 | 1,508,861.78 |
| 08-06 | Check  37 | | -389.22 | 1,508,472.56 |
| 08-07 | Phone Transfer Db | | -25,000.00 | 1,483,472.56 |
| 08-10 | ' Withdrawal | | -21,419.60 | 1,462,052.96 |
| 08-11 | Check  43 | | -31.49 | 1,462,021.47 |
| 08-11 | Check  44 | | -432.44 | 1,461,589.03 |
| 08-11 | Check  45 | | -31.49 | 1,461,557.54 |
| 08-11 | Check  46 | | -151.85 | 1,461,405.69 |
| 08-11 | Check  52 | | -102.53 | 1,461,303.16 |
| 08-12 | Check  41 | | -542.89 | 1,460,760.27 |
| 08-12 | Check  47 | | -318.32 | 1,460,441.95 |
| 08-12 | Check  48 | | -15.47 | 1,460,426.48 |
| 08-12 | Check  49 | | -4,961.46 | 1,455,465.02 |
| 08-12 | Check  50 | | -665.91 | 1,454,799.11 |
| 08-12 | Check  51 | | -1,304.96 | 1,453,494.15 |
| 08-12 | Check  54 | | -275.94 | 1,453,218.21 |
| 08-13 | ' ACH Credit | 100,000.00 | | 1,553,218.21 |
|  | Barfly Ventures AchPayment | | | |
| 08-13 | ' ACH Debit | | -36,601.12 | 1,516,617.09 |
|  | ADP WAGE PAY WAGE PAY | | | |
| 08-14 | ' Outgoing Wire | | -1,765.05 | 1,514,852.04 |
|  | ADP CLIENT TRUST | | | |
|  | ADP WAGE GARN | | | |
| 08-14 | ' Outgoing Wire | | -95,104.83 | 1,419,747.21 |
|  | ADP CLIENT TRUST | | | |
| 08-14 | ' Outgoing Wire | | -193,789.92 | 1,225,957.29 |
|  | ADP CLIENT TRUST | | | |
|  | ADP WAGE PAY | | | |
| 08-14 | Check  53 | | -672.76 | 1,225,284.53 |
| 08-14 | ' ACH Debit | | -1,361.10 | 1,223,923.43 |
|  | BARFLY VENTURES RENT | | | |
| 08-14 | ' ACH Debit | | -1,906.02 | 1,222,017.41 |
|  | MADISONGAS&ELECT UTILITYPMT | | | |
| 08-14 | ' ACH Debit | | -1,800.55 | 1,220,216.86 |
|  | XCEL ENERGY-MN XCELENERGY | | | |

BARFLY VENTURES, LLC                                    Page 3 of 5
August 31, 2020                                         XXXXXX5554

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 08-14 | ' ACH Debit | | -7,927.27 | 1,212,289.59 |
| | DTE Energy | | | |
| 08-17 | ' ACH Debit | | -946.46 | 1,211,343.13 |
| | Louisville Gas & WEB PYMTS | | | |
| 08-17 | ' ACH Debit | | -2,931.05 | 1,208,412.08 |
| | Louisville Gas & WEB PYMTS | | | |
| 08-18 | ' Withdrawal | | -21,419.60 | 1,186,992.48 |
| 08-18 | Check 42 | | -61.55 | 1,186,930.93 |
| 08-18 | ' ACH Debit | | -79,906.73 | 1,107,024.20 |
| | BARFLY VENTURES RENT 2 | | | |
| 08-18 | ' Analysis Results Chg | | -49.97 | 1,106,974.23 |
| | ANALYSIS ACTIVITY FOR 07/20 | | | |
| 08-19 | ' ACH Credit | 150,000.00 | | 1,256,974.23 |
| | Barfly Ventures AchPayment | | | |
| 08-19 | Check 56 | | -1,557.15 | 1,255,417.08 |
| 08-19 | Check 57 | | -5.94 | 1,255,411.14 |
| 08-19 | Check 58 | | -861.14 | 1,254,550.00 |
| 08-19 | Check 59 | | -1,791.60 | 1,252,758.40 |
| 08-19 | Check 60 | | -2,156.66 | 1,250,601.74 |
| 08-20 | ' ACH Debit | | -151.03 | 1,250,450.71 |
| | COLUMBIA GAS KY SERV PYMT | | | |
| 08-21 | Check 61 | | -40.98 | 1,250,409.73 |
| 08-21 | ' ACH Debit | | -508.69 | 1,249,901.04 |
| | LES WEB_PAY | | | |
| 08-21 | ' ACH Debit | | -540.34 | 1,249,360.70 |
| | LES WEB_PAY | | | |
| 08-21 | ' ACH Debit | | -1,106.42 | 1,248,254.28 |
| | LES WEB_PAY | | | |
| 08-21 | ' ACH Debit | | -1,139.74 | 1,247,114.54 |
| | LES WEB_PAY | | | |
| 08-24 | ' ACH Debit | | -358.51 | 1,246,756.03 |
| | CONSUMERS ENERGY ENERGYBILL | | | |
| 08-24 | ' ACH Debit | | -456.55 | 1,246,299.48 |
| | CONSUMERS ENERGY ENERGYBILL | | | |

BARFLY VENTURES, LLC                                          Page 4 of 5
August 31, 2020                                              XXXXXX5554

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 08-24 | ' ACH Debit | | -581.73 | 1,245,717.75 |
| | CONSUMERS ENERGY ENERGYBILL | | | |
| 08-25 | Check 64 | | -293.90 | 1,245,423.85 |
| 08-25 | Check 68 | | -3,021.69 | 1,242,402.16 |
| 08-25 | Check 69 | | -3,952.91 | 1,238,449.25 |
| 08-26 | Check 65 | | -254.16 | 1,238,195.09 |
| 08-26 | Check 67 | | -4,816.17 | 1,233,378.92 |
| 08-26 | Check 70 | | -3,119.73 | 1,230,259.19 |
| 08-26 | Check 71 | | -381.20 | 1,229,877.99 |
| 08-27 | Check 62 | | -643.59 | 1,229,234.40 |
| 08-27 | Check 63 | | -295.53 | 1,228,938.87 |
| 08-27 | Check 66 | | -37.48 | 1,228,901.39 |
| 08-27 | ' ACH Debit | | -1,601.22 | 1,227,300.17 |
| | CONSUMERS ENERGY ENERGYBILL | | | |
| 08-27 | ' ACH Debit | | -75.73 | 1,227,224.44 |
| | CONSUMERS ENERGY ENERGYBILL | | | |
| 08-27 | ' ACH Debit | | -3,319.22 | 1,223,905.22 |
| | CONSUMERS ENERGY ENERGYBILL | | | |
| 08-27 | ' ACH Debit | | -3,951.60 | 1,219,953.62 |
| | CONSUMERS ENERGY ENERGYBILL | | | |
| 08-27 | ' ACH Debit | | -4,934.80 | 1,215,018.82 |
| | CONSUMERS ENERGY ENERGYBILL | | | |
| 08-28 | ' Outgoing Wire | | -1,900.72 | 1,213,118.10 |
| | ADP CLIENT TRUST | | | |
| | DP WAGE GARN | | | |
| 08-28 | ' Outgoing Wire | | -111,867.02 | 1,101,251.08 |
| | ADP CLIENT TRUST | | | |
| 08-28 | ' Outgoing Wire | | -215,804.09 | 885,446.99 |
| | ADP CLIENT TRUST | | | |
| | ADP WAGE PAY | | | |
| 08-28 | Check 78 | | -1,423.81 | 884,023.18 |
| 08-31 | Check 75 | | -248.96 | 883,774.22 |
| 08-31 | ' ACH Debit | | -36,651.52 | 847,122.70 |
| | ADP WAGE PAY WAGE PAY | | | |
| 08-31 | **Ending totals** | 396,419.60 | -1,168,579.89 | $847,122.70 |

CHECKS

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 19 | 08-03 | 1,446.13 | 24 * | 08-03 | 14,407.21 |

BARFLY VENTURES, LLC                                              Page 5 of 5
August 31, 2020                                                  XXXXXX5554

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 25 | 08-05 | 26,499.45 | 50 | 08-12 | 665.91 |
| 26 | 08-05 | 195.00 | 51 | 08-12 | 1,304.96 |
| 27 | 08-05 | 153.43 | 52 | 08-11 | 102.53 |
| 28 | 08-03 | 268.77 | 53 | 08-14 | 672.76 |
| 29 | 08-05 | 3,432.72 | 54 | 08-12 | 275.94 |
| 30 | 08-05 | 4,717.29 | 56 * | 08-19 | 1,557.15 |
| 31 | 08-05 | 4,526.40 | 57 | 08-19 | 5.94 |
| 32 | 08-05 | 61.17 | 58 | 08-19 | 861.14 |
| 33 | 08-05 | 1,778.57 | 59 | 08-19 | 1,791.60 |
| 34 | 08-05 | 755.21 | 60 | 08-19 | 2,156.66 |
| 35 | 08-04 | 3,127.01 | 61 | 08-21 | 40.98 |
| 36 | 08-05 | 4,037.13 | 62 | 08-27 | 643.59 |
| 37 | 08-06 | 389.22 | 63 | 08-27 | 295.53 |
| 38 | 08-04 | 350.15 | 64 | 08-25 | 293.90 |
| 39 | 08-05 | 183.16 | 65 | 08-26 | 254.16 |
| 40 | 08-04 | 813.00 | 66 | 08-27 | 37.48 |
| 41 | 08-12 | 542.89 | 67 | 08-26 | 4,816.17 |
| 42 | 08-18 | 61.55 | 68 | 08-25 | 3,021.69 |
| 43 | 08-11 | 31.49 | 69 | 08-25 | 3,952.91 |
| 44 | 08-11 | 432.44 | 70 | 08-26 | 3,119.73 |
| 45 | 08-11 | 31.49 | 71 | 08-26 | 381.20 |
| 46 | 08-11 | 151.85 | 75 * | 08-31 | 248.96 |
| 47 | 08-12 | 318.32 | 78 * | 08-28 | 1,423.81 |
| 48 | 08-12 | 15.47 | * Skip in check sequence | | |
| 49 | 08-12 | 4,961.46 | | | |

OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with TCF National Bank*

## How to Balance Your Account

1. Check off in your check register each transaction shown on the front of this statement.
2. ENTER your ending balance from the front of your statement on this line:    $ _____
3. ADD any deposits or additions not shown on the statement, including ATM deposits:

| $ _____ | $ _____ | $ _____ | $ _____ | $ _____ | Total Additions (+) | $ _____ |

|  |  |  |  |  | Subtotal | $ _____ |

4. SUBTRACT any checks written or withdrawals made that are not shown on this statement,
   such as bill payment withdrawals, automatic withdrawals, ATM withdrawals, check printing
   charges, service fees, check card, and other transactions:

| $ _____ | $ _____ | $ _____ | $ _____ | $ _____ |  |  |
| $ _____ | $ _____ | $ _____ | $ _____ | $ _____ | Total Subtractions (-) | $ _____ |

This adjusted statement balance should agree with your check register balance    $ _____

## If Your Account Balance and Adjusted Statement Balance Do Not Agree

1. Verify that all differences were corrected from your last month's statement.
2. Check additions and subtractions in your checkbook.
3. Make sure that you listed all of your outstanding checks and deposits.
4. Make sure you have recorded all electronic transfers, automatic deposits or withdrawals, fees, interest deposits,
   and all automatic bill payment and ATM activities and other transactions.
5. Compare the amount of each check and deposit with the amount recorded on this statement and in your checkbook.
6. Call us if you have a problem balancing your account.

## Information Concerning Your Consumer Checking or Savings Account Statement

**You Choose How TCF Handles Your TCF Debit Card Overdrafts.** You can tell TCF if you do not want us to authorize and pay overdrafts on your consumer checking or money market account for your ATM and everyday debit card transactions. This choice does not apply to recurring debit card transactions or transactions you make using debit cards not issued by TCF. You can select or change this option by calling TCF Customer Service at 1-866-823-4472, or for hearing impaired (TTY) 1-800-343-6145. TCF charges a $37 fee for paying your overdrafts. TCF does not charge a fee for declining ATM and everyday debit card transactions. We can change these fees at any time. For more information, call us at the number above, or see your account disclosures and the notice called *What You Need to Know about Overdrafts and Overdraft Fees.* You can get this at tcfbank.com or at any TCF branch.

**In Case of Errors or Questions About Your Electronic Transfers.** If you think your statement or receipt is wrong or if you need more information about a transfer on your statement or receipt, telephone us or write us at the phone number or address shown below as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the suspected error or problem appeared. Give us the following information: 1) your name and account number; 2) the dollar amount of the suspected error; and 3) a description of the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information. If you need more information, describe the item you are not sure about. We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. This time period is extended to 20 business days if the error involves an electronic funds transfer to or from your account within 30 days after the first deposit to the account.

**In Case of Errors or Questions Not Involving Electronic Transfers.** You must promptly examine your statement and notify us of any errors at the phone number or address shown below. For any errors that do not involve electronic transfers, we must hear from you no later than 30 days after we sent you the FIRST statement on which the suspected error appeared. Give us the information desired in the previous paragraph for us to investigate the suspected error. We will correct any error promptly. If TCF does not hear from you within the 30 day period, we are released from all liability for the transactions unless otherwise stated in your Account Contract.

**Checking Your Preauthorized Credit Deposits.** If you have arranged direct deposits to your checking or savings account at least once every 60 days from the same person or company, you can check to see if the deposits were made by calling the phone number on the front of this statement.

**Your Right to Stop Payment on Preauthorized Payments.** If you have told us in advance to make regular payments out of your checking or savings account, you can stop any of these payments. Call us at the telephone number or write us at the address shown below in time for us to receive your request 3 Business Days or more before the payment is scheduled to be made. If you call, we may also require you to put your request in writing and get it to us within 14 days after you call. We will charge you a fee for each stop payment order you give.

**Checking Account Statement Delivery.** You can choose the delivery method for your checking account statements. If you enroll for online statements, you will not receive paper statements. If you do not enroll for online statements, you will receive a paper statement. Depending on your account type, we may charge you a fee for paper statements. Additional fees may apply if you ask for check image copies with your paper statements. Paper statement fees do not apply to accounts TCF classifies as commercial relationship accounts. You can change your delivery method at any time.

## Contacting TCF Customer Service

By Phone: 1-800-823-2265 or TTY (hearing impaired) 1-800-343-6145

By Mail: TCF National Bank, PO Box 190, Minneapolis, MN 55440-0190

©2011-2020 TCF National Bank. Member FDIC. tcfbank.com. XO66. (REV 03/27/20)

## BarFly Ventures
## Reconciliation Report
### As Of 08/30/2020
### Account: Chemical Bank - *5554 Commercial Checking

| | | |
|---|---|---:|
| **Statement Ending Balance** | | 884,023.18 |
| **Deposits in Transit** | | 0.00 |
| **Outstanding Checks and Charges** | | -3,946.73 |
| **Adjusted Bank Balance** | | 880,076.45 |
| | | |
| **Book Balance** | | 880,076.45 |
| **Adjustments\*** | | 0.00 |
| **Adjusted Book Balance** | | 880,076.45 |

| | | | | |
|---|---|---|---|---|
| **Total Checks and Charges Cleared** | 1,110,259.81 | **Total Deposits Cleared** | | 375,000.00 |

## Deposits

| Name | Memo | Date | Doc No | Cleared | In Transit |
|---|---|---|---|---:|---:|
| General Ledger Entry | PNC, Chemical and US Bank Transfer | 08/04/2020 | | 125,000.00 | |
| General Ledger Entry | PNC, Chemical and US Bank Transfer | 08/12/2020 | | 100,000.00 | |
| General Ledger Entry | PNC, Chemical and US Bank Transfer | 08/18/2020 | | 150,000.00 | |
| **Total Deposits** | | | | **375,000.00** | **0.00** |

## Checks and Charges

| Name | Memo | Date | Check No | Cleared | Outstanding |
|---|---|---|---|---:|---|
| City of Kalamazoo | | 07/28/2020 | 19 | 1,446.13 | |
| City of Holland | | 07/28/2020 | 24 | 14,407.21 | |
| City of East Lansing | | 07/28/2020 | 25 | 26,499.45 | |
| Board of Water Commiss oners | | 07/30/2020 | 26 | 195.00 | |
| Board of Water Commiss oners | | 07/30/2020 | 27 | 153.43 | |
| Citizens Energy Group | | 07/30/2020 | 28 | 268.77 | |
| Consumer_s Energy | | 07/30/2020 | 29 | 3,432.72 | |
| Consumer_s Energy | | 07/30/2020 | 30 | 4,717.29 | |
| Consumer_s Energy | | 07/30/2020 | 31 | 4,526.40 | |
| Consumer_s Energy | | 07/30/2020 | 32 | 61.17 | |
| Consumer_s Energy | | 07/30/2020 | 33 | 1,778.57 | |
| DTE Energy | | 07/30/2020 | 34 | 755.21 | |
| Indianapolis Power & Light Company | | 07/30/2020 | 35 | 3,127.01 | |
| KU a PPL Company | | 07/30/2020 | 36 | 4,037.13 | |
| Louisville Water Company | | 07/30/2020 | 37 | 389.22 | |
| SEMCO ENERGY | | 07/30/2020 | 38 | 350.15 | |
| Spire | | 07/30/2020 | 39 | 183.16 | |
| Utility Recovery Systems | | 07/30/2020 | 40 | 813.00 | |
| Project 35 LLC | | 07/31/2020 | eft | 24,466.00 | |
| Lee Shore Enterprises | | 07/31/2020 | eft | 14,454.53 | |
| Liberty Maynard LLC | | 07/31/2020 | eft | 29,781.25 | |
| 58 Ionia Holdings, LLC | | 07/31/2020 | eft | 833.00 | |
| Ionia Ventures, LLC | | 07/31/2020 | eft | 21,419.60 | |
| Cad Management, LLC | | 07/31/2020 | eft | 25,000.00 | |
| 58 Ionia Holdings, LLC | | 07/31/2020 | eft | 833.00 | |
| JK East Beltline Real Estate | | 07/31/2020 | eft | 18,375.00 | |

| | | | | |
|---|---|---|---|---:|
| HC Woodward LLC | | 07/31/2020 | eft | 21,253.36 |
| Geenen DeKock Properties, LLC | | 07/31/2020 | eft | 15,745.00 |
| GTW Depot, LLC | | 07/31/2020 | eft | 17,928.27 |
| Black Hills Energy | | 08/06/2020 | 41 | 542.89 |
| Centerpoint Energy | | 08/06/2020 | 42 | 61.55 |
| City of Grand Rapids - Water & Sewer | | 08/06/2020 | 43 | 31.49 |
| City of Grand Rapids - Water & Sewer | | 08/06/2020 | 44 | 432.44 |
| City of Grand Rapids Treasurer | | 08/06/2020 | 45 | 31.49 |
| City of Grand Rapids Treasurer | | 08/06/2020 | 46 | 151.85 |
| City Treasurer Madison Wisconsin | | 08/06/2020 | 47 | 318.32 |
| Consumer_s Energy | | 08/06/2020 | 48 | 15.47 |
| Consumer_s Energy | | 08/06/2020 | 49 | 4,961.46 |
| DTE Energy | | 08/06/2020 | 50 | 665.91 |
| DTE Energy | | 08/06/2020 | 51 | 1,304.96 |
| Kentucky American Water | | 08/06/2020 | 52 | 102.53 |
| LG&E | | 08/06/2020 | 53 | 672.76 |
| Madison Mun cipal Services | | 08/06/2020 | 54 | 275.94 |
| DTE Energy | | 08/06/2020 | 55 | 3,342.25 |
| DTE Energy | Paid by EFT | 08/06/2020 | Voided - 55 | -3,342.25 |
| General Ledger Entry | Chemical Bank Transfer | 08/07/2020 | | 25,000.00 |
| DTE Energy | | 08/13/2020 | 56 | 1,557.15 |
| DTE Energy | | 08/13/2020 | 57 | 5.94 |
| Board of Water Commiss oners | | 08/13/2020 | 58 | 861.14 |
| Champion Utilities Billing Services | | 08/13/2020 | 59 | 1,791.60 |
| Champion Utilities Billing Services | | 08/13/2020 | 60 | 2,156.66 |
| Lexington-Fayette Urban County Government | | 08/13/2020 | 61 | 40.98 |
| LG&E | | 08/13/2020 | eft | 946.46 |
| LG&E | | 08/13/2020 | eft | 2,931.05 |
| DTE Energy | | 08/13/2020 | eft | 7,927.27 |
| General Ledger Entry | 8.15.20 GP Payment | 08/13/2020 | eft | 36,601.12 |
| Lee Shore Enterprises | | 08/13/2020 | eft | 1,361.10 |
| XCEL Energy | | 08/13/2020 | eft | 1,800.55 |
| Madison Gas and Electric | | 08/13/2020 | eft | 1,906.02 |
| General Ledger Entry | Payroll 8-17-20 | 08/14/2020 | eft | 95,104.83 |
| General Ledger Entry | Payroll 8-17-20 | 08/14/2020 | eft | 1,765.00 |
| General Ledger Entry | Payroll 8-17-20 | 08/14/2020 | eft | 193,789.92 |
| 6280 LLC | | 08/17/2020 | eft | 5,514.55 |
| JK East Beltline Real Estate | | 08/17/2020 | eft | 18,375.00 |
| 6280 LLC | | 08/17/2020 | eft | 5,514.55 |
| Geenen DeKock Properties, LLC | | 08/17/2020 | eft | 15,745.00 |
| Project Oscar, LLC | | 08/17/2020 | eft | 17,160.62 |
| A & G Partnership LLC | | 08/17/2020 | eft | 17,517.01 |
| Ionia Ventures, LLC | | 08/18/2020 | eft | 21,419.60 |
| 6280 LLC | | 08/18/2020 | eft | 80.00 |
| General Ledger Entry | Chemical/TCF Bank *5554 Bank Fee | 08/18/2020 | | 49.97 |
| DTE Energy | | 08/19/2020 | 62 | 643.59 |
| DTE Energy | | 08/19/2020 | 63 | 295.53 |
| Holland Board of Public Works | | 08/19/2020 | 64 | 293.90 |
| City of Kalamazoo | | 08/19/2020 | 65 | 254.16 |
| DTE Energy | | 08/19/2020 | 66 | 37.48 |
| Evergy | | 08/19/2020 | 67 | 4,816.17 |
| Holland Board of Public Works | | 08/19/2020 | 68 | 3,021.69 |
| Indianapolis Power & Light Company | | 08/19/2020 | 69 | 3,952.91 |
| Lansing Board of Water and Light | | 08/19/2020 | 70 | 3,119.73 |
| SEMCO ENERGY | | 08/19/2020 | 71 | 381.20 |

| | | | | | |
|---|---|---|---|---|---|
| Lincoln Electric Systems | | 08/19/2020 | eft | 540.34 | |
| Lincoln Electric Systems | | 08/19/2020 | eft | 1,106.42 | |
| Lincoln Electric Systems | | 08/19/2020 | eft | 1,139.74 | |
| Lincoln Electric Systems | | 08/19/2020 | eft | 508.69 | |
| Consumer_s Energy | | 08/19/2020 | eft | 456.55 | |
| Consumer_s Energy | | 08/19/2020 | eft | 358.51 | |
| Columbia Gas | | 08/19/2020 | eft | 151.03 | |
| Consumer_s Energy | | 08/19/2020 | eft | 581.73 | |
| Board of Water Commiss oners | | 08/26/2020 | 72 | | 244.14 |
| Board of Water Commiss oners | | 08/26/2020 | 73 | | 96.04 |
| Centerpoint Energy | | 08/26/2020 | 74 | | 61.55 |
| Citizens Energy Group | | 08/26/2020 | 75 | | 248.96 |
| DTE Energy | | 08/26/2020 | 76 | | 925.93 |
| KU a PPL Company | | 08/26/2020 | 77 | | 2,370.11 |
| Vicinity Energy Grand Rapids LLC | | 08/26/2020 | 78 | 1,423.81 | |
| Consumer_s Energy | | 08/26/2020 | eft | 75.73 | |
| Consumer_s Energy | | 08/26/2020 | eft | 1,601.22 | |
| Consumer_s Energy | | 08/26/2020 | eft | 4,934.80 | |
| Consumer_s Energy | | 08/26/2020 | eft | 3,951.60 | |
| Consumer_s Energy | | 08/26/2020 | eft | 3,319.22 | |
| General Ledger Entry | Payroll 8-31-20 | 08/28/2020 | eft | 1,900.72 | |
| General Ledger Entry | Payroll 8-31-20 | 08/28/2020 | eft | 215,804.09 | |
| General Ledger Entry | Payroll 8-31-20 | 08/28/2020 | eft | 111,867.02 | |
| **Total Checks and Charges** | | | | **1,110,259.81** | **3,946.73** |



S T A T E M E N T

Last statement: July 31, 2020
This statement: August 31, 2020
Total days in statement period: 31

BARFLY VENTURES, LLC
35 OAKES ST SW SUITE 400
GRAND RAPIDS MI 49503-3137

Page 1 of 1
XXXXXX5608
( 0 )

Direct inquiries to:
1-800-823-2265

TCF National Bank
PO Box 190
Minneapolis, MN 55440-0190

*THANK YOU FOR BANKING WITH US!*

## TCF Business Checking

| | |
|---|---|
| Account number | XXXXXX5608 |
| Low balance | $0.00 |
| Average balance | $20,155.42 |

**DAILY ACTIVITY**

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 07-31 | Beginning balance | | | $0.00 |
| 08-07 | Phone Transfer Cr | 25,000.00 | | 25,000.00 |
| 08-18 | ' Analysis Results Chg | | -13.00 | 24,987.00 |
| | ANALYSIS ACTIVITY | | | |
| | FOR 07/20 | | | |
| 08-31 | **Ending totals** | **25,000.00** | **-13.00** | **$24,987.00** |

**OVERDRAFT/RETURN ITEM FEES**

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with TCF National Bank*

## How to Balance Your Account

1. Check off in your check register each transaction shown on the front of this statement.
2. ENTER your ending balance from the front of your statement on this line:                                   $_____
3. ADD any deposits or additions not shown on the statement, including ATM deposits:

$_____    $_____    $_____    $_____    $_____    Total Additions (+)    $_____

Subtotal    $_____

4. SUBTRACT any checks written or withdrawals made that are not shown on this statement, such as bill payment withdrawals, automatic withdrawals, ATM withdrawals, check printing charges, service fees, check card, and other transactions:

$_____    $_____    $_____    $_____    $_____
$_____    $_____    $_____    $_____    $_____    Total Subtractions (-)    $_____

This adjusted statement balance should agree with your check register balance    $_____

### If Your Account Balance and Adjusted Statement Balance Do Not Agree

1. Verify that all differences were corrected from your last month's statement.
2. Check additions and subtractions in your checkbook.
3. Make sure that you listed all of your outstanding checks and deposits.
4. Make sure you have recorded all electronic transfers, automatic deposits or withdrawals, fees, interest deposits, and all automatic bill payment and ATM activities and other transactions.
5. Compare the amount of each check and deposit with the amount recorded on this statement and in your checkbook.
6. Call us if you have a problem balancing your account.

### Information Concerning Your Consumer Checking or Savings Account Statement

**You Choose How TCF Handles Your TCF Debit Card Overdrafts.** You can tell TCF if you do not want us to authorize and pay overdrafts on your consumer checking or money market account for your ATM and everyday debit card transactions. This choice does not apply to recurring debit card transactions or transactions you make using debit cards not issued by TCF. You can select or change this option by calling TCF Customer Service at 1-866-823-4472, or for hearing impaired (TTY) 1-800-343-6145. TCF charges a $37 fee for paying your overdrafts. TCF does not charge a fee for declining ATM and everyday debit card transactions. We can change these fees at any time. For more information, call us at the number above, or see your account disclosures and the notice called *What You Need to Know about Overdrafts and Overdraft Fees.* You can get this at tcfbank.com or at any TCF branch.

**In Case of Errors or Questions About Your Electronic Transfers.** If you think your statement or receipt is wrong or if you need more information about a transfer on your statement or receipt, telephone us or write us at the phone number or address shown below as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the suspected error or problem appeared. Give us the following information: 1) your name and account number; 2) the dollar amount of the suspected error; and 3) a description of the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information. If you need more information, describe the item you are not sure about. We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. This time period is extended to 20 business days if the error involves an electronic funds transfer to or from your account within 30 days after the first deposit to the account.

**In Case of Errors or Questions Not Involving Electronic Transfers.** You must promptly examine your statement and notify us of any errors at the phone number or address shown below. For any errors that do not involve electronic transfers, we must hear from you no later than 30 days after we sent you the FIRST statement on which the suspected error appeared. Give us the information desired in the previous paragraph for us to investigate the suspected error. We will correct any error promptly. If TCF does not hear from you within the 30 day period, we are released from all liability for the transactions unless otherwise stated in your Account Contract.

**Checking Your Preauthorized Credit Deposits.** If you have arranged direct deposits to your checking or savings account at least once every 60 days from the same person or company, you can check to see if the deposits were made by calling the phone number on the front of this statement.

**Your Right to Stop Payment on Preauthorized Payments.** If you have told us in advance to make regular payments out of your checking or savings account, you can stop any of these payments. Call us at the telephone number or write us at the address shown below in time for us to receive your request 3 Business Days or more before the payment is scheduled to be made. If you call, we may also require you to put your request in writing and get it to us within 14 days after you call. We will charge you a fee for each stop payment order you give.

**Checking Account Statement Delivery.** You can choose the delivery method for your checking account statements. If you enroll for online statements, you will not receive paper statements. If you do not enroll for online statements, you will receive a paper statement. Depending on your account type, we may charge you a fee for paper statements. Additional fees may apply if you ask for check image copies with your paper statements. Paper statement fees do not apply to accounts TCF classifies as commercial relationship accounts. You can change your delivery method at any time.

### Contacting TCF Customer Service

By Phone: 1-800-823-2265 or TTY (hearing impaired) 1-800-343-6145

By Mail: TCF National Bank, PO Box 190, Minneapolis, MN 55440-0190



# BarFly Ventures
# Reconciliation Report
### As Of 08/30/2020
### Account: Chemical Bank - *5608 Debit Card Checking

| | |
|---|---:|
| **Statement Ending Balance** | 25,000.00 |
| **Deposits in Transit** | 0.00 |
| **Outstanding Checks and Charges** | 0.00 |
| **Adjusted Bank Balance** | 25,000.00 |
| | |
| **Book Balance** | 25,000.00 |
| **Adjustments*** | 0.00 |
| **Adjusted Book Balance** | 25,000.00 |

| | | | |
|---|---:|---|---:|
| **Total Checks and Charges Cleared** | 0.00 | **Total Deposits Cleared** | 25,000.00 |

## Deposits

| Name | Memo | Date | Doc No | Cleared | In Transit |
|---|---|---|---|---:|---:|
| Opening Balance | Balance Forward as of Beginning Balance Cut off | 08/07/2020 | AUTO ENTRY | 25,000.00 | |
| **Total Deposits** | | | | **25,000.00** | **0.00** |

## Checks and Charges

| Name | Memo | Date | Check No | Cleared | Outstanding |
|---|---|---|---|---:|---:|
| **Total Checks and Charges** | | | | **0.00** | **0.00** |