# UNITED STATES BANKRUPTCY COURT
## FOR THE WESTERN DISTRICT OF MICHIGAN

In re:                                                        Chapter 11

Barfly Ventures, LLC, et al.[1]                               CASE NO: 20-01947

                                                              HON. James W. Boyd

Debtor. _____/                             *Jointly Administered*

### SUMMARY OF THIRD MONTHLY FEE STATEMENT OF ROCK CREEK ADVISORS, LLC FOR PAYMENT OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS FINANCIAL ADVISOR FOR DEBTOR FOR THE PERIOD FROM SEPTEMBER 1, 2020 THROUGH SEPTEMBER 30, 2020

| | |
|---|---|
| Name of Applicant: | Rock Creek Advisors, LLC |
| Authorized to Provide Professional Services to: | The above captioned Debtor |
| Date of Order Approving Retention: | July 22, 2020 |
| Effective Date of Retention: | June 3, 2020 |
| Period for which compensation and reimbursement are sought: | September 1, 2020 through September 30, 2020 |
| Total Amount of Compensation sought as actual, reasonable and necessary: | $ 132,545.00 |
| | 80%:     $ 106,036.00 |
| | 20%:     $ 26,509.00 |
| Amount of Reimbursement sought: | $0.00 |

This is a(n): **X** Monthly ___Interim ___Final Application

Rock Creek Advisors, LLC

/s/ Brian Ayers

---

[1] - The Debtors are: Barfly Ventures, LLC (8379), Barfly Management, LLC (6274), 9 Volt, LLC (d/b/a HopCat)(1129), 50 Amp Fuse, LLC (d/b/a Stella's Lounge)(3684), GRBC Holdings, LLC (d/b/a Grand Rapids Brewing Company)(2130), E L Brewpub, LLC (d/b/a HopCat East Lansing)(5334), HopCat-Ann Arbor, LLC (5229), HopCat-Chicago, LLC (7552), HopCatConcessions, LLC (2597), HopCat-Detroit, LLC (8519), HopCat-GR Beltline, LLC (9149), HopCat-Holland, LLC (7132), HopCat-Indianapolis, LLC (d/b/a HopCat-Broad Ripple)(7970), HopCat-Kalamazoo, LLC (8992), HopCat-Kansas City, LLC (d/b/a HopCat,-KC, LLC and Tikicat)(6242), HopCat-Lexington, LLC (6748), HopCat-Lincoln, LLC (2999), HopCatLouisville, LLC (0252), HopCat-Madison, LLC (9108), HopCat-Minneapolis, LLC (8622), HopCat-Port St. Lucie, LLC (0616), HopCat-Royal Oak, LLC (1935), HopCat-St. Louis, LLC (6994), Luck of the Irish, LLC (d/b/a The Waldron Public House, LLC and McFadden's Restaurant Saloon)(4255).

**Rock Creek Advisors LLC**
555 Fifth Avenue, 14th Floor
New York, NY  10017 US
jgansman@rockcreekFA.com
rockcreekfa.com



# INVOICE

| **BILL TO** | **SHIP TO** | | |
|---|---|---|---|
| Barfly Ventures, LLC | Barfly Ventures, LLC | **INVOICE #** | 1236 |
| 35 Oakes St SW Ste 400 | 35 Oakes St SW Ste 400 | **DATE** | 10/20/2020 |
| Grand Rapids, MI  49503 | Grand Rapids, MI  49503 | **DUE DATE** | 10/20/2020 |
| United States | United States | **TERMS** | Due on receipt |

| SERVICE | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|
| Financial Advisory Services | Brian Ayers | 21.10 | 475.00 | 10,022.50 |
| Financial Advisory Services | Jim Gansman | 17.30 | 575.00 | 9,947.50 |
| Financial Advisory Services | Paul Neitzel | 162.80 | 525.00 | 85,470.00 |
| Financial Advisory Services | Chris Pierce | 65 | 375.00 | 24,375.00 |
| Financial Advisory Services | Lindsey Neitzel | 9.10 | 300.00 | 2,730.00 |

BALANCE DUE  **$132,545.00**

**Barfly Ventures, LLC**
**Western District of Michigan (Grand Rapids)**
**Case #: 20-01947-jwb**

Barfly Ventures, LLC
Western District of Michigan (Grand Rapids)
Case #: 20-1947-jwb

**Project Category Summary**

| | Hours | Amount |
|---|---|---|
| Attendance at Court Hearings and Review of Pleadings | 11.9 | $ 6,387.50 |
| Bankruptcy Reporting | 75.6 | $ 35,320.00 |
| Business Analysis | 52.0 | $ 23,390.00 |
| Business Operations | 20.2 | $ 9,480.00 |
| Creditors/Creditor Committee Communication | 21.1 | $ 11,032.50 |
| Discussions with Lender | 3.0 | $ 1,605.00 |
| Fee Application | 9.9 | $ 3,110.00 |
| Landlord Negotiations | 49.8 | $ 26,180.00 |
| Meetings - Other | 1.3 | $ 642.50 |
| Meetings - with Counsel | 11.0 | $ 5,955.00 |
| Meetings - with Debtor | 9.7 | $ 4,662.50 |
| Sale Process | 9.8 | $ 4,780.00 |
| **Total** | **275.3** | **$ 132,545.00** |

**BarFly Ventures, LLC**
**Western District of Michigan (Grand Rapids)**
**Case #: 20-1947-jwb**

**Project Category by Person**

|  | Hours | Rate | Amount |
|---|---|---|---|
| **Attendance at Court Hearings and Review of Pleadings** | | | |
| Jim Gansman | 2.8 | $ 575.00 | $ 1,610.00 |
| Paul Neitzel | 9.1 | $ 525.00 | $ 4,777.50 |
| Sub-Total | 11.9 | $ 536.76 | $ 6,387.50 |
| | | | |
| **Bankruptcy Reporting** | | | |
| Brian Ayers | 19.0 | $ 475.00 | $ 9,025.00 |
| Jim Gansman | 0.3 | $ 575.00 | $ 172.50 |
| Paul Neitzel | 33.4 | $ 525.00 | $ 17,535.00 |
| Chris Peirce | 22.9 | $ 375.00 | $ 8,587.50 |
| Sub-Total | 75.6 | $ 467.20 | $ 35,320.00 |
| | | | |
| **Business Analysis** | | | |
| Brian Ayers | 0.8 | $ 475.00 | $ 380.00 |
| Jim Gansman | 0.3 | $ 575.00 | $ 172.50 |
| Paul Neitzel | 25.0 | $ 525.00 | $ 13,125.00 |
| Chris Peirce | 25.9 | $ 375.00 | $ 9,712.50 |
| Sub-Total | 52.0 | $ 449.81 | $ 23,390.00 |
| | | | |
| **Business Operations** | | | |
| Jim Gansman | 0.9 | $ 575.00 | $ 517.50 |
| Paul Neitzel | 11.5 | $ 525.00 | $ 6,037.50 |
| Chris Peirce | 7.8 | $ 375.00 | $ 2,925.00 |
| Sub-Total | 20.2 | $ 469.31 | $ 9,480.00 |
| | | | |
| **Creditors/Creditor Committee Communication** | | | |
| Brian Ayers | 0.5 | $ 475.00 | $ 237.50 |
| Jim Gansman | 2.9 | $ 575.00 | $ 1,667.50 |
| Paul Neitzel | 16.6 | $ 525.00 | $ 8,715.00 |
| Chris Peirce | 1.1 | $ 375.00 | $ 412.50 |
| Sub-Total | 21.1 | $ 522.87 | $ 11,032.50 |
| | | | |
| **Discussions with Lender** | | | |
| Jim Gansman | 0.6 | $ 575.00 | $ 345.00 |
| Paul Neitzel | 2.4 | $ 525.00 | $ 1,260.00 |
| Sub-Total | 3.0 | $ 535.00 | $ 1,605.00 |
| | | | |
| **Fee Application** | | | |
| Brian Ayers | 0.8 | $ 475.00 | $ 380.00 |
| Lindsey Neitzel | 9.1 | $ 300.00 | $ 2,730.00 |
| Sub-Total | 9.9 | $ 314.14 | $ 3,110.00 |

**BarFly Ventures, LLC**
**Western District of Michigan (Grand Rapids)**
**Case #: 20-1947-jwb**

**Project Category by Person**

|  | Hours | Rate | Amount |
|---|---|---|---|
| **Landlord Negotiations** |  |  |  |
| Jim Gansman | 0.7 | $ 575.00 | $ 402.50 |
| Paul Neitzel | 49.1 | $ 525.00 | $ 25,777.50 |
| Sub-Total | 49.8 | $ 525.70 | $ 26,180.00 |
|  |  |  |  |
| **Meetings - Other** |  |  |  |
| Jim Gansman | 0.4 | $ 575.00 | $ 230.00 |
| Paul Neitzel | 0.5 | $ 525.00 | $ 262.50 |
| Chris Peirce | 0.4 | $ 375.00 | $ 150.00 |
| Sub-Total | 1.3 | $ 494.23 | 642.50 |
|  |  |  |  |
| **Meetings - with Counsel** |  |  |  |
| Jim Gansman | 3.6 | $ 575.00 | $ 2,070.00 |
| Paul Neitzel | 7.4 | $ 525.00 | $ 3,885.00 |
| Sub-Total | 11.0 | $ 541.36 | $ 5,955.00 |
|  |  |  |  |
| **Meetings - with Debtor** |  |  |  |
| Jim Gansman | 0.7 | $ 575.00 | $ 402.50 |
| Paul Neitzel | 5.9 | $ 525.00 | $ 3,097.50 |
| Chris Peirce | 3.1 | $ 375.00 | $ 1,162.50 |
| Sub-Total | 9.7 | $ 480.67 | $ 4,662.50 |
|  |  |  |  |
| **Sale Process** |  |  |  |
| Jim Gansman | 4.1 | $ 575.00 | $ 2,357.50 |
| Paul Neitzel | 1.9 | $ 525.00 | $ 997.50 |
| Chris Peirce | 3.8 | $ 375.00 | $ 1,425.00 |
| Sub-Total | 9.8 | $ 487.76 | $ 4,780.00 |
|  |  |  |  |
| Total | 275.3 |  | $ 132,545.00 |

BarFly Ventures, LLC
Western District of Michigan (Grand Rapids)
Case #: 20-1947-jwb

| Date | Professional | Project Category | Description | Hours | Billable Rate | Billable Amount |
|---|---|---|---|---|---|---|
| 9/1/2020 | Paul Neitzel | Landlord Negotiations | Call with Ann Arbor landlord | 0.9 | $ 525.00 | $ 472.50 |
| 9/1/2020 | Paul Neitzel | Business Analysis | Review of prior week operations and adjust cash forecast with debtor | 0.7 | $ 525.00 | $ 367.50 |
| 9/1/2020 | Paul Neitzel | Business Analysis | Call with BFV CEO Ned re: September rent | 0.3 | $ 525.00 | $ 157.50 |
| 9/1/2020 | Paul Neitzel | Landlord Negotiations | Barfly Beltline landlord discussion | 0.7 | $ 525.00 | $ 367.50 |
| 9/1/2020 | Paul Neitzel | Sale Process | Call with Ned and Jim Sale Process | 0.3 | $ 525.00 | $ 157.50 |
| 9/1/2020 | Paul Neitzel | Sale Process | Call with Jim re Sale Process | 0.2 | $ 525.00 | $ 105.00 |
| 9/1/2020 | Paul Neitzel | Business Operations | Call with Ned re finance dept | 0.3 | $ 525.00 | $ 157.50 |
| 9/1/2020 | Jim Gansman | Sale Process | Call w/ John re PPP loan and filing court proceedings | 0.4 | $ 575.00 | $ 230.00 |
| 9/1/2020 | Jim Gansman | Sale Process | Call w Paul re timing of sale process and interaction w/ PPP and similar call w/Ned and Paul | 0.5 | $ 575.00 | $ 287.50 |
| 9/1/2020 | Chris Peirce | Business Analysis | Cash flow call - review forecast vs. actuals for prior week and discuss forecast going forwar | 0.7 | $ 375.00 | $ 262.50 |
| 9/1/2020 | Chris Peirce | Business Analysis | Provide Holland and Ann Arbor sales vs. rest of stores for P6, P7, P8, and 1 day of P9 | 1.7 | $ 375.00 | $ 637.50 |
| 9/1/2020 | Chris Peirce | Business Analysis | Update forecast with changes discussed during cash flow call | 0.5 | $ 375.00 | $ 187.50 |
| 9/1/2020 | Chris Peirce | Business Analysis | Provide Ned Lidvall and Paul Neitzel with executory contract list and items discussed with V | 0.2 | $ 375.00 | $ 75.00 |
| 9/1/2020 | Jim Gansman | Landlord Negotiations | Calls w/John re Mastodon meeting w bank and buyer and timing on closing and effect on P | 0.5 | $ 575.00 | $ 287.50 |
| 9/1/2020 | Paul Neitzel | Landlord Negotiations | Detroit pro forma and email to CEO & lenders | 0.8 | $ 525.00 | $ 420.00 |
| 9/1/2020 | Paul Neitzel | Meetings - with Debtor | Discuss sale timing with CEO | 0.1 | $ 525.00 | $ 52.50 |
| 9/1/2020 | Paul Neitzel | Meetings - with Debtor | Call with CEO re: back office operations | 0.3 | $ 525.00 | $ 157.50 |
| 9/1/2020 | Paul Neitzel | Business Operations | Review & revise post-COVID sales | 0.4 | $ 525.00 | $ 210.00 |
| 9/1/2020 | Paul Neitzel | Business Operations | Email lease negotiation model and annualized cash burn to CEO & lenders | 0.3 | $ 525.00 | $ 157.50 |
| 9/2/2020 | Chris Peirce | Bankruptcy Reporting | Analyze Other Accrued Liability accounts and summarize for MOR reporting | 1.5 | $ 375.00 | $ 562.50 |
| 9/2/2020 | Paul Neitzel | Business Operations | Call with debtor Mgmt re: daily operations. | 0.2 | $ 525.00 | $ 105.00 |
| 9/2/2020 | Paul Neitzel | Business Operations | Call with Kevin re: Boss printers | 0.1 | $ 525.00 | $ 52.50 |
| 9/2/2020 | Paul Neitzel | Creditors/Creditor Committee Communication | Call with GFS credit manager | 0.6 | $ 525.00 | $ 315.00 |
| 9/2/2020 | Paul Neitzel | Business Operations | Call with CEO Ned re: GFS go-forward | 0.2 | $ 525.00 | $ 105.00 |
| 9/2/2020 | Paul Neitzel | Landlord Negotiations | Detroit landlord call | 0.5 | $ 525.00 | $ 262.50 |
| 9/2/2020 | Paul Neitzel | Sale Process | Call with investment banker, counsel and company re: sale timing. | 0.9 | $ 525.00 | $ 472.50 |
| 9/2/2020 | Chris Peirce | Meetings - with Debtor | Cash flow call - discuss closed store invoices and Pepsi refund timing | 0.2 | $ 375.00 | $ 75.00 |
| 9/2/2020 | Chris Peirce | Business Operations | Request claim details of Lease Corporation of America equipment lease for company to rev | 0.1 | $ 375.00 | $ 37.50 |
| 9/2/2020 | Paul Neitzel | Landlord Negotiations | Follow-up emails to landlords re: lease amendments | 0.7 | $ 525.00 | $ 367.50 |
| 9/2/2020 | Jim Gansman | Sale Process | Call w/Robert, John, Ned and Paul to discuss timing of sale and effect on cash and PPP loan | 0.9 | $ 575.00 | $ 517.50 |
| 9/2/2020 | Jim Gansman | Sale Process | Follow up call w/ John re PPP loan litigation and timing of that | 0.3 | $ 575.00 | $ 172.50 |
| 9/2/2020 | Brian Ayers | Business Analysis | Review of updated cash flow | 0.4 | $ 475.00 | $ 190.00 |
| 9/3/2020 | Paul Neitzel | Landlord Negotiations | emails with company and lenders re: status of landlords negotiations | 0.6 | $ 525.00 | $ 315.00 |
| 9/3/2020 | Paul Neitzel | Business Analysis | Call with GRBC mortgage broker | 0.6 | $ 525.00 | $ 315.00 |
| 9/3/2020 | Paul Neitzel | Business Analysis | Cash flow to secured lender | 0.2 | $ 525.00 | $ 105.00 |
| 9/3/2020 | Paul Neitzel | Landlord Negotiations | Lincoln landlord call | 0.7 | $ 525.00 | $ 367.50 |
| 9/3/2020 | Paul Neitzel | Business Analysis | Call with lenders re: c/f & waterfall | 1.1 | $ 525.00 | $ 577.50 |
| 9/3/2020 | Jim Gansman | Sale Process | Review of emails from lender and calls w John re sale process | 0.4 | $ 575.00 | $ 230.00 |
| 9/3/2020 | Chris Peirce | Business Analysis | Build Q4 Pro Forma model for management to forecast profitability | 2.7 | $ 375.00 | $ 1,012.50 |
| 9/3/2020 | Chris Peirce | Bankruptcy Reporting | Provide bank balance detail to WNJ | 0.2 | $ 375.00 | $ 75.00 |
| 9/3/2020 | Chris Peirce | Meetings - with Debtor | Cash flow call - discuss Avidxchange vendor issue, utility deposits, executory contracts | 0.4 | $ 375.00 | $ 150.00 |
| 9/4/2020 | Paul Neitzel | Business Analysis | Review Mastodon email regarding timeline to close and waterfall numbers | 0.2 | $ 525.00 | $ 105.00 |
| 9/4/2020 | Paul Neitzel | Landlord Negotiations | Email negotiation with Holland landlord | 0.3 | $ 525.00 | $ 157.50 |
| 9/4/2020 | Chris Peirce | Business Analysis | Prepare cash flow file for distribution to UCC and UST and upload to data room | 0.5 | $ 375.00 | $ 187.50 |
| 9/4/2020 | Paul Neitzel | Business Operations | Emails re: exit waterfall | 0.2 | $ 525.00 | $ 105.00 |
| 9/4/2020 | Paul Neitzel | Business Operations | Call with lenders and investment banker | 0.4 | $ 525.00 | $ 210.00 |
| 9/4/2020 | Chris Peirce | Meetings - Other | Call with Mastodon, Congruent, and the company to discuss waterfall and closing date | 0.4 | $ 375.00 | $ 150.00 |
| 9/4/2020 | Chris Peirce | Business Analysis | Build new week's cash flow forecast and distribute | 0.5 | $ 375.00 | $ 187.50 |
| 9/4/2020 | Paul Neitzel | Meetings - with Counsel | Call with counsel, buyers counsel and investment banker re: waterfall | 0.5 | $ 525.00 | $ 262.50 |
| 9/4/2020 | Chris Peirce | Business Operations | Provide payroll timing for Paul Neitzel | 0.4 | $ 375.00 | $ 150.00 |
| 9/4/2020 | Paul Neitzel | Business Operations | Call with Ned re: landlord updates | 0.3 | $ 525.00 | $ 157.50 |
| 9/4/2020 | Paul Neitzel | Landlord Negotiations | HopCat GR analysis and email proposals | 0.6 | $ 525.00 | $ 315.00 |
| 9/4/2020 | Paul Neitzel | Landlord Negotiations | Lincoln NE analysis and email negotiations | 0.4 | $ 525.00 | $ 210.00 |
| 9/5/2020 | Paul Neitzel | Landlord Negotiations | Draft Lincoln rent concession proposal | 0.7 | $ 525.00 | $ 367.50 |
| 9/5/2020 | Paul Neitzel | Landlord Negotiations | Draft and analyze Ann Arbor proposed rent amendment | 0.4 | $ 525.00 | $ 210.00 |
| 9/5/2020 | Paul Neitzel | Landlord Negotiations | Draft Beltline proposed amendment email | 0.1 | $ 525.00 | $ 52.50 |
| 9/5/2020 | Paul Neitzel | Creditors/Creditor Committee Communication | Email with debtor and lender re: GFS cure amounts | 0.3 | $ 525.00 | $ 157.50 |
| 9/5/2020 | Paul Neitzel | Creditors/Creditor Committee Communication | PACA email responses with debtor and lenders | 0.2 | $ 525.00 | $ 105.00 |
| 9/5/2020 | Paul Neitzel | Business Analysis | Waterfall analysis for different close dates | 2.3 | $ 525.00 | $ 1,207.50 |
| 9/6/2020 | Paul Neitzel | Landlord Negotiations | Review Ned's email re: Beltline, calculate analysis and draft response | 0.3 | $ 525.00 | $ 157.50 |
| 9/7/2020 | Chris Peirce | Business Analysis | Send Tim Gauthier updated cash flow for entering prior week actuals | 0.1 | $ 375.00 | $ 37.50 |
| 9/7/2020 | Chris Peirce | Sale Process | Update payroll timing file with date paid vs. date funded and confirm dates with company | 0.2 | $ 375.00 | $ 75.00 |
| 9/7/2020 | Paul Neitzel | Meetings - with Debtor | Emails with CEO re: lease negotiations/cure costs | 0.4 | $ 525.00 | $ 210.00 |
| 9/7/2020 | Brian Ayers | Bankruptcy Reporting | Request July financial info for MOR prep | 0.3 | $ 475.00 | $ 142.50 |

BarFly Ventures, LLC
Western District of Michigan (Grand Rapids)
Case #: 20-1947-jwb

| Date | Professional | Project Category | Description | Hours | Billable Rate | Billable Amount |
|---|---|---|---|---|---|---|
| 9/8/2020 | Paul Neitzel | Meetings - Other | Meeting with Investment Banker (Robert) to review waterfall | 0.5 | $ 525.00 | $ 262.50 |
| 9/8/2020 | Jim Gansman | Bankruptcy Reporting | Call w/ Chris, Brian and Paul re MOR - left call early | 0.3 | $ 575.00 | $ 172.50 |
| 9/8/2020 | Paul Neitzel | Bankruptcy Reporting | MOR discussion with Rock Creek (Brian, Chris) | 0.8 | $ 525.00 | $ 420.00 |
| 9/8/2020 | Paul Neitzel | Landlord Negotiations | Landlord updates to company and secured lender | 3.1 | $ 525.00 | $ 1,627.50 |
| 9/8/2020 | Paul Neitzel | Meetings - with Counsel | Discussion of FSB consent and PPP forgiveness | 0.4 | $ 525.00 | $ 210.00 |
| 9/8/2020 | Paul Neitzel | Meetings - with Counsel | Call with Jim and John PPP loan & Cash analysis | 0.3 | $ 525.00 | $ 157.50 |
| 9/8/2020 | Paul Neitzel | Landlord Negotiations | June & July P&L for landlord | 0.6 | $ 525.00 | $ 315.00 |
| 9/8/2020 | Chris Peirce | Bankruptcy Reporting | Call with Paul Neitzel and Brian Ayers to discuss MOR status | 0.8 | $ 375.00 | $ 300.00 |
| 9/8/2020 | Chris Peirce | Business Analysis | Send email to Ned Lidvall clarifying Q4 Pro Forma file | 0.1 | $ 375.00 | $ 37.50 |
| 9/8/2020 | Chris Peirce | Sale Process | Review and revise payroll timing file from Ellen Winterburn for APA | 0.3 | $ 375.00 | $ 112.50 |
| 9/8/2020 | Chris Peirce | Business Analysis | Update Q4 Pro Forma forecast - split out sales and COS by category of food and beverage, : | 3.0 | $ 375.00 | $ 1,125.00 |
| 9/8/2020 | Chris Peirce | Business Analysis | Update Q4 Pro Forma forecast with actual rent and occupancy expense and send to compa | 0.4 | $ 375.00 | $ 150.00 |
| 9/8/2020 | Chris Peirce | Meetings - with Debtor | Cash flow call - discuss Q4 pro forma, AP issues, and status of P8 close | 0.4 | $ 375.00 | $ 150.00 |
| 9/8/2020 | Chris Peirce | Bankruptcy Reporting | Confirm Lease Corporation of America equipment lease with WNJ | 0.1 | $ 375.00 | $ 37.50 |
| 9/8/2020 | Chris Peirce | Sale Process | Call with Mastodon and lender to discuss changes in cash flow | 0.6 | $ 375.00 | $ 225.00 |
| 9/8/2020 | Chris Peirce | Business Analysis | Update prior week actuals in forecast and create forecast dashboard | 1.0 | $ 375.00 | $ 375.00 |
| 9/8/2020 | Chris Peirce | Business Analysis | Update sales by store file for Holland and Ann Arbor discussions | 0.5 | $ 375.00 | $ 187.50 |
| 9/8/2020 | Paul Neitzel | Landlord Negotiations | Emails with Ann Arbor landlord, secured lender and company | 0.3 | $ 525.00 | $ 157.50 |
| 9/8/2020 | Jim Gansman | Meetings - with Counsel | Call w/ John and Paul re PPP loan w October close and cash analysis | 0.3 | $ 575.00 | $ 172.50 |
| 9/8/2020 | Jim Gansman | Landlord Negotiations | Review of spreadsheet prepared by Paul on status of landlord negotiations | 0.3 | $ 575.00 | $ 172.50 |
| 9/8/2020 | Brian Ayers | Bankruptcy Reporting | Call with Paul N., Chris P., and Jim G re MOR reporting | 0.8 | $ 475.00 | $ 380.00 |
| 9/9/2020 | Paul Neitzel | Landlord Negotiations | Call with Holland landlord re: lease amendment | 0.1 | $ 525.00 | $ 52.50 |
| 9/9/2020 | Paul Neitzel | Landlord Negotiations | Respond to CEO email with pro formas on certain lease amendments | 0.7 | $ 525.00 | $ 367.50 |
| 9/9/2020 | Paul Neitzel | Business Operations | Contact info sent to Kevin at BFV for removal of personal property | 0.2 | $ 525.00 | $ 105.00 |
| 9/9/2020 | Paul Neitzel | Landlord Negotiations | Communication of Holland lease amendment negotiations | 0.3 | $ 525.00 | $ 157.50 |
| 9/9/2020 | Paul Neitzel | Creditors/Creditor Committee Communication | Call with Amherst | 0.4 | $ 525.00 | $ 210.00 |
| 9/9/2020 | Paul Neitzel | Business Operations | Cash flow review with company | 1.2 | $ 525.00 | $ 630.00 |
| 9/9/2020 | Paul Neitzel | Landlord Negotiations | Emails on Holland and Lincoln lease negotiations | 0.3 | $ 525.00 | $ 157.50 |
| 9/9/2020 | Paul Neitzel | Business Operations | Collection of professional fee invoices for payment | 0.2 | $ 525.00 | $ 105.00 |
| 9/9/2020 | Paul Neitzel | Landlord Negotiations | Call with BFV CEO and lenders re: status of lease amendments | 0.5 | $ 525.00 | $ 262.50 |
| 9/9/2020 | Paul Neitzel | Meetings - with Debtor | Meeting with debtor and counsel re: closing timing | 0.7 | $ 525.00 | $ 367.50 |
| 9/9/2020 | Chris Peirce | Meetings - with Debtor | Cash flow call - review prior week actuals, go forward forecast, and corporate lease status | 1.2 | $ 375.00 | $ 450.00 |
| 9/9/2020 | Paul Neitzel | Landlord Negotiations | Creation of 3 year P&L for Detroit landlord | 0.4 | $ 525.00 | $ 210.00 |
| 9/9/2020 | Paul Neitzel | Landlord Negotiations | Email BFV CEO and Detroit landlord requested information | 0.3 | $ 525.00 | $ 157.50 |
| 9/9/2020 | Paul Neitzel | Business Analysis | Cash flow update and waterfall update | 1.9 | $ 525.00 | $ 997.50 |
| 9/9/2020 | Brian Ayers | Business Analysis | Review of Hopcat lease negotiation status | 0.4 | $ 475.00 | $ 190.00 |
| 9/10/2020 | Paul Neitzel | Business Analysis | Call to review waterfall with lenders, investment bank, CEO | 0.4 | $ 525.00 | $ 210.00 |
| 9/10/2020 | Paul Neitzel | Business Operations | Cure review with BFV and lender | 1.0 | $ 525.00 | $ 525.00 |
| 9/10/2020 | Paul Neitzel | Business Operations | Call with BFV mgmt re: August financials | 0.3 | $ 525.00 | $ 157.50 |
| 9/10/2020 | Paul Neitzel | Landlord Negotiations | Call with Holland landlord and email with company regarding lease amendment terms | 0.3 | $ 525.00 | $ 157.50 |
| 9/10/2020 | Paul Neitzel | Landlord Negotiations | Lease negotiation update with lender and company | 0.6 | $ 525.00 | $ 315.00 |
| 9/10/2020 | Paul Neitzel | Landlord Negotiations | Create GRBC historical P&L and email landlord re: proposed lease amendment | 0.8 | $ 525.00 | $ 420.00 |
| 9/10/2020 | Paul Neitzel | Landlord Negotiations | Email Kalamazoo landlord | 0.1 | $ 525.00 | $ 52.50 |
| 9/10/2020 | Paul Neitzel | Landlord Negotiations | Emails re: Holland lease amendment | 0.3 | $ 525.00 | $ 157.50 |
| 9/10/2020 | Chris Peirce | Meetings - with Debtor | Call with company to discuss executory contracts and plans for assuming/rejecting | 0.5 | $ 375.00 | $ 187.50 |
| 9/10/2020 | Chris Peirce | Meetings - with Debtor | Cash flow call - discuss professional fees, month end close timing, and payroll timing | 0.4 | $ 375.00 | $ 150.00 |
| 9/10/2020 | Chris Peirce | Business Analysis | Prepare July P&L's by location with G&A and interest expense allocated | 0.5 | $ 375.00 | $ 187.50 |
| 9/10/2020 | Paul Neitzel | Landlord Negotiations | Review rent payments and email BFV mgmt re: September payments | 0.3 | $ 525.00 | $ 157.50 |
| 9/10/2020 | Paul Neitzel | Landlord Negotiations | Summarize East Beltline for legal drafting | 0.3 | $ 525.00 | $ 157.50 |
| 9/10/2020 | Paul Neitzel | Bankruptcy Reporting | Accrual calculation of June disbursements | 2.1 | $ 525.00 | $ 1,102.50 |
| 9/10/2020 | Brian Ayers | Creditors/Creditor Committee Communication | Call with UCC FA | 0.5 | $ 475.00 | $ 237.50 |
| 9/11/2020 | Paul Neitzel | Landlord Negotiations | Emails with BFV and lender re: Stella's and Beltline | 0.2 | $ 525.00 | $ 105.00 |
| 9/11/2020 | Paul Neitzel | Bankruptcy Reporting | Review cash flow with Chris and lenders | 1.0 | $ 525.00 | $ 525.00 |
| 9/11/2020 | Paul Neitzel | Business Analysis | Review cash flow with Chris and lenders | 0.9 | $ 525.00 | $ 472.50 |
| 9/11/2020 | Chris Peirce | Business Analysis | Cash flow call with Paul Neitzel and Congruent | 0.9 | $ 375.00 | $ 337.50 |
| 9/11/2020 | Paul Neitzel | Meetings - with Counsel | Call with Pachulski to review waterfall | 0.5 | $ 525.00 | $ 262.50 |
| 9/11/2020 | Chris Peirce | Business Analysis | Prepare cash flow file for distribution to UCC and upload to data room | 0.5 | $ 375.00 | $ 187.50 |
| 9/11/2020 | Paul Neitzel | Landlord Negotiations | Call and email with AA landlord | 0.3 | $ 525.00 | $ 157.50 |
| 9/11/2020 | Paul Neitzel | Landlord Negotiations | Call with Grand Rapids landlord and analysis of offer | 0.6 | $ 525.00 | $ 315.00 |
| 9/11/2020 | Chris Peirce | Bankruptcy Reporting | Call with Paul Neitzel and Brian Ayers regarding MOR | 1.0 | $ 375.00 | $ 375.00 |
| 9/11/2020 | Paul Neitzel | Meetings - with Counsel | Meeting with lender and counsel discussing status | 0.4 | $ 525.00 | $ 210.00 |
| 9/11/2020 | Paul Neitzel | Business Analysis | Revise cash forecast to provide input and modeling for waterfall output | 1.7 | $ 525.00 | $ 892.50 |
| 9/11/2020 | Brian Ayers | Bankruptcy Reporting | Call with Paul and Chris re MOR | 1.0 | $ 475.00 | $ 475.00 |
| 9/12/2020 | Paul Neitzel | Business Analysis | Update waterfall budget for additional assumptions | 0.7 | $ 525.00 | $ 367.50 |

BarFly Ventures, LLC
Western District of Michigan (Grand Rapids)
Case #: 20-1947-jwb

| Date | Professional | Project Category | Description | Hours | Billable Rate | Billable Amount |
|------|--------------|------------------|-------------|-------|---------------|-----------------|
| 9/12/2020 | Paul Neitzel | Business Analysis | professional fee analysis & forecast | 0.6 | $ 525.00 | $ 315.00 |
| 9/12/2020 | Chris Peirce | Business Analysis | Create new cash flow file | 0.3 | $ 375.00 | $ 112.50 |
| 9/13/2020 | Brian Ayers | Bankruptcy Reporting | June MOR revisions | 2.5 | $ 475.00 | $ 1,187.50 |
| 9/14/2020 | Paul Neitzel | Bankruptcy Reporting | June MOR revision review with Chris and Brian | 1.2 | $ 525.00 | $ 630.00 |
| 9/14/2020 | Paul Neitzel | Bankruptcy Reporting | Call with Brian Ayers and Paul Neitzel regarding MOR reporting | 1.2 | $ 375.00 | $ 450.00 |
| 9/14/2020 | Paul Neitzel | Discussions with Lender | Email re: PPP lender and sale objections | 0.3 | $ 525.00 | $ 157.50 |
| 9/14/2020 | Paul Neitzel | Landlord Negotiations | Lease status summary for CEO | 0.4 | $ 525.00 | $ 210.00 |
| 9/14/2020 | Paul Neitzel | Landlord Negotiations | Emails with Ann Arbor landlord | 0.2 | $ 525.00 | $ 105.00 |
| 9/14/2020 | Paul Neitzel | Creditors/Creditor Committee Communication | Review PPP loan application re: BFV chairman questions | 0.3 | $ 525.00 | $ 157.50 |
| 9/14/2020 | Paul Neitzel | Creditors/Creditor Committee Communication | GFS PACA review | 0.2 | $ 525.00 | $ 105.00 |
| 9/14/2020 | Paul Neitzel | Landlord Negotiations | Email/phone call with Ann Arbor landlord | 0.3 | $ 525.00 | $ 157.50 |
| 9/14/2020 | Paul Neitzel | Bankruptcy Reporting | June MOR adjustments | 6.2 | $ 525.00 | $ 3,255.00 |
| 9/14/2020 | Chris Peirce | Business Analysis | Review forecast from Kyle Okita of CIP | 0.5 | $ 375.00 | $ 187.50 |
| 9/14/2020 | Chris Peirce | Business Analysis | Call with Kyle Okita to discuss cash flow forecast | 0.6 | $ 375.00 | $ 225.00 |
| 9/14/2020 | Chris Peirce | Business Analysis | Send email to Barfly team with questions from Kyle Okita on cash flow | 0.2 | $ 375.00 | $ 75.00 |
| 9/14/2020 | Chris Peirce | Business Analysis | Analyze CIP cash forecast expenses vs. 2019 actuals for lower restaurant count | 1.0 | $ 375.00 | $ 375.00 |
| 9/14/2020 | Chris Peirce | Bankruptcy Reporting | Review June disbursement reconciliation from petition date to end of June balance sheet | 0.2 | $ 375.00 | $ 75.00 |
| 9/14/2020 | Paul Neitzel | Landlord Negotiations | Ann Arbor landlord emails to lenders/CEO & landlord | 0.7 | $ 525.00 | $ 367.50 |
| 9/14/2020 | Paul Neitzel | Landlord Negotiations | Lincoln, NE amendment review and edit. | 0.6 | $ 525.00 | $ 315.00 |
| 9/14/2020 | Brian Ayers | Bankruptcy Reporting | Call with Chris and Paul re MOR balance sheet | 1.2 | $ 475.00 | $ 570.00 |
| 9/15/2020 | Jim Gansman | Business Analysis | Review of status of landlord negotiations | 0.4 | $ 575.00 | $ 230.00 |
| 9/15/2020 | Paul Neitzel | Bankruptcy Reporting | June MOR adjustments with RC | 0.5 | $ 525.00 | $ 262.50 |
| 9/15/2020 | Paul Neitzel | Bankruptcy Reporting | Call with Chris and Brian to review MOR reporting | 0.9 | $ 525.00 | $ 472.50 |
| 9/15/2020 | Paul Neitzel | Business Operations | 2020 tax return prep | 0.4 | $ 525.00 | $ 210.00 |
| 9/15/2020 | Paul Neitzel | Attendance at Court Hearings and Review of Pleadings | Status Update | 0.3 | $ 525.00 | $ 157.50 |
| 9/15/2020 | Paul Neitzel | Business Operations | Review of cashflow and operations with BFV mgmt | 1.0 | $ 525.00 | $ 525.00 |
| 9/15/2020 | Paul Neitzel | Business Operations | Discussion re: final filings/taxes | 0.2 | $ 525.00 | $ 105.00 |
| 9/15/2020 | Chris Peirce | Bankruptcy Reporting | Call with Paul Neitzel and Brian Ayers to review MOR reporting | 0.9 | $ 375.00 | $ 337.50 |
| 9/15/2020 | Chris Peirce | Business Analysis | Cash flow call - review CIP forecast questions and professional fee payments | 0.8 | $ 375.00 | $ 300.00 |
| 9/15/2020 | Chris Peirce | Business Analysis | Review CIP forecast assumptions | 0.2 | $ 375.00 | $ 75.00 |
| 9/15/2020 | Chris Peirce | Business Analysis | Send CIP September flash sales report with period start and end dates | 0.1 | $ 375.00 | $ 37.50 |
| 9/15/2020 | Paul Neitzel | Bankruptcy Reporting | June MOR review | 0.5 | $ 525.00 | $ 262.50 |
| 9/15/2020 | Chris Peirce | Bankruptcy Reporting | Call with Brian Ayers and Paul Neitzel finalizing June MOR | 0.5 | $ 375.00 | $ 187.50 |
| 9/15/2020 | Chris Peirce | Business Analysis | Review P8 financials | 0.5 | $ 375.00 | $ 187.50 |
| 9/15/2020 | Chris Peirce | Business Operations | Research notice from State of Wisconsin and contact them regarding outstanding report an | 0.3 | $ 375.00 | $ 112.50 |
| 9/15/2020 | Paul Neitzel | Creditors/Creditor Committee Communication | Write up proposal for GFS offer | 1.1 | $ 525.00 | $ 577.50 |
| 9/15/2020 | Paul Neitzel | Creditors/Creditor Committee Communication | Call with GFS credit manager | 0.3 | $ 525.00 | $ 157.50 |
| 9/15/2020 | Paul Neitzel | Landlord Negotiations | Email Broad Ripple landlord | 0.1 | $ 525.00 | $ 52.50 |
| 9/15/2020 | Paul Neitzel | Landlord Negotiations | Email re: Detroit location | 0.1 | $ 525.00 | $ 52.50 |
| 9/15/2020 | Paul Neitzel | Landlord Negotiations | Email re: Ann Arbor lease amendment | 0.1 | $ 525.00 | $ 52.50 |
| 9/15/2020 | Brian Ayers | Bankruptcy Reporting | Call with Paul and Chris and Debtor re MOR | 0.9 | $ 475.00 | $ 427.50 |
| 9/15/2020 | Brian Ayers | Bankruptcy Reporting | Call with Chris P re MOR | 0.5 | $ 475.00 | $ 237.50 |
| 9/15/2020 | Lindsey Neitzel | Fee Application | Fee Application | 3.8 | $ 300.00 | $ 1,140.00 |
| 9/16/2020 | Paul Neitzel | Business Analysis | Cash flow discussion with AP (Denise) and Tim (Controller) | 0.7 | $ 525.00 | $ 367.50 |
| 9/16/2020 | Paul Neitzel | Business Analysis | Call with Jim GFS PACA claim and Cure analysis | 0.2 | $ 525.00 | $ 105.00 |
| 9/16/2020 | Paul Neitzel | Landlord Negotiations | Emails with counsel re: lease amendments | 0.2 | $ 525.00 | $ 105.00 |
| 9/16/2020 | Paul Neitzel | Landlord Negotiations | Email Lincoln LL re: cure | 0.1 | $ 525.00 | $ 52.50 |
| 9/16/2020 | Paul Neitzel | Creditors/Creditor Committee Communication | Lincoln landlord cure reconciliation | 0.3 | $ 525.00 | $ 157.50 |
| 9/16/2020 | Paul Neitzel | Creditors/Creditor Committee Communication | Discuss GFS cure with Ned & Shawn (BFV) | 0.5 | $ 525.00 | $ 262.50 |
| 9/16/2020 | Paul Neitzel | Creditors/Creditor Committee Communication | Update GFS contract summary | 0.3 | $ 525.00 | $ 157.50 |
| 9/16/2020 | Jim Gansman | Meetings - Other | Call w/ Debbie Kurtz re MDL on Travelers denial of business interruption insurance | 0.4 | $ 575.00 | $ 230.00 |
| 9/16/2020 | Jim Gansman | Business Operations | Review of GL business interruption policy | 0.6 | $ 575.00 | $ 345.00 |
| 9/16/2020 | Jim Gansman | Business Operations | Call w John Lucas re strategy for winding down the case | 0.3 | $ 575.00 | $ 172.50 |
| 9/16/2020 | Jim Gansman | Business Analysis | Call w/Paul re GFS PACA claim and Cure analysis | 0.2 | $ 575.00 | $ 115.00 |
| 9/16/2020 | Jim Gansman | Business Analysis | Review of D&O tail | 0.1 | $ 575.00 | $ 57.50 |
| 9/16/2020 | Paul Neitzel | Creditors/Creditor Committee Communication | Adjust GFS offer | 0.4 | $ 525.00 | $ 210.00 |
| 9/16/2020 | Paul Neitzel | Landlord Negotiations | Review and edit Lincoln lease amendment | 0.7 | $ 525.00 | $ 367.50 |
| 9/16/2020 | Paul Neitzel | Landlord Negotiations | Review Ann Arbor and respond to landlord | 0.4 | $ 525.00 | $ 210.00 |
| 9/16/2020 | Chris Peirce | Business Operations | Create new cash flow file for the week | 0.5 | $ 375.00 | $ 187.50 |
| 9/16/2020 | Chris Peirce | Business Operations | Update cash flow forecast with prior week actuals | 0.5 | $ 375.00 | $ 187.50 |
| 9/16/2020 | Chris Peirce | Business Operations | Cash flow call - review actuals and discuss GFS contract | 0.7 | $ 375.00 | $ 262.50 |
| 9/16/2020 | Chris Peirce | Business Operations | Send Kyle of CIP updated flash sales report | 0.1 | $ 375.00 | $ 37.50 |
| 9/16/2020 | Chris Peirce | Business Operations | Review GFS offer term sheet | 0.2 | $ 375.00 | $ 75.00 |
| 9/16/2020 | Paul Neitzel | Creditors/Creditor Committee Communication | Revise GFS cure amount based on input from BFV and buyer | 0.4 | $ 525.00 | $ 210.00 |

BarFly Ventures, LLC
Western District of Michigan (Grand Rapids)
Case #: 20-1947-jwb

| Date | Professional | Project Category | Description | Hours | Billable Rate | Billable Amount |
|---|---|---|---|---|---|---|
| 9/16/2020 | Paul Neitzel | Landlord Negotiations | Review and reply re: the Holland lease amendment | 0.3 | $ 525.00 | $ 157.50 |
| 9/16/2020 | Paul Neitzel | Landlord Negotiations | Email proposed standard sales definitions in lease amendment and timing of payments | 0.6 | $ 525.00 | $ 315.00 |
| 9/16/2020 | Brian Ayers | Bankruptcy Reporting | Compile and prepare July MOR financial information for July MOR | 1.4 | $ 475.00 | $ 665.00 |
| 9/16/2020 | Lindsey Neitzel | Fee Application | Fee Application | 5.3 | $ 300.00 | $ 1,590.00 |
| 9/17/2020 | Jim Gansman | Creditors/Creditor Committee Communication | Call w/Paul and review of GFS email re PACA and Cure claims | 0.4 | $ 575.00 | $ 230.00 |
| 9/17/2020 | Paul Neitzel | Creditors/Creditor Committee Communication | Call with Jim Gansman re: GFS offer | 0.4 | $ 525.00 | $ 210.00 |
| 9/17/2020 | Paul Neitzel | Creditors/Creditor Committee Communication | Call with Ned re: GFS offer | 0.1 | $ 525.00 | $ 52.50 |
| 9/17/2020 | Paul Neitzel | Business Operations | Call with controller re: sales tax filing | 0.1 | $ 525.00 | $ 52.50 |
| 9/17/2020 | Paul Neitzel | Creditors/Creditor Committee Communication | Emails re: GFS offer | 0.2 | $ 525.00 | $ 105.00 |
| 9/17/2020 | Paul Neitzel | Creditors/Creditor Committee Communication | email re: zoning violations | 0.1 | $ 525.00 | $ 52.50 |
| 9/17/2020 | Paul Neitzel | Business Analysis | Update cash flow for tip treatment and forecast sales | 0.7 | $ 525.00 | $ 367.50 |
| 9/17/2020 | Paul Neitzel | Creditors/Creditor Committee Communication | Emails re: Ecolabs terms, cures and deposit | 0.2 | $ 525.00 | $ 105.00 |
| 9/17/2020 | Paul Neitzel | Business Analysis | Review prior week results and adjust go-forward forecast | 0.6 | $ 525.00 | $ 315.00 |
| 9/17/2020 | Paul Neitzel | Business Operations | Discussion with debtor re: D&O tail, office lease | 0.2 | $ 525.00 | $ 105.00 |
| 9/17/2020 | Paul Neitzel | Landlord Negotiations | East Lansing LL | 0.2 | $ 525.00 | $ 105.00 |
| 9/17/2020 | Chris Peirce | Business Operations | Cash flow call - provide recap to actuals vs. forecast, discuss rent payments, and open AP q | 0.5 | $ 375.00 | $ 187.50 |
| 9/17/2020 | Chris Peirce | Business Operations | Create new forecast file with updates discussed in cash flow forecast review | 0.5 | $ 375.00 | $ 187.50 |
| 9/17/2020 | Chris Peirce | Business Operations | Create forecast file for UST and UCC and upload to shared file site for their review | 0.5 | $ 375.00 | $ 187.50 |
| 9/17/2020 | Chris Peirce | Business Operations | Review list of questions from Kyle Okita of CIP and provide feedback | 0.3 | $ 375.00 | $ 112.50 |
| 9/17/2020 | Brian Ayers | Bankruptcy Reporting | Prepare and review July MOR financials, request and review Accrued supporting schedules, | 2.3 | $ 475.00 | $ 1,092.50 |
| 9/18/2020 | Paul Neitzel | Business Operations | Discussion with insurance broker re: D&O | 0.4 | $ 525.00 | $ 210.00 |
| 9/18/2020 | Paul Neitzel | Creditors/Creditor Committee Communication | Emails, taxes, conversations with GFS | 0.3 | $ 525.00 | $ 157.50 |
| 9/18/2020 | Paul Neitzel | Meetings - with Debtor | Calls with CEO | 0.3 | $ 525.00 | $ 157.50 |
| 9/18/2020 | Paul Neitzel | Landlord Negotiations | Call with CEO and WNJ re: lease amendments | 0.7 | $ 525.00 | $ 367.50 |
| 9/18/2020 | Chris Peirce | Business Analysis | Send updated cash flow to Kyle Okita of CIP | 0.1 | $ 375.00 | $ 37.50 |
| 9/18/2020 | Paul Neitzel | Meetings - with Debtor | Call with lender re: waterfall | 0.4 | $ 525.00 | $ 210.00 |
| 9/18/2020 | Paul Neitzel | Creditors/Creditor Committee Communication | Call with UCC | 0.5 | $ 525.00 | $ 262.50 |
| 9/18/2020 | Paul Neitzel | Landlord Negotiations | Stella's and HopCat Beltine lease review | 0.8 | $ 525.00 | $ 420.00 |
| 9/18/2020 | Paul Neitzel | Landlord Negotiations | East Lansing Business points and previous amendment emailed to counsel | 0.4 | $ 525.00 | $ 210.00 |
| 9/18/2020 | Paul Neitzel | Landlord Negotiations | Email executed amendment for Lincoln to landlord | 0.2 | $ 525.00 | $ 105.00 |
| 9/18/2020 | Jim Gansman | Creditors/Creditor Committee Communication | Review of emails on GFS.  Calls w/Paul and John re same | 0.7 | $ 575.00 | $ 402.50 |
| 9/18/2020 | Brian Ayers | Fee Application | Prepare and review monthly billing stmt, email WNJ re same | 0.8 | $ 475.00 | $ 380.00 |
| 9/19/2020 | Jim Gansman | Creditors/Creditor Committee Communication | Review of email from Ned re GFS and call w/Paul re same | 0.4 | $ 575.00 | $ 230.00 |
| 9/19/2020 | Paul Neitzel | Creditors/Creditor Committee Communication | Call with Jim GFS | 0.4 | $ 525.00 | $ 210.00 |
| 9/20/2020 | Paul Neitzel | Landlord Negotiations | Ann Arbor lease review | 0.5 | $ 525.00 | $ 262.50 |
| 9/20/2020 | Paul Neitzel | Landlord Negotiations | Email company edits on standard percentage rent language | 0.1 | $ 525.00 | $ 52.50 |
| 9/20/2020 | Paul Neitzel | Landlord Negotiations | East Lansing lease amendment edits | 0.3 | $ 525.00 | $ 157.50 |
| 9/20/2020 | Paul Neitzel | Landlord Negotiations | Holland lease review | 0.2 | $ 525.00 | $ 105.00 |
| 9/20/2020 | Paul Neitzel | Landlord Negotiations | Stella's amendment review | 0.3 | $ 525.00 | $ 157.50 |
| 9/20/2020 | Paul Neitzel | Landlord Negotiations | Email Detroit deal points to lawyers to draft amendment | 0.2 | $ 525.00 | $ 105.00 |
| 9/20/2020 | Paul Neitzel | Business Analysis | Insurance schedule | 0.7 | $ 525.00 | $ 367.50 |
| 9/20/2020 | Paul Neitzel | Landlord Negotiations | Responses to various lease amendment emails | 0.7 | $ 525.00 | $ 367.50 |
| 9/20/2020 | Chris Peirce | Bankruptcy Reporting | Prepare P8 store P&L's by location with G&A and interest allocation | 0.6 | $ 375.00 | $ 225.00 |
| 9/20/2020 | Paul Neitzel | Landlord Negotiations | Call with WNJ reviewing lease amendments | 0.8 | $ 525.00 | $ 420.00 |
| 9/20/2020 | Paul Neitzel | Landlord Negotiations | Review Ann Arbor lease amendment and provide comments to counsel | 0.4 | $ 525.00 | $ 210.00 |
| 9/20/2020 | Paul Neitzel | Landlord Negotiations | Review beltline lease amendment revisions and send to LL for review | 0.4 | $ 525.00 | $ 210.00 |
| 9/20/2020 | Paul Neitzel | Landlord Negotiations | Review Stella's lease amendment revisions and send to landlord for review. | 0.3 | $ 525.00 | $ 157.50 |
| 9/20/2020 | Paul Neitzel | Landlord Negotiations | Review Broad Ripple lease amendment changes and email revised document to landlord fo | 0.4 | $ 525.00 | $ 210.00 |
| 9/20/2020 | Paul Neitzel | Landlord Negotiations | Review Ann Arbor POC filing | 0.2 | $ 525.00 | $ 105.00 |
| 9/20/2020 | Paul Neitzel | Landlord Negotiations | Review Holland POC, review revised lease amendment and send to landlord | 0.6 | $ 525.00 | $ 315.00 |
| 9/20/2020 | Paul Neitzel | Landlord Negotiations | Ann Arbor lease amendment revision review and email to landlord | 0.5 | $ 525.00 | $ 262.50 |
| 9/20/2020 | Paul Neitzel | Landlord Negotiations | Lease status recap | 0.2 | $ 525.00 | $ 105.00 |
| 9/21/2020 | Paul Neitzel | Bankruptcy Reporting | July MOR review with C Peirce and B Ayers | 0.5 | $ 525.00 | $ 262.50 |
| 9/21/2020 | Paul Neitzel | Landlord Negotiations | Communication with Lincoln LL and the company re: executed amendment | 0.2 | $ 525.00 | $ 105.00 |
| 9/21/2020 | Paul Neitzel | Landlord Negotiations | Call with East Lansing landlord | 0.5 | $ 525.00 | $ 262.50 |
| 9/21/2020 | Paul Neitzel | Landlord Negotiations | East Lansing rent proposal analysis | 0.6 | $ 525.00 | $ 315.00 |
| 9/21/2020 | Paul Neitzel | Meetings - with Counsel | Call with John Lucas and Jim Gansman re: sale process and GFS cure | 0.4 | $ 525.00 | $ 210.00 |
| 9/21/2020 | Paul Neitzel | Discussions with Lender | Discussion with lender, counsel and Rock Creek re: GFS cure | 0.6 | $ 525.00 | $ 315.00 |
| 9/21/2020 | Jim Gansman | Meetings - with Counsel | Call w/Paul and John re GFS cure claim | 0.4 | $ 575.00 | $ 230.00 |
| 9/21/2020 | Jim Gansman | Discussions with Lender | Call w/ Ned, lender, Paul and John re GFS cure claim | 0.6 | $ 575.00 | $ 345.00 |
| 9/21/2020 | Paul Neitzel | Landlord Negotiations | Prepare Detroit pro forma at request of landlord | 0.8 | $ 525.00 | $ 420.00 |
| 9/21/2020 | Paul Neitzel | Landlord Negotiations | Detroit calculation of deferrals and payments | 0.3 | $ 525.00 | $ 157.50 |
| 9/21/2020 | Paul Neitzel | Business Operations | miscellaneous landlord requests | 0.6 | $ 525.00 | $ 315.00 |
| 9/21/2020 | Paul Neitzel | Bankruptcy Reporting | July Disbursement work | 0.4 | $ 525.00 | $ 210.00 |

BarFly Ventures, LLC
Western District of Michigan (Grand Rapids)
Case #: 20-1947-jwb

| Date | Professional | Project Category | Description | Hours | Billable Rate | Billable Amount |
|---|---|---|---|---|---|---|
| 9/21/2020 | Paul Neitzel | Bankruptcy Reporting | July Disbursement details | 3.2 | $ 525.00 | $ 1,680.00 |
| 9/21/2020 | Paul Neitzel | Landlord Negotiations | Revise Detroit amendment for step up rent | 0.3 | $ 525.00 | $ 157.50 |
| 9/21/2020 | Paul Neitzel | Bankruptcy Reporting | July MOR review | 1.5 | $ 525.00 | $ 787.50 |
| 9/21/2020 | Chris Peirce | Bankruptcy Reporting | Call with Paul Neitzel and Brian Ayers to discuss P7 MOR status | 0.5 | $ 375.00 | $ 187.50 |
| 9/21/2020 | Chris Peirce | Bankruptcy Reporting | Review prepaids for P6 and P7 | 0.3 | $ 375.00 | $ 112.50 |
| 9/21/2020 | Chris Peirce | Business Analysis | Send CIP flash sales report for prior week | 0.1 | $ 375.00 | $ 37.50 |
| 9/21/2020 | Chris Peirce | Bankruptcy Reporting | Compile P7 and P8 bank statement and reconciliations for MOR's | 4.0 | $ 375.00 | $ 1,500.00 |
| 9/21/2020 | Chris Peirce | Bankruptcy Reporting | Redact P7 bank statement and reconciliation file for MOR | 2.1 | $ 375.00 | $ 787.50 |
| 9/21/2020 | Chris Peirce | Bankruptcy Reporting | Follow up call with Paul Neitzel and Brian Ayers regarding P7 MOR | 1.5 | $ 375.00 | $ 562.50 |
| 9/21/2020 | Brian Ayers | Bankruptcy Reporting | Review July MOR with Paul N and Chris P | 0.5 | $ 475.00 | $ 237.50 |
| 9/21/2020 | Brian Ayers | Bankruptcy Reporting | Call to finalize July MOR filing | 1.5 | $ 475.00 | $ 712.50 |
| 9/21/2020 | Brian Ayers | Bankruptcy Reporting | Review of July disbursement schedule | 0.7 | $ 475.00 | $ 332.50 |
| 9/22/2020 | Paul Neitzel | Bankruptcy Reporting | Finalize disbursement schedule for MOR | 1.6 | $ 525.00 | $ 840.00 |
| 9/22/2020 | Chris Peirce | Business Analysis | Build file with TTM P&L and T15 P&L as well as responses to questions for Detroit landlord | 2.5 | $ 375.00 | $ 937.50 |
| 9/22/2020 | Paul Neitzel | Bankruptcy Reporting | Review of July MOR | 0.5 | $ 525.00 | $ 262.50 |
| 9/22/2020 | Paul Neitzel | Bankruptcy Reporting | MOR call with Chris and Brian | 0.5 | $ 525.00 | $ 262.50 |
| 9/22/2020 | Paul Neitzel | Bankruptcy Reporting | Email with Pachulski re: outstanding MOR | 0.1 | $ 525.00 | $ 52.50 |
| 9/22/2020 | Paul Neitzel | Business Analysis | Call with company re: cash flow and operations | 0.4 | $ 525.00 | $ 210.00 |
| 9/22/2020 | Paul Neitzel | Landlord Negotiations | Follow-up calls to landlords on status of leases | 0.7 | $ 525.00 | $ 367.50 |
| 9/22/2020 | Paul Neitzel | Business Analysis | Emails with UCC and company re: future pro forma | 0.7 | $ 525.00 | $ 367.50 |
| 9/22/2020 | Paul Neitzel | Business Analysis | Emails re: D&O insurance and tails with counsel and broker | 0.3 | $ 525.00 | $ 157.50 |
| 9/22/2020 | Paul Neitzel | Business Analysis | Call with Chris regarding Detroit P&L for landlord | 0.3 | $ 525.00 | $ 157.50 |
| 9/22/2020 | Jim Gansman | Creditors/Creditor Committee Communication | Call w/ Sharon and GFS to talk about cure claim | 0.5 | $ 575.00 | $ 287.50 |
| 9/22/2020 | Paul Neitzel | Creditors/Creditor Committee Communication | Call with GFS, lenders and company | 0.5 | $ 525.00 | $ 262.50 |
| 9/22/2020 | Paul Neitzel | Business Operations | Email re: buyer release for D&O tail quotes | 0.3 | $ 525.00 | $ 157.50 |
| 9/22/2020 | Paul Neitzel | Landlord Negotiations | Call with East Lansing landlord re: amendment | 0.3 | $ 525.00 | $ 157.50 |
| 9/22/2020 | Chris Peirce | Business Analysis | Cash flow call - review MOR requests and GFS contract discussions | 0.4 | $ 375.00 | $ 150.00 |
| 9/22/2020 | Chris Peirce | Bankruptcy Reporting | MOR call with Paul Neitzel and Brian Ayers | 0.5 | $ 375.00 | $ 187.50 |
| 9/22/2020 | Chris Peirce | Bankruptcy Reporting | Compile bank statements and reconciliations for P8 MOR | 1.5 | $ 375.00 | $ 562.50 |
| 9/22/2020 | Chris Peirce | Bankruptcy Reporting | Email company for P7 prepaid detail | 0.1 | $ 375.00 | $ 37.50 |
| 9/22/2020 | Chris Peirce | Business Analysis | Email response to Hargett Hunter regarding Barfly payroll assumption | 0.1 | $ 375.00 | $ 37.50 |
| 9/22/2020 | Chris Peirce | Business Analysis | Call with Paul Neitzel regarding Detroit P&L for landlord | 0.3 | $ 375.00 | $ 112.50 |
| 9/22/2020 | Chris Peirce | Business Analysis | Send Detroit TTM and Trailing 15 mos file to landlord with explanations | 0.1 | $ 375.00 | $ 37.50 |
| 9/22/2020 | Chris Peirce | Bankruptcy Reporting | Review P8 Bank Statement and Reconciliation file and redact as necessary | 2.5 | $ 375.00 | $ 937.50 |
| 9/22/2020 | Paul Neitzel | Meetings - with Debtor | Call with Ned re: MOR and cures | 0.2 | $ 525.00 | $ 105.00 |
| 9/22/2020 | Paul Neitzel | Meetings - with Debtor | Call with debtor re: accountants | 0.2 | $ 525.00 | $ 105.00 |
| 9/22/2020 | Chris Peirce | Business Analysis | Build P8 P&L for Broad Ripple with G&A and interest allocations included | 1.0 | $ 375.00 | $ 375.00 |
| 9/22/2020 | Paul Neitzel | Creditors/Creditor Committee Communication | Reconcile HotSchedules cure objection | 0.7 | $ 525.00 | $ 367.50 |
| 9/22/2020 | Chris Peirce | Sale Process | Review and update APA Schedules | 1.0 | $ 375.00 | $ 375.00 |
| 9/22/2020 | Brian Ayers | Bankruptcy Reporting | MOR call with Paul Neitzel and Chris Peirce | 0.5 | $ 475.00 | $ 237.50 |
| 9/22/2020 | Brian Ayers | Bankruptcy Reporting | Call and email to WNJ re July MOR | 0.7 | $ 475.00 | $ 332.50 |
| 9/23/2020 | Paul Neitzel | Landlord Negotiations | Email with Stella's landlord re: amendment | 0.1 | $ 525.00 | $ 52.50 |
| 9/23/2020 | Paul Neitzel | Creditors/Creditor Committee Communication | Reconcile Hotschedules cure with BFV AP and communicate to counsel | 0.5 | $ 525.00 | $ 262.50 |
| 9/23/2020 | Paul Neitzel | Business Analysis | Call with BFV management re: payments and operations | 0.5 | $ 525.00 | $ 262.50 |
| 9/23/2020 | Paul Neitzel | Landlord Negotiations | Emails re: GRBC lease | 0.1 | $ 525.00 | $ 52.50 |
| 9/23/2020 | Paul Neitzel | Landlord Negotiations | Emails re: Detroit lease | 0.1 | $ 525.00 | $ 52.50 |
| 9/23/2020 | Chris Peirce | Business Operations | Update cash flow forecast with prior week actuals | 0.5 | $ 375.00 | $ 187.50 |
| 9/23/2020 | Chris Peirce | Business Operations | Cash flow call - review prior week actuals and timing of September month end/MOR report | 0.6 | $ 375.00 | $ 225.00 |
| 9/23/2020 | Chris Peirce | Business Operations | Update cash flow file for current week based on prior week actuals | 0.5 | $ 375.00 | $ 187.50 |
| 9/23/2020 | Paul Neitzel | Landlord Negotiations | Telephone call and email with Broad Ripple landlord finalizing document execution | 0.3 | $ 525.00 | $ 157.50 |
| 9/23/2020 | Chris Peirce | Bankruptcy Reporting | Finish redacting P8 bank statements and reconciliations | 1.0 | $ 375.00 | $ 375.00 |
| 9/23/2020 | Paul Neitzel | Landlord Negotiations | Call and emails with Beltline landlord re: lease amendment comments | 0.4 | $ 525.00 | $ 210.00 |
| 9/23/2020 | Paul Neitzel | Landlord Negotiations | Updating company and landlord re: status of lease negotiations | 0.3 | $ 525.00 | $ 157.50 |
| 9/23/2020 | Paul Neitzel | Landlord Negotiations | analysis of landlord cures and email to counsel with cures by location | 0.4 | $ 525.00 | $ 210.00 |
| 9/23/2020 | Paul Neitzel | Creditors/Creditor Committee Communication | Call with GFS and buyer | 0.3 | $ 525.00 | $ 157.50 |
| 9/23/2020 | Paul Neitzel | Meetings - with Debtor | Call with Ned re: 401k transition, leases and objections | 0.3 | $ 525.00 | $ 157.50 |
| 9/23/2020 | Paul Neitzel | Meetings - with Debtor | Call with tax accountants re: final tax return | 0.8 | $ 525.00 | $ 420.00 |
| 9/23/2020 | Paul Neitzel | Meetings - with Debtor | Waterfall, lease and vendor cure discussion with lender | 0.4 | $ 525.00 | $ 210.00 |
| 9/23/2020 | Jim Gansman | Sale Process | Review of APA and working thru assumed liabilities | 0.6 | $ 575.00 | $ 345.00 |
| 9/23/2020 | Paul Neitzel | Business Analysis | Revise cash forecast, waterfall and winddown budget | 4.2 | $ 525.00 | $ 2,205.00 |
| 9/24/2020 | Paul Neitzel | Business Analysis | Adjust professional fees and waterfall for new estimates | 0.6 | $ 525.00 | $ 315.00 |
| 9/24/2020 | Paul Neitzel | Business Analysis | Discuss wind down with CEO (Ned) | 0.2 | $ 525.00 | $ 105.00 |
| 9/24/2020 | Paul Neitzel | Business Analysis | Emails and review of IBNR | 0.3 | $ 525.00 | $ 157.50 |
| 9/24/2020 | Paul Neitzel | Meetings - with Counsel | Call with John Lucas, Jason Rosell, and Jim windown budget | 0.8 | $ 525.00 | $ 420.00 |

BarFly Ventures, LLC
Western District of Michigan (Grand Rapids)
Case #: 20-1947-jwb

| Date | Professional | Project Category | Description | Hours | Billable Rate | Billable Amount |
|---|---|---|---|---|---|---|
| 9/24/2020 | Paul Neitzel | Discussions with Lender | Re: waterfall and wind down budget | 0.4 | $ 525.00 | $ 210.00 |
| 9/24/2020 | Paul Neitzel | Business Operations | Review and analyze company's IBNR for wind down | 0.5 | $ 525.00 | $ 262.50 |
| 9/24/2020 | Paul Neitzel | Meetings - with Counsel | Meeting with buyer, counsel, buyers counsel | 0.5 | $ 525.00 | $ 262.50 |
| 9/24/2020 | Jim Gansman | Meetings - with Counsel | call w/ Jason, john and Paul to discuss windown budget | 0.8 | $ 575.00 | $ 460.00 |
| 9/24/2020 | Chris Peirce | Bankruptcy Reporting | Email to Pachulski regarding APA schedules | 0.1 | $ 375.00 | $ 37.50 |
| 9/24/2020 | Chris Peirce | Bankruptcy Reporting | Email to Brian Ayers regarding bank statements and reconciliations for P8 MOR | 0.1 | $ 375.00 | $ 37.50 |
| 9/24/2020 | Paul Neitzel | Creditors/Creditor Committee Communication | Call with buyers, GFS and BFV | 0.5 | $ 525.00 | $ 262.50 |
| 9/24/2020 | Paul Neitzel | Landlord Negotiations | Revise Beltline amendment and email to landlord | 0.3 | $ 525.00 | $ 157.50 |
| 9/24/2020 | Chris Peirce | Bankruptcy Reporting | Send email to Elizabeth Von Eitzen of WNJ regarding contract list | 0.1 | $ 375.00 | $ 37.50 |
| 9/24/2020 | Paul Neitzel | Landlord Negotiations | Further revisions to East Beltline amendment | 0.2 | $ 525.00 | $ 105.00 |
| 9/24/2020 | Paul Neitzel | Landlord Negotiations | Review and respond to Holland landlord proposed amendment | 0.3 | $ 525.00 | $ 157.50 |
| 9/24/2020 | Paul Neitzel | Creditors/Creditor Committee Communication | reconcile HotSchedules cure to revised cure | 0.6 | $ 525.00 | $ 315.00 |
| 9/24/2020 | Paul Neitzel | Landlord Negotiations | Research Ann Arbor cure | 0.3 | $ 525.00 | $ 157.50 |
| 9/24/2020 | Paul Neitzel | Meetings - with Counsel | Call with WNJ re: landlord cures | 0.3 | $ 525.00 | $ 157.50 |
| 9/24/2020 | Paul Neitzel | Meetings - with Counsel | emails with landlord to verify cures | 0.4 | $ 525.00 | $ 210.00 |
| 9/24/2020 | Paul Neitzel | Bankruptcy Reporting | Setup August Disbursement File | 0.6 | $ 525.00 | $ 315.00 |
| 9/24/2020 | Paul Neitzel | Meetings - with Counsel | Call with Pachulski re: waterfall | 0.3 | $ 525.00 | $ 157.50 |
| 9/24/2020 | Paul Neitzel | Landlord Negotiations | Phone call with East Lansing landlord re: amendment and cure | 0.7 | $ 525.00 | $ 367.50 |
| 9/24/2020 | Chris Peirce | Business Operations | Research and respond to Ned Lidvall email regarding payroll actual vs. forecast | 0.1 | $ 375.00 | $ 37.50 |
| 9/24/2020 | Paul Neitzel | Business Analysis | Updates to waterfall and wind down | 0.6 | $ 525.00 | $ 315.00 |
| 9/24/2020 | Paul Neitzel | Business Analysis | Emails and revisions re: wind down budget | 0.2 | $ 525.00 | $ 105.00 |
| 9/24/2020 | Paul Neitzel | Bankruptcy Reporting | August disbursement work for MOR | 2.4 | $ 525.00 | $ 1,260.00 |
| 9/24/2020 | Brian Ayers | Bankruptcy Reporting | Review bank statement for P* MOR reporting | 0.3 | $ 475.00 | $ 142.50 |
| 9/25/2020 | Paul Neitzel | Meetings - with Counsel | Call with Pachulski/WNJ re: landlord objections | 0.2 | $ 525.00 | $ 105.00 |
| 9/25/2020 | Paul Neitzel | Meetings - with Counsel | Review support for Ann Arbor cure objection | 0.3 | $ 525.00 | $ 157.50 |
| 9/25/2020 | Paul Neitzel | Meetings - with Debtor | Call and emails with Kyle at Congruent re: LL cures | 0.2 | $ 525.00 | $ 105.00 |
| 9/25/2020 | Paul Neitzel | Bankruptcy Reporting | Work on August MOR | 1.1 | $ 525.00 | $ 577.50 |
| 9/25/2020 | Paul Neitzel | Attendance at Court Hearings and Review of Pleadings | Attendance at Sale Hearing | 2.0 | $ 525.00 | $ 1,050.00 |
| 9/25/2020 | Paul Neitzel | Attendance at Court Hearings and Review of Pleadings | Review of case documents prior to hearing | 0.6 | $ 525.00 | $ 315.00 |
| 9/25/2020 | Jim Gansman | Attendance at Court Hearings and Review of Pleadings | Sale hearing and objections | 2.4 | $ 575.00 | $ 1,380.00 |
| 9/25/2020 | Chris Peirce | Business Operations | Prepare and upload current week cash flow file to UST and UCC folders on data site. | 0.2 | $ 375.00 | $ 75.00 |
| 9/25/2020 | Paul Neitzel | Landlord Negotiations | Email correspondence with AA LL | 0.1 | $ 525.00 | $ 52.50 |
| 9/25/2020 | Chris Peirce | Sale Process | Send Mastodon G&A detail for P6-P8 | 0.1 | $ 375.00 | $ 37.50 |
| 9/25/2020 | Chris Peirce | Sale Process | Request 2021 payroll assumptions from Ned Lidvall | 0.1 | $ 375.00 | $ 37.50 |
| 9/25/2020 | Paul Neitzel | Attendance at Court Hearings and Review of Pleadings | Mediation | 5.8 | $ 525.00 | $ 3,045.00 |
| 9/25/2020 | Paul Neitzel | Attendance at Court Hearings and Review of Pleadings | Resume court hearing | 0.4 | $ 525.00 | $ 210.00 |
| 9/25/2020 | Jim Gansman | Attendance at Court Hearings and Review of Pleadings | end of day hearing to wrap up mediation | 0.4 | $ 575.00 | $ 230.00 |
| 9/26/2020 | Paul Neitzel | Bankruptcy Reporting | Work on August Disbursements for MOR | 0.7 | $ 525.00 | $ 367.50 |
| 9/26/2020 | Paul Neitzel | Bankruptcy Reporting | Complete August disbursements for MOR | 3.3 | $ 525.00 | $ 1,732.50 |
| 9/26/2020 | Paul Neitzel | Bankruptcy Reporting | MOR review | 0.6 | $ 525.00 | $ 315.00 |
| 9/26/2020 | Paul Neitzel | Creditors/Creditor Committee Communication | Consolidate UCC backup for Wind Down Budget | 0.6 | $ 525.00 | $ 315.00 |
| 9/26/2020 | Paul Neitzel | Meetings - with Counsel | Call with Jim yesterday's hearing and mediation | 0.7 | $ 525.00 | $ 367.50 |
| 9/26/2020 | Jim Gansman | Meetings - with Counsel | Multiple calls w John and Paul re yesterdays hearing and mediation and road forward, disc | 1.4 | $ 575.00 | $ 805.00 |
| 9/27/2020 | Paul Neitzel | Creditors/Creditor Committee Communication | Call with UCC FA re: wind down budget | 1.0 | $ 525.00 | $ 525.00 |
| 9/27/2020 | Paul Neitzel | Creditors/Creditor Committee Communication | Update J Gansman on UCC call and Mastodon requests | 0.4 | $ 525.00 | $ 210.00 |
| 9/27/2020 | Paul Neitzel | Creditors/Creditor Committee Communication | Answer follow-up questions for UCC | 0.3 | $ 525.00 | $ 157.50 |
| 9/27/2020 | Jim Gansman | Creditors/Creditor Committee Communication | Call w/Paul re follow up from call w UCC and Roberts email | 0.4 | $ 575.00 | $ 230.00 |
| 9/27/2020 | Chris Peirce | Creditors/Creditor Committee Communication | Call with James Morden and Paul Neitzel of Amherst Partners | 1.0 | $ 375.00 | $ 375.00 |
| 9/27/2020 | Chris Peirce | Sale Process | Request 503(b)(9) claim information from WNJ in response to question from Amherst Partn | 0.1 | $ 375.00 | $ 37.50 |
| 9/27/2020 | Chris Peirce | Business Analysis | Send email to Tim Gauthier requesting property tax analysis for Amherst Partners | 0.1 | $ 375.00 | $ 37.50 |
| 9/27/2020 | Chris Peirce | Creditors/Creditor Committee Communication | Send responses to email from James Morden regarding wind down budget | 0.1 | $ 375.00 | $ 37.50 |
| 9/27/2020 | Chris Peirce | Business Analysis | Create cash flow file for current week and distribute to company | 0.5 | $ 375.00 | $ 187.50 |
| 9/27/2020 | Chris Peirce | Sale Process | Build corporate payroll file by employee and sent to Justin Goodall of Mastodon. | 0.5 | $ 375.00 | $ 187.50 |
| 9/27/2020 | Paul Neitzel | Bankruptcy Reporting | August MOR | 1.6 | $ 525.00 | $ 840.00 |
| 9/27/2020 | Chris Peirce | Bankruptcy Reporting | Call with Brian Ayers and Paul Neitzel to review August MOR | 1.6 | $ 375.00 | $ 600.00 |
| 9/27/2020 | Chris Peirce | Business Analysis | Build historical analysis of forecast vs. actual cash flow variances for UCC | 0.8 | $ 375.00 | $ 300.00 |
| 9/27/2020 | Brian Ayers | Bankruptcy Reporting | Prepare and review August MOR with Chris P and Paul N | 1.6 | $ 475.00 | $ 760.00 |
| 9/28/2020 | Paul Neitzel | Creditors/Creditor Committee Communication | Call with UCC re: WDB | 0.3 | $ 525.00 | $ 157.50 |
| 9/28/2020 | Paul Neitzel | Business Operations | Communication with broker re: IBNR | 0.2 | $ 525.00 | $ 105.00 |
| 9/28/2020 | Paul Neitzel | Business Operations | Call with BFV (Denise, Tim, Andrew) re: credit card fees on sales | 0.3 | $ 525.00 | $ 157.50 |
| 9/28/2020 | Chris Peirce | Business Analysis | Review flash sales reports for week and period end | 0.2 | $ 375.00 | $ 75.00 |
| 9/28/2020 | Paul Neitzel | Bankruptcy Reporting | Finalize August disbursements for updated GL from company | 1.3 | $ 525.00 | $ 682.50 |
| 9/28/2020 | Chris Peirce | Business Analysis | Call with Tim Gauthier regarding upcoming property tax forecast | 0.2 | $ 375.00 | $ 75.00 |
| 9/28/2020 | Chris Peirce | Sale Process | Send WN+J litigation summary for APA schedules to review and revise | 0.1 | $ 375.00 | $ 37.50 |

BarFly Ventures, LLC
Western District of Michigan (Grand Rapids)
Case #: 20-1947-jwb

| Date | Professional | Project Category | Description | Hours | Billable Rate | Billable Amount |
|---|---|---|---|---|---|---|
| 9/28/2020 | Chris Peirce | Business Analysis | Update cash flow forecast with ASR Premium invoices | 0.1 | $ 375.00 | $ 37.50 |
| 9/28/2020 | Chris Peirce | Sale Process | Request confirmation on status of KC bank account for APA schedules | 0.1 | $ 375.00 | $ 37.50 |
| 9/28/2020 | Paul Neitzel | Creditors/Creditor Committee Communication | Quick review of UCC WDB | 0.2 | $ 525.00 | $ 105.00 |
| 9/28/2020 | Jim Gansman | Creditors/Creditor Committee Communication | Call w/ Paul and John re UCC new additions to wind down budget | 0.5 | $ 575.00 | $ 287.50 |
| 9/28/2020 | Paul Neitzel | Creditors/Creditor Committee Communication | Call with Jim (RCA) & John (Pachulaski) re: UCC WDB | 0.5 | $ 525.00 | $ 262.50 |
| 9/28/2020 | Paul Neitzel | Creditors/Creditor Committee Communication | Discuss with BFV (Tim) weekly sales for most recent week and forecast. Compile and email | 0.4 | $ 525.00 | $ 210.00 |
| 9/28/2020 | Chris Peirce | Business Analysis | Review property tax history file from company to determine impact on cash flow and send | 0.2 | $ 375.00 | $ 75.00 |
| 9/28/2020 | Paul Neitzel | Landlord Negotiations | Call with WNJ re: lease status | 1.8 | $ 525.00 | $ 945.00 |
| 9/28/2020 | Paul Neitzel | Landlord Negotiations | Call with CEO Ned | 0.2 | $ 525.00 | $ 105.00 |
| 9/28/2020 | Paul Neitzel | Creditors/Creditor Committee Communication | Review and discuss UCC WDB | 0.8 | $ 525.00 | $ 420.00 |
| 9/28/2020 | Chris Peirce | Sale Process | Review wind down budget analysis from UCC | 0.5 | $ 375.00 | $ 187.50 |
| 9/28/2020 | Paul Neitzel | Meetings - with Counsel | Call with John Lucas (Pachulski) | 0.2 | $ 525.00 | $ 105.00 |
| 9/28/2020 | Paul Neitzel | Landlord Negotiations | Respond to proposed amendment edits on Stella's lease | 0.6 | $ 525.00 | $ 315.00 |
| 9/28/2020 | Paul Neitzel | Landlord Negotiations | Compare sales definitions in Holland lease vs standard amendment template | 0.3 | $ 525.00 | $ 157.50 |
| 9/28/2020 | Paul Neitzel | Landlord Negotiations | Respond to Holland landlord edits for proposed amendment | 0.4 | $ 525.00 | $ 210.00 |
| 9/28/2020 | Paul Neitzel | Landlord Negotiations | Respond to Ann Arbor LL edits on amendment | 0.5 | $ 525.00 | $ 262.50 |
| 9/28/2020 | Paul Neitzel | Bankruptcy Reporting | Discussion with Brian final MOR | 0.3 | $ 525.00 | $ 157.50 |
| 9/28/2020 | Brian Ayers | Bankruptcy Reporting | Finalize Aug MOR, email WNJ re same | 1.4 | $ 475.00 | $ 665.00 |
| 9/28/2020 | Brian Ayers | Bankruptcy Reporting | Discussion with Paul N re final MOR | 0.3 | $ 475.00 | $ 142.50 |
| 9/28/2020 | Brian Ayers | Bankruptcy Reporting | Review docket re MOR filing and sale objections | 0.6 | $ 475.00 | $ 285.00 |
| 9/29/2020 | Chris Peirce | Business Operations | Daily cash flow call - discuss AP aging, closed location invoices, cash sensitivity, wind down | 0.5 | $ 375.00 | $ 187.50 |
| 9/29/2020 | Paul Neitzel | Business Analysis | C/F call with BFV management | 0.5 | $ 525.00 | $ 262.50 |
| 9/29/2020 | Chris Peirce | Business Operations | Build sales sensitivity file for current week | 0.3 | $ 375.00 | $ 112.50 |
| 9/29/2020 | Paul Neitzel | Creditors/Creditor Committee Communication | Call with UCC FA re: WDB revisions | 0.3 | $ 525.00 | $ 157.50 |
| 9/29/2020 | Paul Neitzel | Creditors/Creditor Committee Communication | Call with UCC re: WDB to include in offer | 1.0 | $ 525.00 | $ 525.00 |
| 9/29/2020 | Paul Neitzel | Meetings - with Counsel | Call with WNJ and BFV CEO Ned re: contract rejections | 0.5 | $ 525.00 | $ 262.50 |
| 9/29/2020 | Paul Neitzel | Business Operations | Gathering D&O policy information | 0.4 | $ 525.00 | $ 210.00 |
| 9/29/2020 | Paul Neitzel | Business Operations | Call with D&O broker re: release language | 0.2 | $ 525.00 | $ 105.00 |
| 9/29/2020 | Paul Neitzel | Landlord Negotiations | Build the go-forward lease schedule for lease amendments | 2.9 | $ 525.00 | $ 1,522.50 |
| 9/29/2020 | Paul Neitzel | Meetings - with Counsel | Calls W John and Jim Committee's proposal and Judge Gregg's response | 0.7 | $ 525.00 | $ 367.50 |
| 9/29/2020 | Jim Gansman | Meetings - with Counsel | Calls W John and Paul re Committee's proposal and Judge Gregg's response | 0.7 | $ 575.00 | $ 402.50 |
| 9/30/2020 | Paul Neitzel | Landlord Negotiations | Updates to the rent schedule | 0.7 | $ 525.00 | $ 367.50 |
| 9/30/2020 | Paul Neitzel | Sale Process | Calls w Jim and John landlord negotiations and updated cf forecast | 0.5 | $ 525.00 | $ 262.50 |
| 9/30/2020 | Paul Neitzel | Landlord Negotiations | Email recap response to CEO Ned | 0.2 | $ 525.00 | $ 105.00 |
| 9/30/2020 | Paul Neitzel | Creditors/Creditor Committee Communication | Cure summary emails for CEO Ned | 0.2 | $ 525.00 | $ 105.00 |
| 9/30/2020 | Paul Neitzel | Business Operations | Misc emails with company | 0.4 | $ 525.00 | $ 210.00 |
| 9/30/2020 | Paul Neitzel | Business Operations | Call with BFV AP re: October rent payment | 0.5 | $ 525.00 | $ 262.50 |
| 9/30/2020 | Paul Neitzel | Business Operations | Adjust and email rent forecast to Mastodon | 0.2 | $ 525.00 | $ 105.00 |
| 9/30/2020 | Chris Peirce | Business Analysis | Update cash flow forecast with prior week actuals and review variances | 0.5 | $ 375.00 | $ 187.50 |
| 9/30/2020 | Paul Neitzel | Business Operations | Adjust rent schedule based on internal review and email to company. | 0.3 | $ 525.00 | $ 157.50 |
| 9/30/2020 | Paul Neitzel | Discussions with Lender | Review leases and WDB with lender (Travis) | 0.4 | $ 525.00 | $ 210.00 |
| 9/30/2020 | Chris Peirce | Business Operations | Cash flow call - discuss newly negotiated rent payments, cash flow actuals, wind down bud | 1.1 | $ 375.00 | $ 412.50 |
| 9/30/2020 | Paul Neitzel | Business Analysis | C/F call with company re: prior week performance and future forecast | 1.0 | $ 525.00 | $ 525.00 |
| 9/30/2020 | Paul Neitzel | Meetings - with Debtor | Attend company board meeting | 0.9 | $ 525.00 | $ 472.50 |
| 9/30/2020 | Chris Peirce | Business Operations | Send Lincoln fixed assets to Congruent | 0.1 | $ 375.00 | $ 37.50 |
| 9/30/2020 | Chris Peirce | Sale Process | Contact asset appraisers and introduce them to Congruent | 0.2 | $ 375.00 | $ 75.00 |
| 9/30/2020 | Paul Neitzel | Business Analysis | Update the c/f and wbd for prior week results | 1.3 | $ 525.00 | $ 682.50 |
| 9/30/2020 | Paul Neitzel | Discussions with Lender | Call with lender re: c/f and wdb | 0.3 | $ 525.00 | $ 157.50 |
| 9/30/2020 | Paul Neitzel | Discussions with Lender | Call with lender CFO and analyst re: c/f operations | 0.4 | $ 525.00 | $ 210.00 |
| 9/30/2020 | Paul Neitzel | Landlord Negotiations | Call with WNJ re: lease status and amendment revision | 1.5 | $ 525.00 | $ 787.50 |
| 9/30/2020 | Jim Gansman | Sale Process | Calls w Paul and john re landlord negotiations, updated cf forecast and how all this turns in | 0.5 | $ 575.00 | $ 287.50 |
| 9/30/2020 | Paul Neitzel | Landlord Negotiations | Emails to Detroit & Stella landlords re: amendments | 0.2 | $ 525.00 | $ 105.00 |
| 9/30/2020 | Paul Neitzel | Meetings - with Debtor | Call with John Lucas, Jim and Ned re: next steps needed | 0.7 | $ 525.00 | $ 367.50 |
| 9/30/2020 | Paul Neitzel | Landlord Negotiations | Outline East Lansing business points for CEO review prior to sending to landlord | 0.6 | $ 525.00 | $ 315.00 |
| 9/30/2020 | Jim Gansman | Meetings - with Debtor | Call w/ Ned, John and Paul re GFS offer and wind down budget. | 0.7 | $ 575.00 | $ 402.50 |

| | | | | Total | 275.3 | $ 132,545.00 |
|---|---|---|---|---|---|---|