**UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF MICHIGAN**

In re:

BARFLY VENTURES, LLC, *et al*,[1]

Debtors.

Chapter 11
Case No. 20-01947-jwb
Hon. James W. Boyd

*Jointly Administered*

______________________________________/

**WARNER NORCROSS + JUDD MONTHLY FEE AND EXPENSE STATEMENT FOR OCTOBER 1, 2020 THROUGH OCTOBER 31, 2020 FOR SERVICES RENDERED TO DEBTORS**

| | |
|---|---|
| Name of Applicant: | Warner Norcross + Judd LLP |
| Services Rendered To: | Debtors |
| Effective Date of Retention: | June 3, 2020 |
| Compensation Period: | October 1, 2020-October 31, 2020 |
| Amount of Compensation Requested: | $47,967.50<br>80%: $38,374.00<br>20%: $9,593.50 |
| Amount of Expenses Requested: | $18.20 |
| Total Interim Amount Requested: | $38,392.20 |

[1] The Debtors are: Barfly Ventures, LLC (8379), Barfly Management, LLC (6274), 9 Volt, LLC (d/b/a HopCat)(1129), 50 Amp Fuse, LLC (d/b/a Stella's Lounge)(3684), GRBC Holdings, LLC (d/b/a Grand Rapids Brewing Company)(2130), E L Brewpub, LLC (d/b/a HopCat East Lansing)(5334), HopCat-Ann Arbor, LLC (5229), HopCat-Chicago, LLC (7552), HopCat-Concessions, LLC (2597), HopCat-Detroit, LLC (8519), HopCat-GR Beltline, LLC (9149), HopCat-Holland, LLC (7132), HopCat-Indianapolis, LLC (d/b/a HopCat-Broad Ripple)(7970), HopCat-Kalamazoo, LLC (8992), HopCat-Kansas City, LLC (d/b/a HopCat,-KC, LLC and Tikicat)(6242), HopCat-Lexington, LLC (6748), HopCat-Lincoln, LLC (2999), HopCat-Louisville, LLC (0252), HopCat-Madison, LLC (9108), HopCat-Minneapolis, LLC (8622), HopCat-Port St. Lucie, LLC (0616), HopCat-Royal Oak, LLC (1935), HopCat-St. Louis, LLC (6994), Luck of the Irish, LLC (d/b/a The Waldron Public House, LLC and McFadden's Restaurant Saloon)(4255).

Dated: November 24, 2020

Respectfully submitted,

WARNER NORCROSS + JUDD LLP

/s/ Elisabeth M. Von Eitzen

Rozanne M. Giunta (P29969)
Elisabeth M. Von Eitzen (P70183)
Stephen B. Grow (P39622)
1500 Warner Building
150 Ottawa Avenue, NW
Grand Rapids, Michigan 49503
Telephone: (616) 752-2000

PACHULSKI STANG ZIEHL & JONES LLP
John W. Lucas
Jason Rosell
Steven W. Golden
150 California Street, 15th Floor
San Francisco, California 94111
Telephone: (415) 263-7000

*Counsel to the Debtors*

**FEE SUMMARY:**

| Total by Timekeeper | | | | | |
|---|---|---|---|---|---|
| **Professionals:** | **Rate:** | **Title** | **Department** | **Total Hours** | **Total Billed** |
| Andrulis, Loren | $575.00 | Partner | Corporate | 3.5 | $2,012.50 |
| Cook, Sean | $550.00 | Partner | Tax | 0.4 | $220.00 |
| Giunta, Rozanne | $455.00 | Parter | RIPG | 1 | $455.00 |
| Grow, Stephen | $595.00 | Partner | RIPG | 4.6 | $2,737.00 |
| Keller, Scott | $595.00 | Partner | Intellectual Property | 0.7 | $416.50 |
| Nikodemski, Janet | $190.00 | Paralegal | RIPG | 1.8 | $342.00 |
| Nolan, Robert | $540.00 | Partner | Real Estate | 21.9 | $11,826.00 |
| Von Eitzen, Elisabeth | $455.00 | Partner | RIPG | 57.9 | $26,344.50 |
| Woods, Alexandra | $260.00 | Associate | Real Estate | 13.9 | $3,614.00 |
| | | | **TOTALS** | **105.7** | **$47,967.50** |

| Total by Phase Code | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Hours** | **Total Billed** |
| BK11 | Asset Disposition | 22.7 | $10,437.00 |
| BK12 | Business Operations | 3.5 | $2,012.50 |
| BK13 | Case Administration | 5.1 | $2,964.50 |
| BK14 | Claims Administration/Objections | 0.5 | $227.50 |
| BK16 | Fee/Employment Applications | 9.6 | $4,262.00 |
| BK25 | Assumption & Rejection of Leases/Contracts | 30.6 | $13,807.00 |
| BK32 | Real Estate | 32.8 | $13,820.00 |
| BK34 | Reporting | 0.9 | $447.50 |
| | **TOTAL** | **105.7** | **$47,978.00** |

## TIME SUMMARY BY DATE

| Date | TKPR Name | Billed Amt | Bl Hrs | Billed Rate | Task Code | TC Descrip. | Narrative |
|---|---|---|---|---|---|---|---|
| 10/1/2020 | Grow, Stephen B. | $357.00 | 0.6 | $595.00 | BK13 | Case Administration | Review sale order and telephone conference with Ms. Von Eitzen regarding same |
| 10/1/2020 | Nolan, Robert J | $1,404.00 | 2.6 | $540.00 | BK25 | Assumption & Rejection of Leases/Contracts | Receipt and review of various negotiation updates (1.0); preparation of revisions to amendments (1.0); preparation of updates to summary of transactions (0.6) |
| 10/1/2020 | Woods, Alexandra M | $546.00 | 2.1 | $260.00 | BK32 | Real Estate | Review correspondence regarding revisions to Detroit amendment (0.2); revise Detroit amendment and correspond with Mr. Nolan regarding the same (1.9) |
| 10/1/2020 | Von Eitzen, Elisabeth M | $546.00 | 1.2 | $455.00 | BK11 | Asset Disposition | Review witness list for sale hearing and correspondence regarding same (0.2); telephone conference with Ms. Woods regarding lease amendments (0.2); correspondence with Mr. Brown regarding liquor license matters (0.2); conference with Mr. Grow regarding liquor license matters (0.6) |
| 10/2/2020 | Grow, Stephen B. | $1,190.00 | 2 | $595.00 | BK13 | Case Administration | Telephone conference regarding sale order and MLCC (1.0); telephone conference with Ms. Von Eitzen regarding same (0.3); review forms of sale orders approving transfer of Liquor License (0.4); correspondence with Ms. Von Eitzen regarding form of sale order (0.3) |
| 10/2/2020 | Nolan, Robert J | $216.00 | 0.4 | $540.00 | BK25 | Assumption & Rejection of Leases/Contracts | Receipt and review of updates for amendments |
| 10/2/2020 | Woods, Alexandra M | $104.00 | 0.4 | $260.00 | BK32 | Real Estate | Review correspondence from Messrs. Neitzel, Lidvall, and Nolan regarding lease amendments (0.2); review Detroit amendment and correspond with Mr. Nolan regarding the same (0.2) |
| 10/2/2020 | Von Eitzen, Elisabeth M | $910.00 | 2 | $455.00 | BK11 | Asset Disposition | Correspondence with Messrs. Lidvall and Neitzel regarding Ann Arbor lease amendment (0.3); telephone conference with Mr. Brown regarding liquor license issues (1.0); telephone conference with Mr. Lidvall regarding liquor license issues (0.2); attendstatus conference on sale motion (0.5) |
| 10/5/2020 | Woods, Alexandra M | $52.00 | 0.2 | $260.00 | BK32 | Real Estate | Review correspondence from Messrs. Neitzel and Lidvall regarding the status of the lease amendments |
| 10/5/2020 | Grow, Stephen B. | $476.00 | 0.8 | $595.00 | BK13 | Case Administration | Telephone conference with Ms. Von Eitzen regarding form of sale order (0.3); telephone conference with Mr. Lucas and Ms. Von Eitzen regarding form of sale order (0.5) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/5/2020 | Von Eitzen, Elisabeth M | $682.50 | 1.5 | $455.00 | BK11 | Asset Disposition | Review Craftworks order for liquor license provisions (0.6); correspondence to Mr. Brown regarding Craftworks order (0.2); telephone conference with Messrs. Lucas and Grow regarding liquor license matters (0.5); correspondence to Mr. Lucas regardingCraftworks order (0.2) |
| 10/6/2020 | Nolan, Robert J | $378.00 | 0.7 | $540.00 | BK32 | Real Estate | Preparation of revisions to Sella's (0.4); review of proposed revisions by Mr. Neitzel (0.3) |
| 10/6/2020 | Woods, Alexandra M | $130.00 | 0.5 | $260.00 | BK32 | Real Estate | Conference with Mr. Nolan regarding status of amendments |
| 10/6/2020 | Woods, Alexandra M | $1,040.00 | 4 | $260.00 | BK32 | Real Estate | Review and revise lease amendments for Stella's, Ann Arbor, and Holland locations and send to Mr. Nolan for review |
| 10/6/2020 | Grow, Stephen B. | $535.50 | 0.9 | $595.00 | BK13 | Case Administration | Review sale order and correspondence with Ms Von Eitzen regarding form of sale order |
| 10/6/2020 | Von Eitzen, Elisabeth M | $182.00 | 0.4 | $455.00 | BK11 | Asset Disposition | Correspondence regarding liquor license issues (0.2); telephone conference with Mr. Rayman regarding liquor license issues (0.2) |
| 10/6/2020 | Von Eitzen, Elisabeth M | $91.00 | 0.2 | $455.00 | BK16 | Fee/Employment Applications | Correspondence with Mr. Hersch regarding Mastodon final fee application |
| 10/6/2020 | Von Eitzen, Elisabeth M | $273.00 | 0.6 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Review and revise lease amendments for Stella's and Ann Arbor (0.4); correspondence with Messrs. Neitzel and Witte regarding East Lansing rent (0.2) |
| 10/7/2020 | Woods, Alexandra M | $130.00 | 0.5 | $260.00 | BK32 | Real Estate | Review and revise Detroit amendment and send to Messrs. Lidvall and Neitzel for review |
| 10/7/2020 | Nolan, Robert J | $378.00 | 0.7 | $540.00 | BK32 | Real Estate | Receive and review correspondence from Barfly regarding lease amendments |
| 10/7/2020 | Von Eitzen, Elisabeth M | $546.00 | 1.2 | $455.00 | BK16 | Fee/Employment Applications | Telephone conference with Mr. Hersch regarding Mastodon fee application (0.2); begin preparing Mastodon fee application (0.5) review WNJ fees for September to prepare fee spreadsheet (0.5) |
| 10/7/2020 | Von Eitzen, Elisabeth M | $409.50 | 0.9 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Correspondence with Messrs. Lidvall and Neitzel regarding East Lansing rent and lease amendment (0.4); review proposed changes to East Lansing lease amendment and correspondence with Mr. Tomblin regarding same (0.5) |
| 10/8/2020 | Von Eitzen, Elisabeth M | $682.50 | 1.5 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Telephone conference with Messrs. Lidvall, Neitzel, and Nolan regarding leases (1.2); telephone conference with Mr. Lidvall regarding executory contracts (0.3) |
| 10/8/2020 | Woods, Alexandra M | $52.00 | 0.2 | $260.00 | BK32 | Real Estate | Review correspondence from Messrs. Lidvall, Neitzel, and Nolan and Ms. Von Eitzen regarding revisions to lease amendments |
| 10/8/2020 | Nolan, Robert J | $2,808.00 | 5.2 | $540.00 | BK32 | Real Estate | Analysis of business points and landlord's responses regarding proposed amendments (1.6); prepare for and conduct of call with Deal Team regarding further amendments (1.2); preparation of amendment revisions (2.0); correspondence to Deal Team with updated amendments (0.4) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/8/2020 | Grow, Stephen B. | $178.50 | 0.3 | $595.00 | BK13 | Case Administration | Review edited sale order (0.2); correspondence with Ms. Von Eitzen regarding same (0.1) |
| 10/9/2020 | Nolan, Robert J | $1,134.00 | 2.1 | $540.00 | BK32 | Real Estate | Several telephone calls and correspondence with Paul Neitzel regarding GRBC (0.8); preparation of revised GRBC amendment (1.0); correspondence to Deal Team regarding amendment (0.3) |
| 10/9/2020 | Woods, Alexandra M | $26.00 | 0.1 | $260.00 | BK32 | Real Estate | Conference with Mr. Nolan regarding status of lease amendments |
| 10/9/2020 | Von Eitzen, Elisabeth M | $1,046.50 | 2.3 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Telephone conference with Mr. Rosell regarding executory contracts and leases (0.4); review and revise East Lansing lease amendment and correspondence with Messrs. Lidvall and Neitzel regarding same (0.7); correspondence with Mr. Tomblin regarding East Lansing lease amendment (0.2); correspondence with Messrs. Neitzel and Lidvall regarding employment contracts (0.1); correspondence with Mr. Pierce regarding executory contracts (0.2); revise GRBC lease amendment and correspondence with Messrs. Neitzel and Lidvall regarding same (0.5); telephone conference with Mr. Neitzel regarding lease amendments (0.2) |
| 10/12/2020 | Andrulis, Loren | $345.00 | 0.6 | $575.00 | BK12 | Business Operations | Memo from and to Ms. Von Eitzen regarding officer status and corporate authority (0.2); review corporate records (0.4) |
| 10/12/2020 | Nolan, Robert J | $1,674.00 | 3.1 | $540.00 | BK32 | Real Estate | Preparation and conduct of conference call with Deal Team regarding amendments (0.6); preparation of revisions to amendments (2.0); correspondence to Deal Team regarding proposed revisions and status of amendments (0.5) |
| 10/12/2020 | Von Eitzen, Elisabeth M | $3,048.50 | 6.7 | $455.00 | BK11 | Asset Disposition | Telephone conference with Mr. Hage regarding sale order (0.2); telephone conference with Mr. Maggio regarding objection to sale (0.2); review proposed exhibit C to sale order and correspondence with Messrs. Lucas and Rosell regarding same (0.2); draft agenda (0.8); update cure spreadsheet for sale order (0.5); correspondence with Mr. Rosell regarding cure spreadsheet (0.1); correspondence with Mr. Gimpel regarding cure spreadsheet (0.1); review proposed sale order and correspondence regarding same (1.0); draft notice of proposed sale order and correspondence regarding same (2.0); draft exhibit C to notice of revised propose sale order (0.6); correspondence with Mr. Rosell regarding company officers (0.3); correspondence with Mr. Lidvall regarding company officers (0.1); correspondence with Ms. Unseld regarding board meeting minutes and review same (0.4); correspondence with Mr. Torf regarding service upon UCC lien holders (0.2) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/12/2020 | Von Eitzen, Elisabeth M | $1,001.00 | 2.2 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Telephone conference with Messrs. Neitzel and Lidvall regarding lease issues (0.2); telephone conference with Messrs. Witte and Tromblin regarding East Lansing lease amendment (0.5); telephone conference with Messrs. Neitzel and Lidvall regarding East Lansing and Ann Arbor lease amendments (0.4); telephone conference with Mr. Gimpel regarding lease assignees (0.3); correspondence with Mr. Sher regarding provisions in sale order regarding lease amendments (0.3); telephone conference with Mr. Sher regarding Ann Arbor lease amendment (0.1); correspondence with Mr. Sweeney regarding GRBC cure amount (0.2); correspondence with Mr. Spigiel regarding resolution of GTW adequate assurance objection (0.2) |
| 10/13/2020 | Andrulis, Loren | $172.50 | 0.3 | $575.00 | BK12 | Business Operations | Review corporate records in connection with ID number (0.2); memo with Ms. Von Eitzen regarding same (0.1) |
| 10/13/2020 | Woods, Alexandra M | $26.00 | 0.1 | $260.00 | BK32 | Real Estate | Conference with Mr. Nolan regarding the assignment and assumption of liquor licenses |
| 10/13/2020 | Woods, Alexandra M | $260.00 | 1 | $260.00 | BK32 | Real Estate | Prepare for and begin drafting of assignment and assumption agreements and correspond with Ms. Von Eitzen regarding the same |
| 10/13/2020 | Nolan, Robert J | $2,754.00 | 5.1 | $540.00 | BK32 | Real Estate | Receive and review of Stella's revised amendment (0.8); receive and review of instructions for liquor license assignment (0.4); preparation of assignment/assumption of license (2.2); receive and review of revisions regarding Stella's and Ann Arbor (0.7); preparation of revisions to Stella's and Ann Arbor (1.0) |
| 10/13/2020 | Von Eitzen, Elisabeth M | $1,092.00 | 2.4 | $455.00 | BK11 | Asset Disposition | Correspondence with Mr. Rosell regarding new corporate office (0.1); prepare for and attend sale hearing (1.8); correspondence with Mr. Spigiel regarding GTW stipulation (0.1); correspondence with Mr. Maggio regarding sale order language (0.2); telephone conference with Mr. Maggio regarding sale order language (0.1); correspondence with Messrs. Maggio and Rosell regarding trustee's requested changes to sale order language (0.1) |
| 10/13/2020 | Von Eitzen, Elisabeth M | $1,092.00 | 2.4 | $455.00 | BK16 | Fee/Employment Applications | Telephone conference with Mr. Hersch regarding fee application (0.1); prepare Mastodon fee application (2.3) |
| 10/13/2020 | Von Eitzen, Elisabeth M | $455.00 | 1 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Review proposed changes to Stella's lease amendment (0.1); correspondence with Mr. Neitzel regarding East Lansing lease amendment (0.1); review and revise assignment and assumption of leases (0.3); correspondence with Mr. Rosell regarding assignmentand assumption of leases (0.2); review landlord's revisions to East Lansing amendment and correspondence to Messrs. Neitzel and Lidvall regarding same (0.3) |
| 10/14/2020 | Andrulis, Loren | $287.50 | 0.5 | $575.00 | BK12 | Business Operations | Memo with Ms. Von Eitzen regarding corporate information (0.1); communications from equity investor concerning reporting matters (0.1); memo to working group guarding same (0.1); correspondence with Mr. Lidvall regarding corporate in tax matters (0.2) |

| 10/14/2020 | Woods, Alexandra M | $988.00 | 3.8 | $260.00 | BK32 | Real Estate | Draft assignment and assumption agreements and send to Mr. Nolan and Ms. Von Eitzen for review |
|---|---|---|---|---|---|---|---|
| 10/14/2020 | Nolan, Robert J | $486.00 | 0.9 | $540.00 | BK32 | Real Estate | Conference with Deal Team regarding MLCC protocols and proposed assignments (0.4); receive and review of buyer's and seller's updates regarding licenses and amendments (0.5) |
| 10/14/2020 | Von Eitzen, Elisabeth M | $227.50 | 0.5 | $455.00 | BK11 | Asset Disposition | Revise exhibit A to sale order and correspondence with Mr. Torf regarding same (0.3); Correspondence to Mr. Gimpel regarding status of sale order (0.1); telephone conference with Mr. Maggio regarding sale order (0.1) |
| 10/14/2020 | Von Eitzen, Elisabeth M | $910.00 | 2 | $455.00 | BK16 | Fee/Employment Applications | Continue drafting Mastodon final fee application (1.9); correspondence with Mr. Hersch regarding same (0.1) |
| 10/14/2020 | Von Eitzen, Elisabeth M | $227.50 | 0.5 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Continue drafting lease assumption and assignment (0.2); correspondence with Mr. Gimpel regarding same (0.1); revise lease assumption and assignment per buyer's comments (0.2) |
| 10/15/2020 | Cook, Sean H | $220.00 | 0.4 | $550.00 | BK34 | Tax | Conference with Ms. Von Eitzen regarding the tax issues with a sale in bankruptcy |
| 10/15/2020 | Keller, R. Scott | $244.00 | 0.4 | $610.00 | BK11 | Asset Disposition | Review the Bankruptcy Court Order authorizing the sale; emails with Mr. Andrulis and Ms. Von Eitzen regarding the procedures for transferring the intellectual property |
| 10/15/2020 | Andrulis, Loren | $230.00 | 0.4 | $575.00 | BK12 | Business Operations | Correspondence regarding trademark matters (0.2); correspondence regarding disregarded entity matters (0.1); memo with Ms. Von Eitzen regarding asset sale matters (0.1) |
| 10/15/2020 | Woods, Alexandra M | $52.00 | 0.2 | $260.00 | BK32 | Real Estate | Correspond with Mr. Nolan and Ms. Von Eitzen regarding status of amendments and assignment agreements |
| 10/15/2020 | Woods, Alexandra M | $130.00 | 0.5 | $260.00 | BK32 | Real Estate | Revise Detroit lease amendment |
| 10/15/2020 | Nolan, Robert J | $378.00 | 0.7 | $540.00 | BK32 | Real Estate | Receive and review of various updates regarding amendments and assignments (0.4); conference with Deal Team regarding closing actions (0.3) |
| 10/15/2020 | Von Eitzen, Elisabeth M | $136.50 | 0.3 | $455.00 | BK16 | Fee/Employment Applications | Revise Mastodon fee application and correspondence with Mr. Hersch regarding same |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/15/2020 | Von Eitzen, Elisabeth M | $1,319.50 | 2.9 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Review and revise assignments of leases (1.0); revise lease amendment for Stella's (0.2); correspondence with Messrs. Neitzel and Lidvall regarding assignment and assumption of leases (0.3); correspondence with Messrs. Neitzel and Lidvall regarding Stella's lease amendment (0.1); correspondence with Messrs. Lidvall and Neitzel regarding East Lansing lease amendment (0.2); correspondence to Mr. Tomblin regarding East Lansing amendment (0.1); review landlord's proposed revisions to Detroit lease amendment and correspondence with Messrs. Lidvall and Neitzel regarding same (0.4); correspondence with Mr. Lidvall regarding rejection of additional executory contracts (0.2); correspondence with Messrs. Lidvall and Neitzel regarding effect on not assuming lease (0.1); draft spreadsheet of additional executory contracts to reject and correspondence with Messrs. Lidvall and Pierce regarding same (0.3) |
| 10/15/2020 | Von Eitzen, Elisabeth M | $227.50 | 0.5 | $455.00 | BK34 | Tax | Telephone conference with Mr. Cook regarding tax consequences from forgiveness of deficiency claim (0.4); correspondence with Mr. Roseli regarding disregarded entities (0.1) |
| 10/15/2020 | Von Eitzen, Elisabeth M | $364.00 | 0.8 | $455.00 | BK11 | Asset Disposition | Draft executory contract spreadsheet for APA schedules and correspondence with Mr. Pierce regarding same (0.5); correspondence with Mr. Gimpel regarding sale order exhibits (0.1) correspondence to correspondence regarding intellectual property (0.2) |
| 10/16/2020 | Nikodemski, Janet M. | $76.00 | 0.4 | $190.00 | BK25 | Assumption & Rejection of Leases/Contracts | Check docket for objections to fifth ominbus motion (0.1); prepare certification of no objections (0.3) |
| 10/16/2020 | Nikodemski, Janet M. | $38.00 | 0.2 | $190.00 | BK16 | Fee/Employment Applications | Complete final motion for fees for Mastodon Ventures |
| 10/16/2020 | Andrulis, Loren | $977.50 | 1.7 | $575.00 | BK12 | Business Operations | Review approved asset purchase agreement and court order in connection with necessary corporate steps for closing (1.5); conference with Ms. Von Eitzen to follow up unnecessary steps (0.2) |
| 10/16/2020 | Keller, R. Scott | $183.00 | 0.3 | $610.00 | BK11 | Asset Disposition | Further emails with Mr. Andrulis and Ms. Von Eitzen and email to Mr. Lidvall regarding the transfer of the intellectual property under the sale |
| 10/16/2020 | Woods, Alexandra M | $78.00 | 0.3 | $260.00 | BK32 | Real Estate | Revise Detroit lease amendment |
| 10/16/2020 | Nolan, Robert J | $108.00 | 0.2 | $540.00 | BK32 | Real Estate | Receive and review of Deal Team updates regarding status of open issues |
| 10/16/2020 | Von Eitzen, Elisabeth M | $682.50 | 1.5 | $455.00 | BK11 | Asset Disposition | Conference with Messrs. Pierce, Neitzel, and Lidvall regarding APA schedules (0.6); conference with Messrs. Rosell, Pierce, Neitzel, and Lidvall regarding APA schedules (0.5); correspondence with Mr. Keller regarding changing ownership of IP (0.2); telephone conference with Mr. Lucas regarding closing and GFS settlement (0.1); correspondence with Ms. Foster regarding GFS settlement (0.1); |

| 10/16/2020 | Von Eitzen, Elisabeth M | $45.50 | 0.1 | $455.00 | BK16 | Fee/Employment Applications | Correspondence with Mr. Hersch regarding filing of fee application |
|---|---|---|---|---|---|---|---|
| 10/16/2020 | Von Eitzen, Elisabeth M | $1,092.00 | 2.4 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Review and revise Detroit lease amendment and correspondence with Messrs. Neitzel and Lidvall regarding same (0.6); review proposed order for fifth omnibus lease rejection (0.1); correspondence with Mr. Sher regarding lease assignment for Ann Arbor (0.2); correspondence with Mr. Neitzel regarding East Beltline lease assignment (0.2); correspondence to Mr. Gimpel regarding East Beltline lease assignment (0.2); review and revise stipulation regarding adequate assurance for GTW and correspondence with Messrs. Gimpel and Spigiel regarding same (0.5); review and revise Stella's lease assignment and correspondence with Mr. Neitzel regarding same (0.3); correspondence with Mr. Neitzel regarding Lincoln lease assignment (0.1); correspondence with Mr. Rosell regarding lease assignments (0.2) |
| 10/19/2020 | Von Eitzen, Elisabeth M | $637.00 | 1.4 | $455.00 | BK11 | Asset Disposition | Telephone conference with Mr. Rosell regarding stipulation to amend sale order (0.3); telephone conference with Ms. Foster regarding stipulation to amend sale order (0.2); correspondence with Mr. Lucas regarding stipulation to amend sale order (0.2); draft order granting stipulation to amend sale order (0.5); correspondence with Mr. Rosell regarding amended APA (0.1); correspondence with Mr. Rosell regarding GFS settlement (0.1) |
| 10/19/2020 | Von Eitzen, Elisabeth M | $364.00 | 0.8 | $455.00 | BK16 | Fee/Employment Applications | Begin drafting September interim fee statement and spreadsheet for WNJ |
| 10/19/2020 | Von Eitzen, Elisabeth M | $455.00 | 1 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Correspondence to Mr. Spigiel regarding GTW stipulation regarding adequate assurance (0.2); correspondence with Mr. Tomblin regarding amendment to East Lansing lease (0.1); correspondence with Messrs. Tomblin and Witte regarding lease rejection damages (0.3); review GRBC lease amendment revisions and correspondence with Mr. Neitzel regarding same (0.2); review Detroit lease amendment revisions and correspondence with Mr. Neitzel regarding same (0.2) |
| 10/19/2020 | Nolan, Robert J | $108.00 | 0.2 | $540.00 | BK32 | Real Estate | Receive and review of Stella's update and questions |
| 10/20/2020 | Von Eitzen, Elisabeth M | $955.50 | 2.1 | $455.00 | BK11 | Asset Disposition | Correspondence with Messrs. Lucas and Rosell regarding stipulation to amend sale order (0.1); telephone conference with Ms. Foster regarding stipulation to amend sale order (0.2); telephone conference with Mr. Rosell regarding status of amended saleorder (0.2); telephone conference with buyer, debtor, Rock Creek, and counsel regarding amended sale order and status of open closing items (0.6); review proofs of claim for 503(b)(9), admin, or PACA claims (1.0) |
| 10/20/2020 | Von Eitzen, Elisabeth M | $773.50 | 1.7 | $455.00 | BK16 | Fee/Employment Applications | Continue drafting September fee statement and spreadsheet |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/20/2020 | Von Eitzen, Elisabeth M | $409.50 | 0.9 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Correspondence with Mr. Lidvall regarding East Lansing amendment (0.1); correspondence to Mr. Tomblin regarding status of East Lansing lease amendment (0.1); correspondence with Mr. Neitzel regarding GRBC lease amendment (0.1); revise GRBC lease assignment and correspondence with Mr. Neitzel regarding same (0.3); correspondence with Messrs. Neitzel and Lidvall regarding Ann Arbor lease assignment and revisions to same (0.2); correspondence with Mr. Lidvall regarding Corrigan contract (0.1) |
| 10/20/2020 | Nikodemski, Janet M. | $38.00 | 0.2 | $190.00 | BK16 | Fee/Employment Applications | Complete interim fee statement for WNJ for September |
| 10/21/2020 | Von Eitzen, Elisabeth M | $637.00 | 1.4 | $455.00 | BK11 | Asset Disposition | Correspondence with Mr. Rosell regarding sale order (0.2); finalize stipulation and order to amend sale order (0.3); telephone conference with Ms. Foster regarding sale order (0.1); correspondence to Mr. Neitzel regarding wind-down budget (0.1); continue drafting admin/503(b)(9)/priority spreadsheet and review proofs of claim for same (0.7) |
| 10/21/2020 | Von Eitzen, Elisabeth M | $318.50 | 0.7 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Correspondence with Mr. Tomblin regarding East Lansing lease amendment (0.1); correspondence with Messrs. Lidvall, Neitzel, and Rosell regarding same (0.1); correspondence with Mr. Lidvall regarding executory contract rejection (0.2); update rejection spreadsheet (0.3) |
| 10/22/2020 | Von Eitzen, Elisabeth M | $227.50 | 0.5 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Correspondence with Messrs. Tomblin and Witte regarding revision to East Lansing amendment (0.2); review GRBC revisions to assignment and assumption agreement and correspondence with Mr. Neitzel regarding same (0.2); correspondence with Mr. Lidvall regarding proof of assumption (0.1) |
| 10/23/2020 | Von Eitzen, Elisabeth M | $864.50 | 1.9 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Correspondence with Mr. Lidvall regarding Corrigan indebtedness (0.2); correspondence with Messrs. Rosell and Neitzel regarding administrative claims (0.3); review schedule 2.6(a) for APA and correspondence with Mr. Pierce regarding same (0.2); correspondence with Mr. Schumacher regarding Corrigan indebtedness (0.2); telephone conference with Mr. Schumacher regarding same (0.1) correspondence with Messrs. Witte and Tomblin regarding East Lansing lease amendment and revision to same (0.4); correspondence with Messrs. Lidvall and Neitzel regarding East Lansing amendment (0.1); correspondence with Messrs. Lidvall and Neitzel regarding sale documents (0.1); review and revise Broad Ripple lease assumption and assignment and correspondence with Mr. Neitzel regarding same (0.2); correspondence with Mr. Gimpel regarding assignment and assumption agreement for East Lansing (0.1) |
| 10/23/2020 | Giunta, Rozanne M | $227.50 | 0.5 | $455.00 | BK14 | Claims Administration/Objections | Emails with Ms. Von Eitzen regarding Corrigan claim |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/25/2020 | Von Eitzen, Elisabeth M | $364.00 | 0.8 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Telephone conference with Mr. Lidvall regarding Broad Ripple lease assumption (0.2); telephone conference with Messrs. Lidvall, Gimpel, and Baldwin regarding Broad Ripple Lease assumption (0.4); telephone conference with Mr. Lidvall regarding Broad Ripple lease assumption (0.2) |
| 10/26/2020 | Von Eitzen, Elisabeth M | $819.00 | 1.8 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Correspondence with Rock Creek, Mr. Rosell, and Mr. Lidvall regarding additional contracts to assume (0.2); correspondence with Mr. Neitzel regarding 503(b)(9) claims (0.1); telephone conference with Mr. Rosell regarding contract assumption and employee agreements (0.4); review APA schedules of leases/executory contracts to assume and correspondence with Mr. Peirce regarding same (0.4); telephone conference with Messrs. Rosell, Lucas, Lidvall, and Neitzel regarding sale closing matters (0.4); correspondence with Indianapolis landlord regarding assignment and assumption agreement (0.1); correspondence with Mr. Lidvall regarding rejection of executory contracts (0.2) |
| 10/27/2020 | Giunta, Rozanne M | $227.50 | 0.5 | $455.00 | BK13 | Case Administration | Numerous emails regarding executory contract issues |
| 10/27/2020 | Von Eitzen, Elisabeth M | $1,137.50 | 2.5 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Draft sixth omnibus motion to reject executory contracts and unexpired leases and spreadsheet for same (2.3); correspondence with Messrs. Rosell, Lucas, Lidvall, and Neitzel regarding same (0.2) |
| 10/28/2020 | Nikodemski, Janet M. | $190.00 | 1 | $190.00 | BK25 | Assumption & Rejection of Leases/Contracts | Prepare notice to creditors and proof of service regarding 6th omnibus lease rejection |
| 10/28/2020 | Von Eitzen, Elisabeth M | $728.00 | 1.6 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Correspondence with Mr. Lidvall regarding status of rejection of certain executory contracts (0.5); telephone conference with Mr. Lidvall regarding same (0.2); continue drafting sixth omnibus motion to reject executory contracts (0.7); correspondence with Mr. Tomblin regarding East Lansing rent payments (0.1); correspondence to Messrs. Neitzel and Lidvall regarding same (0.1) |
| 10/29/2020 | Von Eitzen, Elisabeth M | $91.00 | 0.2 | $455.00 | BK16 | Fee/Employment Applications | Correspondence with Mr. Lucas regarding Mastodon fee application |
| 10/29/2020 | Von Eitzen, Elisabeth M | $45.50 | 0.1 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Correspondence with Messrs. Witte and Tomblin regarding East Lansing rent payment; correspondence to Messrs. Neitzel and Lidvall regarding same |
| 10/30/2020 | Von Eitzen, Elisabeth M | $45.50 | 0.1 | $455.00 | BK11 | Asset Disposition | Correspondence with Messrs. Lucas and Rosell regarding amended sale order and potential substantive consolidation |
| 10/30/2020 | Von Eitzen, Elisabeth M | $136.50 | 0.3 | $455.00 | BK16 | Fee/Employment Applications | Correspondence with Mr. Ayers regarding fee application |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/30/2020 | Von Eitzen, Elisabeth M | $45.50 | 0.1 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Correspondence with Messrs. Neitzel and Lidvall regarding East Lansing amendment |
| | **TOTAL** | **$47,978.00** | **105.7** | | | | |

## TIME BY TIMEKEEPER

| Date | TKPR Name | Billed Amt | Bl Hrs | Billed Rate | Task Code | TC Descrip. | Narrative |
|---|---|---|---|---|---|---|---|
| **ANDRULIS, LOREN** | | | | | | | |
| 10/12/2020 | Andrulis, Loren | $345.00 | 0.6 | $575.00 | BK12 | Business Operations | Memo from and to Ms. Von Eitzen regarding officer status and corporate authority (0.2); review corporate records (0.4) |
| 10/13/2020 | Andrulis, Loren | $172.50 | 0.3 | $575.00 | BK12 | Business Operations | Review corporate records in connection with ID number (0.2); memo with Ms. Von Eitzen regarding same (0.1) |
| 10/14/2020 | Andrulis, Loren | $287.50 | 0.5 | $575.00 | BK12 | Business Operations | Memo with Ms. Von Eitzen regarding corporate information (0.1); communications from equity investor concerning reporting matters (0.1); memo to working group guarding same (0.1); correspondence with Mr. Lidvall regarding corporate in tax matters (0.2) |
| 10/15/2020 | Andrulis, Loren | $230.00 | 0.4 | $575.00 | BK12 | Business Operations | Correspondence regarding trademark matters (0.2); correspondence regarding disregarded entity matters (0.1); memo with Ms. Von Eitzen regarding asset sale matters (0.1) |
| 10/16/2020 | Andrulis, Loren | $977.50 | 1.7 | $575.00 | BK12 | Business Operations | Review approved asset purchase agreement and court order in connection with necessary corporate steps for closing (1.5); conference with Ms. Von Eitzen to follow up unnecessary steps (0.2) |
| | **TOTAL** | **$2,012.50** | **3.5** | | | | |
| | | | | | | | |
| **COOK, SEAN** | | | | | | | |
| 10/15/2020 | Cook, Sean H | $220.00 | 0.4 | $550.00 | BK34 | Tax | Conference with Ms. Von Eitzen regarding the tax issues with a sale in bankruptcy |
| | **TOTAL** | **$220.00** | **0.4** | | | | |
| | | | | | | | |
| **GIUNTA, ROZANNE** | | | | | | | |
| 10/23/2020 | Giunta, Rozanne M | $227.50 | 0.5 | $455.00 | BK14 | Claims Administration/Objections | Emails with Ms. Von Eitzen regarding Corrigan claim |
| 10/27/2020 | Giunta, Rozanne M | $227.50 | 0.5 | $455.00 | BK13 | Case Administration | Numerous emails regarding executory contract issues |
| | **TOTAL** | **$455.00** | **1** | | | | |
| | | | | | | | |
| **GROW, STEPHEN** | | | | | | | |
| 10/1/2020 | Grow, Stephen B. | $357.00 | 0.6 | $595.00 | BK13 | Case Administration | Review sale order and telephone conference with Ms. Von Eitzen regarding same |
| 10/2/2020 | Grow, Stephen B. | $1,190.00 | 2 | $595.00 | BK13 | Case Administration | Telephone conference regarding sale order and MLCC (1.0); telephone conference with Ms. Von Eitzen regarding same (0.3); review forms of sale orders approving transfer of Liquor License (0.4); correspondence with Ms. Von Eitzen regarding form of sale order (0.3) |
| 10/5/2020 | Grow, Stephen B. | $476.00 | 0.8 | $595.00 | BK13 | Case Administration | Telephone conference with Ms. Von Eitzen regarding form of sale order (0.3); telephone conference with Mr. Lucas and Ms. Von Eitzen regarding form of sale order (0.5) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/6/2020 | Grow, Stephen B. | $535.50 | 0.9 | $595.00 | BK13 | Case Administration | Review sale order and correspondence with Ms Von Eitzen regarding form of sale order |
| 10/8/2020 | Grow, Stephen B. | $178.50 | 0.3 | $595.00 | BK13 | Case Administration | Review edited sale order (0.2); correspondence with Ms. Von Eitzen regarding same (0.1) |
| | **TOTAL** | **$2,737.00** | **4.6** | | | | |
| | | | | | | | |
| **KELLER, SCOTT** | | | | | | | |
| 10/15/2020 | Keller, R. Scott | $244.00 | 0.4 | $610.00 | BK11 | Asset Disposition | Review the Bankruptcy Court Order authorizing the sale; emails with Mr. Andrulis and Ms. Von Eitzen regarding the procedures for transferring the intellectual property |
| 10/16/2020 | Keller, R. Scott | $183.00 | 0.3 | $610.00 | BK11 | Asset Disposition | Further emails with Mr. Andrulis and Ms. Von Eitzen and email to Mr. Lidvall regarding the transfer of the intellectual property under the sale |
| | **TOTAL** | **$427.00** | **0.7** | | | | |
| | | | | | | | |
| **NIKODEMSKI, JANET** | | | | | | | |
| 10/16/2020 | Nikodemski, Janet M. | $76.00 | 0.4 | $190.00 | BK25 | Assumption & Rejection of Leases/Contracts | Check docket for objections to fifth ominbus motion (0.1); prepare certification of no objections (0.3) |
| 10/16/2020 | Nikodemski, Janet M. | $38.00 | 0.2 | $190.00 | BK16 | Fee/Employment Applications | Complete final motion for fees for Mastodon Ventures |
| 10/20/2020 | Nikodemski, Janet M. | $38.00 | 0.2 | $190.00 | BK16 | Fee/Employment Applications | Complete interim fee statement for WNJ for September |
| 10/28/2020 | Nikodemski, Janet M. | $190.00 | 1 | $190.00 | BK25 | Assumption & Rejection of Leases/Contracts | Prepare notice to creditors and proof of service regarding 6th omnibus lease rejection |
| | | **$342.00** | **1.8** | | | | |
| | | | | | | | |
| **NOLAN, ROBERT** | | | | | | | |
| 10/1/2020 | Nolan, Robert J | $1,404.00 | 2.6 | $540.00 | BK25 | Assumption & Rejection of Leases/Contracts | Receipt and review of various negotiation updates (1.0); preparation of revisions to amendments (1.0); preparation of updates to summary of transactions (0.6) |
| 10/2/2020 | Nolan, Robert J | $216.00 | 0.4 | $540.00 | BK25 | Assumption & Rejection of Leases/Contracts | Receipt and review of updates for amendments |
| 10/6/2020 | Nolan, Robert J | $378.00 | 0.7 | $540.00 | BK32 | Real Estate | Preparation of revisions to Sella's (0.4); review of proposed revisions by Mr. Neitzel (0.3) |
| 10/7/2020 | Nolan, Robert J | $378.00 | 0.7 | $540.00 | BK32 | Real Estate | Receive and review correspondence from Barfly regarding lease amendments |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/8/2020 | Nolan, Robert J | $2,808.00 | 5.2 | $540.00 | BK32 | Real Estate | Analysis of business points and landlord's responses regarding proposed amendments (1.6); prepare for and conduct of call with Deal Team regarding further amendments (1.2); preparation of amendment revisions (2.0); correspondence to Deal Team with updated amendments (0.4) |
| 10/9/2020 | Nolan, Robert J | $1,134.00 | 2.1 | $540.00 | BK32 | Real Estate | Several telephone calls and correspondence with Paul Neitzel regarding GRBC (0.8); preparation of revised GRBC amendment (1.0); correspondence to Deal Team regarding amendment (0.3) |
| 10/12/2020 | Nolan, Robert J | $1,674.00 | 3.1 | $540.00 | BK32 | Real Estate | Preparation and conduct of conference call with Deal Team regarding amendments (0.6); preparation of revisions to amendments (2.0); correspondence to Deal Team regarding proposed revisions and status of amendments (0.5) |
| 10/13/2020 | Nolan, Robert J | $2,754.00 | 5.1 | $540.00 | BK32 | Real Estate | Receive and review of Stella's revised amendment (0.8); receive and review of instructions for liquor license assignment (0.4); preparation of assignment/assumption of license (2.2); receive and review of revisions regarding Stella's and Ann Arbor (0.7); preparation of revisions to Stella's and Ann Arbor (1.0) |
| 10/14/2020 | Nolan, Robert J | $486.00 | 0.9 | $540.00 | BK32 | Real Estate | Conference with Deal Team regarding MLCC protocols and proposed assignments (0.4); receive and review of buyer's and seller's updates regarding licenses and amendments (0.5) |
| 10/15/2020 | Nolan, Robert J | $378.00 | 0.7 | $540.00 | BK32 | Real Estate | Receive and review of various updates regarding amendments and assignments (0.4); conference with Deal Team regarding closing actions (0.3) |
| 10/16/2020 | Nolan, Robert J | $108.00 | 0.2 | $540.00 | BK32 | Real Estate | Receive and review of Deal Team updates regarding status of open issues |
| 10/19/2020 | Nolan, Robert J | $108.00 | 0.2 | $540.00 | BK32 | Real Estate | Receive and review of Stella's update and questions |
| | **TOTAL** | **$11,826.00** | **21.9** | | | | |
| | | | | | | | |
| **VON EITZEN, ELISABETH** | | | | | | | |
| 10/1/2020 | Von Eitzen, Elisabeth M | $546.00 | 1.2 | $455.00 | BK11 | Asset Disposition | Review witness list for sale hearing and correspondence regarding same (0.2); telephone conference with Ms. Woods regarding lease amendments (0.2); correspondence with Mr. Brown regarding liquor license matters (0.2); conference with Mr. Grow regarding liquor license matters (0.6) |
| 10/2/2020 | Von Eitzen, Elisabeth M | $910.00 | 2 | $455.00 | BK11 | Asset Disposition | Correspondence with Messrs. Lidvall and Neitzel regarding Ann Arbor lease amendment (0.3); telephone conference with Mr. Brown regarding liquor license issues (1.0); telephone conference with Mr. Lidvall regarding liquor license issues (0.2); attendstatus conference on sale motion (0.5) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/5/2020 | Von Eitzen, Elisabeth M | $682.50 | 1.5 | $455.00 | BK11 | Asset Disposition | Review Craftworks order for liquor license provisions (0.6); correspondence to Mr. Brown regarding Craftworks order (0.2); telephone conference with Messrs. Lucas and Grow regarding liquor license matters (0.5); correspondence to Mr. Lucas regardingCraftworks order (0.2) |
| 10/6/2020 | Von Eitzen, Elisabeth M | $182.00 | 0.4 | $455.00 | BK11 | Asset Disposition | Correspondence regarding liquor license issues (0.2); telephone conference with Mr. Rayman regarding liquor license issues (0.2) |
| 10/6/2020 | Von Eitzen, Elisabeth M | $91.00 | 0.2 | $455.00 | BK16 | Fee/Employment Applications | Correspondence with Mr. Hersch regarding Mastodon final fee application |
| 10/6/2020 | Von Eitzen, Elisabeth M | $273.00 | 0.6 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Review and revise lease amendments for Stella's and Ann Arbor (0.4); correspondence with Messrs. Neitzel and Witte regarding East Lansing rent (0.2) |
| 10/7/2020 | Von Eitzen, Elisabeth M | $546.00 | 1.2 | $455.00 | BK16 | Fee/Employment Applications | Telephone conference with Mr. Hersch regarding Mastodon fee application (0.2); begin preparing Mastodon fee application (0.5) review WNJ fees for September to prepare fee spreadsheet (0.5) |
| 10/7/2020 | Von Eitzen, Elisabeth M | $409.50 | 0.9 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Correspondence with Messrs. Lidvall and Neitzel regarding East Lansing rent and lease amendment (0.4); review proposed changes to East Lansing lease amendment and correspondence with Mr. Tomblin regarding same (0.5) |
| 10/8/2020 | Von Eitzen, Elisabeth M | $682.50 | 1.5 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Telephone conference with Messrs. Lidvall, Neitzel, and Nolan regarding leases (1.2); telephone conference with Mr. Lidvall regarding executory contracts (0.3) |
| 10/9/2020 | Von Eitzen, Elisabeth M | $1,046.50 | 2.3 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Telephone conference with Mr. Rosell regarding executory contracts and leases (0.4); review and revise East Lansing lease amendment and correspondence with Messrs. Lidvall and Neitzel regarding same (0.7); correspondence with Mr. Tomblin regarding East Lansing lease amendment (0.2); correspondence with Messrs. Neitzel and Lidvall regarding employment contracts (0.1); correspondence with Mr. Pierce regarding executory contracts (0.2); revise GRBC lease amendment and correspondence with Messrs. Neitzel and Lidvall regarding same (0.5); telephone conference with Mr. Neitzel regarding lease amendments (0.2) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/12/2020 | Von Eitzen, Elisabeth M | $3,048.50 | 6.7 | $455.00 | BK11 | Asset Disposition | Telephone conference with Mr. Hage regarding sale order (0.2); telephone conference with Mr. Maggio regarding objection to sale (0.2); review proposed exhibit C to sale order and correspondence with Messrs. Lucas and Rosell regarding same (0.2); draft agenda (0.8); update cure spreadsheet for sale order (0.5); correspondence with Mr. Rosell regarding cure spreadsheet (0.1); correspondence with Mr. Gimpel regarding cure spreadsheet (0.1); review proposed sale order and correspondence regarding same (1.0); draft notice of proposed sale order and correspondence regarding same (2.0); draft exhibit C to notice of revised propose sale order (0.6); correspondence with Mr. Rosell regarding company officers (0.3); correspondence with Mr. Lidvall regarding company officers (0.1); correspondence with Ms. Unseld regarding board meeting minutes and review same (0.4); correspondence with Mr. Torf regarding service upon UCC lien holders (0.2) |
| 10/12/2020 | Von Eitzen, Elisabeth M | $1,001.00 | 2.2 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Telephone conference with Messrs. Neitzel and Lidvall regarding lease issues (0.2); telephone conference with Messrs. Witte and Tromblin regarding East Lansing lease amendment (0.5); telephone conference with Messrs. Neitzel and Lidvall regarding East Lansing and Ann Arbor lease amendments (0.4); telephone conference with Mr. Gimpel regarding lease assignees (0.3); correspondence with Mr. Sher regarding provisions in sale order regarding lease amendments (0.3); telephone conference with Mr. Sher regarding Ann Arbor lease amendment (0.1); correspondence with Mr. Sweeney regarding GRBC cure amount (0.2); correspondence with Mr. Spigiel regarding resolution of GTW adequate assurance objection (0.2) |
| 10/13/2020 | Von Eitzen, Elisabeth M | $1,092.00 | 2.4 | $455.00 | BK11 | Asset Disposition | Correspondence with Mr. Rosell regarding new corporate office (0.1); prepare for and attend sale hearing (1.8); correspondence with Mr. Spigiel regarding GTW stipulation (0.1); correspondence with Mr. Maggio regarding sale order language (0.2); telephone conference with Mr. Maggio regarding sale order language (0.1); correspondence with Messrs. Maggio and Rosell regarding trustee's requested changes to sale order language (0.1) |
| 10/13/2020 | Von Eitzen, Elisabeth M | $1,092.00 | 2.4 | $455.00 | BK16 | Fee/Employment Applications | Telephone conference with Mr. Hersch regarding fee application (0.1); prepare Mastodon fee application (2.3) |
| 10/13/2020 | Von Eitzen, Elisabeth M | $455.00 | 1 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Review proposed changes to Stella's lease amendment (0.1); correspondence with Mr. Neitzel regarding East Lansing lease amendment (0.1); review and revise assignment and assumption of leases (0.3); correspondence with Mr. Rosell regarding assignmentand assumption of leases (0.2); review landlord's revisions to East Lansing amendment and correspondence to Messrs. Neitzel and Lidvall regarding same (0.3) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/14/2020 | Von Eitzen, Elisabeth M | $227.50 | 0.5 | $455.00 | BK11 | Asset Disposition | Revise exhibit A to sale order and correspondence with Mr. Torf regarding same (0.3); Correspondence to Mr. Gimpel regarding status of sale order (0.1); telephone conference with Mr. Maggio regarding sale order (0.1) |
| 10/14/2020 | Von Eitzen, Elisabeth M | $910.00 | 2 | $455.00 | BK16 | Fee/Employment Applications | Continue drafting Mastodon final fee application (1.9); correspondence with Mr. Hersch regarding same (0.1) |
| 10/14/2020 | Von Eitzen, Elisabeth M | $227.50 | 0.5 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Continue drafting lease assumption and assignment (0.2); correspondence with Mr. Gimpel regarding same (0.1); revise lease assumption and assignment per buyer's comments (0.2) |
| 10/15/2020 | Von Eitzen, Elisabeth M | $136.50 | 0.3 | $455.00 | BK16 | Fee/Employment Applications | Revise Mastodon fee application and correspondence with Mr. Hersch regarding same |
| 10/15/2020 | Von Eitzen, Elisabeth M | $1,319.50 | 2.9 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Review and revise assignments of leases (1.0); revise lease amendment for Stella's (0.2); correspondence with Messrs. Neitzel and Lidvall regarding assignment and assumption of leases (0.3); correspondence with Messrs. Neitzel and Lidvall regarding Stella's lease amendment (0.1); correspondence with Messrs. Lidvall and Neitzel regarding East Lansing lease amendment (0.2); correspondence to Mr. Tomblin regarding East Lansing amendment (0.1); review landlord's proposed revisions to Detroit lease amendment and correspondence with Messrs. Lidvall and Neitzel regarding same (0.4); correspondence with Mr. Lidvall regarding rejection of additional executory contracts (0.2); correspondence with Messrs. Lidvall and Neitzel regarding effect on not assuming lease (0.1); draft spreadsheet of additional executory contracts to reject and correspondence with Messrs. Lidvall and Pierce regarding same (0.3) |
| 10/15/2020 | Von Eitzen, Elisabeth M | $227.50 | 0.5 | $455.00 | BK34 | Tax | Telephone conference with Mr. Cook regarding tax consequences from forgiveness of deficiency claim (0.4); correspondence with Mr. Rosell regarding disregarded entities (0.1) |
| 10/15/2020 | Von Eitzen, Elisabeth M | $364.00 | 0.8 | $455.00 | BK11 | Asset Disposition | Draft executory contract spreadsheet for APA schedules and correspondence with Mr. Pierce regarding same (0.5); correspondence with Mr. Gimpel regarding sale order exhibits (0.1) correspondence to correspondence regarding intellectual property (0.2) |
| 10/16/2020 | Von Eitzen, Elisabeth M | $682.50 | 1.5 | $455.00 | BK11 | Asset Disposition | Conference with Messrs. Pierce, Neitzel, and Lidvall regarding APA schedules (0.6); conference with Messrs. Rosell, Pierce, Neitzel, and Lidvall regarding APA schedules (0.5); correspondence with Mr. Keller regarding changing ownership of IP (0.2); telephone conference with Mr. Lucas regarding closing and GFS settlement (0.1); correspondence with Ms. Foster regarding GFS settlement (0.1); |
| 10/16/2020 | Von Eitzen, Elisabeth M | $45.50 | 0.1 | $455.00 | BK16 | Fee/Employment Applications | Correspondence with Mr. Hersch regarding filing of fee application |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/16/2020 | Von Eitzen, Elisabeth M | $1,092.00 | 2.4 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Review and revise Detroit lease amendment and correspondence with Messrs. Neitzel and Lidvall regarding same (0.6); review proposed order for fifth omnibus lease rejection (0.1); correspondence with Mr. Sher regarding lease assignment for Ann Arbor (0.2); correspondence with Mr. Neitzel regarding East Beltline lease assignment (0.2); correspondence to Mr. Gimpel regarding East Beltline lease assignment (0.2); review and revise stipulation regarding adequate assurance for GTW and correspondence with Messrs. Gimpel and Spigiel regarding same (0.5); review and revise Stella's lease assignment and correspondence with Mr. Neitzel regarding same (0.3); correspondence with Mr. Neitzel regarding Lincoln lease assignment (0.1); correspondence with Mr. Rosell regarding lease assignments (0.2) |
| 10/19/2020 | Von Eitzen, Elisabeth M | $637.00 | 1.4 | $455.00 | BK11 | Asset Disposition | Telephone conference with Mr. Rosell regarding stipulation to amend sale order (0.3); telephone conference with Ms. Foster regarding stipulation to amend sale order (0.2); correspondence with Mr. Lucas regarding stipulation to amend sale order (0.2); draft order granting stipulation to amend sale order (0.5); correspondence with Mr. Rosell regarding amended APA (0.1); correspondence with Mr. Rosell regarding GFS settlement (0.1) |
| 10/19/2020 | Von Eitzen, Elisabeth M | $364.00 | 0.8 | $455.00 | BK16 | Fee/Employment Applications | Begin drafting September interim fee statement and spreadsheet for WNJ |
| 10/19/2020 | Von Eitzen, Elisabeth M | $455.00 | 1 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Correspondence to Mr. Spigiel regarding GTW stipulation regarding adequate assurance (0.2); correspondence with Mr. Tomblin regarding amendment to East Lansing lease (0.1); correspondence with Messrs. Tomblin and Witte regarding lease rejection damages (0.3); review GRBC lease amendment revisions and correspondence with Mr. Neitzel regarding same (0.2); review Detroit lease amendment revisions and correspondence with Mr. Neitzel regarding same (0.2) |
| 10/20/2020 | Von Eitzen, Elisabeth M | $955.50 | 2.1 | $455.00 | BK11 | Asset Disposition | Correspondence with Messrs. Lucas and Rosell regarding stipulation to amend sale order (0.1); telephone conference with Ms. Foster regarding stipulation to amend sale order (0.2); telephone conference with Mr. Rosell regarding status of amended saleorder (0.2); telephone conference with buyer, debtor, Rock Creek, and counsel regarding amended sale order and status of open closing items (0.6); review proofs of claim for 503(b)(9), admin, or PACA claims (1.0) |
| 10/20/2020 | Von Eitzen, Elisabeth M | $773.50 | 1.7 | $455.00 | BK16 | Fee/Employment Applications | Continue drafting September fee statement and spreadsheet |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/20/2020 | Von Eitzen, Elisabeth M | $409.50 | 0.9 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Correspondence with Mr. Lidvall regarding East Lansing amendment (0.1); correspondence to Mr. Tomblin regarding status of East Lansing lease amendment (0.1); correspondence with Mr. Neitzel regarding GRBC lease amendment (0.1); revise GRBC lease assignment and correspondence with Mr. Neitzel regarding same (0.3); correspondence with Messrs. Neitzel and Lidvall regarding Ann Arbor lease assignment and revisions to same (0.2); correspondence with Mr. Lidvall regarding Corrigan contract (0.1) |
| 10/21/2020 | Von Eitzen, Elisabeth M | $637.00 | 1.4 | $455.00 | BK11 | Asset Disposition | Correspondence with Mr. Rosell regarding sale order (0.2); finalize stipulation and order to amend sale order (0.3); telephone conference with Ms. Foster regarding sale order (0.1); correspondence to Mr. Neitzel regarding wind-down budget (0.1); continue drafting admin/503(b)(9)/priority spreadsheet and review proofs of claim for same (0.7) |
| 10/21/2020 | Von Eitzen, Elisabeth M | $318.50 | 0.7 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Correspondence with Mr. Tomblin regarding East Lansing lease amendment (0.1); correspondence with Messrs. Lidvall, Neitzel, and Rosell regarding same (0.1); correspondence with Mr. Lidvall regarding executory contract rejection (0.2); update rejection spreadsheet (0.3) |
| 10/22/2020 | Von Eitzen, Elisabeth M | $227.50 | 0.5 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Correspondence with Messrs. Tomblin and Witte regarding revision to East Lansing amendment (0.2); review GRBC revisions to assignment and assumption agreement and correspondence with Mr. Neitzel regarding same (0.2); correspondence with Mr. Lidvall regarding proof of assumption (0.1) |
| 10/23/2020 | Von Eitzen, Elisabeth M | $864.50 | 1.9 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Correspondence with Mr. Lidvall regarding Corrigan indebtedness (0.2); correspondence with Messrs. Rosell and Neitzel regarding administrative claims (0.3); review schedule 2.6(a) for APA and correspondence with Mr. Pierce regarding same (0.2); correspondence with Mr. Schumacher regarding Corrigan indebtedness (0.2); telephone conference with Mr. Schumacher regarding same (0.1) correspondence with Messrs. Witte and Tomblin regarding East Lansing lease amendment and revision to same (0.4); correspondence with Messrs. Lidvall and Neitzel regarding East Lansing amendment (0.1); correspondence with Messrs. Lidvall and Neitzel regarding sale documents (0.1); review and revise Broad Ripple lease assumption and assignment and correspondence with Mr. Neitzel regarding same (0.2); correspondence with Mr. Gimpel regarding assignment and assumption agreement for East Lansing (0.1) |
| 10/25/2020 | Von Eitzen, Elisabeth M | $364.00 | 0.8 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Telephone conference with Mr. Lidvall regarding Broad Ripple lease assumption (0.2); telephone conference with Messrs. Lidvall, Gimpel, and Baldwin regarding Broad Ripple Lease assumption (0.4); telephone conference with Mr. Lidvall regarding Broad Ripple lease assumption (0.2) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/26/2020 | Von Eitzen, Elisabeth M | $819.00 | 1.8 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Correspondence with Rock Creek, Mr. Rosell, and Mr. Lidvall regarding additional contracts to assume (0.2); correspondence with Mr. Neitzel regarding 503(b)(9) claims (0.1); telephone conference with Mr. Rosell regarding contract assumption and employee agreements (0.4); review APA schedules of leases/executory contracts to assume and correspondence with Mr. Peirce regarding same (0.4); telephone conference with Messrs. Rosell, Lucas, Lidvall, and Neitzel regarding sale closing matters (0.4); correspondence with Indianapolis landlord regarding assignment and assumption agreement (0.1); correspondence with Mr. Lidvall regarding rejection of executory contracts (0.2) |
| 10/27/2020 | Von Eitzen, Elisabeth M | $1,137.50 | 2.5 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Draft sixth omnibus motion to reject executory contracts and unexpired leases and spreadsheet for same (2.3); correspondence with Messrs. Rosell, Lucas, Lidvall, and Neitzel regarding same (0.2) |
| 10/28/2020 | Von Eitzen, Elisabeth M | $728.00 | 1.6 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Correspondence with Mr. Lidvall regarding status of rejection of certain executory contracts (0.5); telephone conference with Mr. Lidvall regarding same (0.2); continue drafting sixth omnibus motion to reject executory contracts (0.7); correspondence with Mr. Tomblin regarding East Lansing rent payments (0.1); correspondence to Messrs. Neitzel and Lidvall regarding same (0.1) |
| 10/29/2020 | Von Eitzen, Elisabeth M | $91.00 | 0.2 | $455.00 | BK16 | Fee/Employment Applications | Correspondence with Mr. Lucas regarding Mastodon fee application |
| 10/29/2020 | Von Eitzen, Elisabeth M | $45.50 | 0.1 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Correspondence with Messrs. Witte and Tomblin regarding East Lansing rent payment; correspondence to Messrs. Neitzel and Lidvall regarding same |
| 10/30/2020 | Von Eitzen, Elisabeth M | $45.50 | 0.1 | $455.00 | BK11 | Asset Disposition | Correspondence with Messrs. Lucas and Rosell regarding amended sale order and potential substantive consolidation |
| 10/30/2020 | Von Eitzen, Elisabeth M | $136.50 | 0.3 | $455.00 | BK16 | Fee/Employment Applications | Correspondence with Mr. Ayers regarding fee application |
| 10/30/2020 | Von Eitzen, Elisabeth M | $45.50 | 0.1 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Correspondence with Messrs. Neitzel and Lidvall regarding East Lansing amendment |
| | **TOTAL** | **$26,344.50** | **57.9** | | | | |
| | | | | | | | |
| **WOODS, ALEXANDRA** | | | | | | | |
| 10/1/2020 | Woods, Alexandra M | $546.00 | 2.1 | $260.00 | BK32 | Real Estate | Review correspondence regarding revisions to Detroit amendment (0.2); revise Detroit amendment and correspond with Mr. Nolan regarding the same (1.9) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/2/2020 | Woods, Alexandra M | $104.00 | 0.4 | $260.00 | BK32 | Real Estate | Review correspondence from Messrs. Neitzel, Lidvall, and Nolan regarding lease amendments (0.2); review Detroit amendment and correspond with Mr. Nolan regarding the same (0.2) |
| 10/5/2020 | Woods, Alexandra M | $52.00 | 0.2 | $260.00 | BK32 | Real Estate | Review correspondence from Messrs. Neitzel and Lidvall regarding the status of the lease amendments |
| 10/6/2020 | Woods, Alexandra M | $130.00 | 0.5 | $260.00 | BK32 | Real Estate | Conference with Mr. Nolan regarding status of amendments |
| 10/6/2020 | Woods, Alexandra M | $1,040.00 | 4 | $260.00 | BK32 | Real Estate | Review and revise lease amendments for Stella's, Ann Arbor, and Holland locations and send to Mr. Nolan for review |
| 10/7/2020 | Woods, Alexandra M | $130.00 | 0.5 | $260.00 | BK32 | Real Estate | Review and revise Detroit amendment and send to Messrs. Lidvall and Neitzel for review |
| 10/8/2020 | Woods, Alexandra M | $52.00 | 0.2 | $260.00 | BK32 | Real Estate | Review correspondence from Messrs. Lidvall, Neitzel, and Nolan and Ms. Von Eitzen regarding revisions to lease amendments |
| 10/9/2020 | Woods, Alexandra M | $26.00 | 0.1 | $260.00 | BK32 | Real Estate | Conference with Mr. Nolan regarding status of lease amendments |
| 10/13/2020 | Woods, Alexandra M | $26.00 | 0.1 | $260.00 | BK32 | Real Estate | Conference with Mr. Nolan regarding the assignment and assumption of liquor licenses |
| 10/13/2020 | Woods, Alexandra M | $260.00 | 1 | $260.00 | BK32 | Real Estate | Prepare for and begin drafting of assignment and assumption agreements and correspond with Ms. Von Eitzen regarding the same |
| 10/14/2020 | Woods, Alexandra M | $988.00 | 3.8 | $260.00 | BK32 | Real Estate | Draft assignment and assumption agreements and send to Mr. Nolan and Ms. Von Eitzen for review |
| 10/15/2020 | Woods, Alexandra M | $52.00 | 0.2 | $260.00 | BK32 | Real Estate | Correspond with Mr. Nolan and Ms. Von Eitzen regarding status of amendments and assignment agreements |
| 10/15/2020 | Woods, Alexandra M | $130.00 | 0.5 | $260.00 | BK32 | Real Estate | Revise Detroit lease amendment |
| 10/16/2020 | Woods, Alexandra M | $78.00 | 0.3 | $260.00 | BK32 | Real Estate | Revise Detroit lease amendment |
| | **TOTAL** | **$3,614.00** | **13.9** | | | | |
| | | | | | | | |
| | **TOTAL OF ALL TIMEKEEPERS** | **$47,978.00** | **105.7** | | | | |

| Date | TKPR Name | Billed Amt | Bl Hrs | Billed Rate | Task Code | TC Descrip. | Narrative |
|---|---|---|---|---|---|---|---|
| ASSET DISPOSITION | | | | | | | |
| 10/1/2020 | Von Eitzen, Elisabeth M | $546.00 | 1.2 | $455.00 | BK11 | Asset Disposition | Review witness list for sale hearing and correspondence regarding same (0.2); telephone conference with Ms. Woods regarding lease amendments (0.2); correspondence with Mr. Brown regarding liquor license matters (0.2); conference with Mr. Grow regarding liquor license matters (0.6) |
| 10/2/2020 | Von Eitzen, Elisabeth M | $910.00 | 2 | $455.00 | BK11 | Asset Disposition | Correspondence with Messrs. Lidvall and Neitzel regarding Ann Arbor lease amendment (0.3); telephone conference with Mr. Brown regarding liquor license issues (1.0); telephone conference with Mr. Lidvall regarding liquor license issues (0.2); attendstatus conference on sale motion (0.5) |
| 10/5/2020 | Von Eitzen, Elisabeth M | $682.50 | 1.5 | $455.00 | BK11 | Asset Disposition | Review Craftworks order for liquor license provisions (0.6); correspondence to Mr. Brown regarding Craftworks order (0.2); telephone conference with Messrs. Lucas and Grow regarding liquor license matters (0.5); correspondence to Mr. Lucas regardingCraftworks order (0.2) |
| 10/6/2020 | Von Eitzen, Elisabeth M | $182.00 | 0.4 | $455.00 | BK11 | Asset Disposition | Correspondence regarding liquor license issues (0.2); telephone conference with Mr. Rayman regarding liquor license issues (0.2) |
| 10/12/2020 | Von Eitzen, Elisabeth M | $3,048.50 | 6.7 | $455.00 | BK11 | Asset Disposition | Telephone conference with Mr. Hage regarding sale order (0.2); telephone conference with Mr. Maggio regarding objection to sale (0.2); review proposed exhibit C to sale order and correspondence with Messrs. Lucas and Rosell regarding same (0.2); draft agenda (0.8); update cure spreadsheet for sale order (0.5); correspondence with Mr. Rosell regarding cure spreadsheet (0.1); correspondence with Mr. Gimpel regarding cure spreadsheet (0.1); review proposed sale order and correspondence regarding same (1.0); draft notice of proposed sale order and correspondence regarding same (2.0); draft exhibit C to notice of revised propose sale order (0.6); correspondence with Mr. Rosell regarding company officers (0.3); correspondence with Mr. Lidvall regarding company officers (0.1); correspondence with Ms. Unseld regarding board meeting minutes and review same (0.4); correspondence with Mr. Torf regarding service upon UCC lien holders (0.2) |
| 10/13/2020 | Von Eitzen, Elisabeth M | $1,092.00 | 2.4 | $455.00 | BK11 | Asset Disposition | Correspondence with Mr. Rosell regarding new corporate office (0.1); prepare for and attend sale hearing (1.8); correspondence with Mr. Spigiel regarding GTW stipulation (0.1); correspondence with Mr. Maggio regarding sale order language (0.2); telephone conference with Mr. Maggio regarding sale order language (0.1); correspondence with Messrs. Maggio and Rosell regarding trustee's requested changes to sale order language (0.1) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/14/2020 | Von Eitzen, Elisabeth M | $227.50 | 0.5 | $455.00 | BK11 | Asset Disposition | Revise exhibit A to sale order and correspondence with Mr. Torf regarding same (0.3); Correspondence to Mr. Gimpel regarding status of sale order (0.1); telephone conference with Mr. Maggio regarding sale order (0.1) |
| 10/15/2020 | Keller, R. Scott | $244.00 | 0.4 | $610.00 | BK11 | Asset Disposition | Review the Bankruptcy Court Order authorizing the sale; emails with Mr. Andrulis and Ms. Von Eitzen regarding the procedures for transferring the intellectual property |
| 10/15/2020 | Von Eitzen, Elisabeth M | $364.00 | 0.8 | $455.00 | BK11 | Asset Disposition | Draft executory contract spreadsheet for APA schedules and correspondence with Mr. Pierce regarding same (0.5); correspondence with Mr. Gimpel regarding sale order exhibits (0.1) correspondence to correspondence regarding intellectual property (0.2) |
| 10/16/2020 | Keller, R. Scott | $183.00 | 0.3 | $610.00 | BK11 | Asset Disposition | Further emails with Mr. Andrulis and Ms. Von Eitzen and email to Mr. Lidvall regarding the transfer of the intellectual property under the sale |
| 10/16/2020 | Von Eitzen, Elisabeth M | $682.50 | 1.5 | $455.00 | BK11 | Asset Disposition | Conference with Messrs. Pierce, Neitzel, and Lidvall regarding APA schedules (0.6); conference with Messrs. Rosell, Pierce, Neitzel, and Lidvall regarding APA schedules (0.5); correspondence with Mr. Keller regarding changing ownership of IP (0.2); telephone conference with Mr. Lucas regarding closing and GFS settlement (0.1); correspondence with Ms. Foster regarding GFS settlement (0.1); |
| 10/19/2020 | Von Eitzen, Elisabeth M | $637.00 | 1.4 | $455.00 | BK11 | Asset Disposition | Telephone conference with Mr. Rosell regarding stipulation to amend sale order (0.3); telephone conference with Ms. Foster regarding stipulation to amend sale order (0.2); correspondence with Mr. Lucas regarding stipulation to amend sale order (0.2); draft order granting stipulation to amend sale order (0.5); correspondence with Mr. Rosell regarding amended APA (0.1); correspondence with Mr. Rosell regarding GFS settlement (0.1) |
| 10/20/2020 | Von Eitzen, Elisabeth M | $955.50 | 2.1 | $455.00 | BK11 | Asset Disposition | Correspondence with Messrs. Lucas and Rosell regarding stipulation to amend sale order (0.1); telephone conference with Ms. Foster regarding stipulation to amend sale order (0.2); telephone conference with Mr. Rosell regarding status of amended saleorder (0.2); telephone conference with buyer, debtor, Rock Creek, and counsel regarding amended sale order and status of open closing items (0.6); review proofs of claim for 503(b)(9), admin, or PACA claims (1.0) |
| 10/21/2020 | Von Eitzen, Elisabeth M | $637.00 | 1.4 | $455.00 | BK11 | Asset Disposition | Correspondence with Mr. Rosell regarding sale order (0.2); finalize stipulation and order to amend sale order (0.3); telephone conference with Ms. Foster regarding sale order (0.1); correspondence to Mr. Neitzel regarding wind-down budget (0.1); continue drafting admin/503(b)(9)/priority spreadsheet and review proofs of claim for same (0.7) |
| 10/30/2020 | Von Eitzen, Elisabeth M | $45.50 | 0.1 | $455.00 | BK11 | Asset Disposition | Correspondence with Messrs. Lucas and Rosell regarding amended sale order and potential substantive consolidation |

| | TOTAL | $10,437.00 | 22.7 | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| **BUSINESS OPERATIONS** | | | | | | | |
| 10/12/2020 | Andrulis, Loren | $345.00 | 0.6 | $575.00 | BK12 | Business Operations | Memo from and to Ms. Von Eitzen regarding officer status and corporate authority (0.2); review corporate records (0.4) |
| 10/13/2020 | Andrulis, Loren | $172.50 | 0.3 | $575.00 | BK12 | Business Operations | Review corporate records in connection with ID number (0.2); memo with Ms. Von Eitzen regarding same (0.1) |
| 10/14/2020 | Andrulis, Loren | $287.50 | 0.5 | $575.00 | BK12 | Business Operations | Memo with Ms. Von Eitzen regarding corporate information (0.1); communications from equity investor concerning reporting matters (0.1); memo to working group guarding same (0.1); correspondence with Mr. Lidvall regarding corporate in tax matters (0.2) |
| 10/15/2020 | Andrulis, Loren | $230.00 | 0.4 | $575.00 | BK12 | Business Operations | Correspondence regarding trademark matters (0.2); correspondence regarding disregarded entity matters (0.1); memo with Ms. Von Eitzen regarding asset sale matters (0.1) |
| 10/16/2020 | Andrulis, Loren | $977.50 | 1.7 | $575.00 | BK12 | Business Operations | Review approved asset purchase agreement and court order in connection with necessary corporate steps for closing (1.5); conference with Ms. Von Eitzen to follow up unnecessary steps (0.2) |
| | **TOTAL** | **$2,012.50** | **3.5** | | | | |
| | | | | | | | |
| **CASE ADMINISTRATION** | | | | | | | |
| 10/27/2020 | Giunta, Rozanne M | $227.50 | 0.5 | $455.00 | BK13 | Case Administration | Numerous emails regarding executory contract issues |
| 10/1/2020 | Grow, Stephen B. | $357.00 | 0.6 | $595.00 | BK13 | Case Administration | Review sale order and telephone conference with Ms. Von Eitzen regarding same |
| 10/2/2020 | Grow, Stephen B. | $1,190.00 | 2 | $595.00 | BK13 | Case Administration | Telephone conference regarding sale order and MLCC (1.0); telephone conference with Ms. Von Eitzen regarding same (0.3); review forms of sale orders approving transfer of Liquor License (0.4); correspondence with Ms. Von Eitzen regarding form of sale order (0.3) |
| 10/5/2020 | Grow, Stephen B. | $476.00 | 0.8 | $595.00 | BK13 | Case Administration | Telephone conference with Ms. Von Eitzen regarding form of sale order (0.3); telephone conference with Mr. Lucas and Ms. Von Eitzen regarding form of sale order (0.5) |
| 10/6/2020 | Grow, Stephen B. | $535.50 | 0.9 | $595.00 | BK13 | Case Administration | Review sale order and correspondence with Ms Von Eitzen regarding form of sale order |
| 10/8/2020 | Grow, Stephen B. | $178.50 | 0.3 | $595.00 | BK13 | Case Administration | Review edited sale order (0.2); correspondence with Ms. Von Eitzen regarding same (0.1) |
| | **TOTAL** | **$2,964.50** | **5.1** | | | | |
| | | | | | | | |
| **CLAIMS ADMINISTRATION/OBJECTIONS** | | | | | | | |
| 10/23/2020 | Giunta, Rozanne M | $227.50 | 0.5 | $455.00 | BK14 | Claims Administration/Objections | Emails with Ms. Von Eitzen regarding Corrigan claim |
| | **TOTAL** | **$227.50** | **0.5** | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **FEE/EMPLOYMENT APPLICATIONS** | | | | | | | |
| 10/6/2020 | Von Eitzen, Elisabeth M | $91.00 | 0.2 | $455.00 | BK16 | Fee/Employment Applications | Correspondence with Mr. Hersch regarding Mastodon final fee application |
| 10/7/2020 | Von Eitzen, Elisabeth M | $546.00 | 1.2 | $455.00 | BK16 | Fee/Employment Applications | Telephone conference with Mr. Hersch regarding Mastodon fee application (0.2); begin preparing Mastodon fee application (0.5) review WNJ fees for September to prepare fee spreadsheet (0.5) |
| 10/13/2020 | Von Eitzen, Elisabeth M | $1,092.00 | 2.4 | $455.00 | BK16 | Fee/Employment Applications | Telephone conference with Mr. Hersch regarding fee application (0.1); prepare Mastodon fee application (2.3) |
| 10/14/2020 | Von Eitzen, Elisabeth M | $910.00 | 2 | $455.00 | BK16 | Fee/Employment Applications | Continue drafting Mastodon final fee application (1.9); correspondence with Mr. Hersch regarding same (0.1) |
| 10/15/2020 | Von Eitzen, Elisabeth M | $136.50 | 0.3 | $455.00 | BK16 | Fee/Employment Applications | Revise Mastodon fee application and correspondence with Mr. Hersch regarding same |
| 10/16/2020 | Nikodemski, Janet M. | $38.00 | 0.2 | $190.00 | BK16 | Fee/Employment Applications | Complete final motion for fees for Mastodon Ventures |
| 10/16/2020 | Von Eitzen, Elisabeth M | $45.50 | 0.1 | $455.00 | BK16 | Fee/Employment Applications | Correspondence with Mr. Hersch regarding filing of fee application |
| 10/19/2020 | Von Eitzen, Elisabeth M | $364.00 | 0.8 | $455.00 | BK16 | Fee/Employment Applications | Begin drafting September interim fee statement and spreadsheet for WNJ |
| 10/20/2020 | Von Eitzen, Elisabeth M | $773.50 | 1.7 | $455.00 | BK16 | Fee/Employment Applications | Continue drafting September fee statement and spreadsheet |
| 10/20/2020 | Nikodemski, Janet M. | $38.00 | 0.2 | $190.00 | BK16 | Fee/Employment Applications | Complete interim fee statement for WNJ for September |
| 10/29/2020 | Von Eitzen, Elisabeth M | $91.00 | 0.2 | $455.00 | BK16 | Fee/Employment Applications | Correspondence with Mr. Lucas regarding Mastodon fee application |
| 10/30/2020 | Von Eitzen, Elisabeth M | $136.50 | 0.3 | $455.00 | BK16 | Fee/Employment Applications | Correspondence with Mr. Ayers regarding fee application |
| | **TOTAL** | **$4,262.00** | **9.6** | | | | |
| | | | | | | | |
| **ASSUMPTION & REJECTION OF LEASES/CONTRACTS** | | | | | | | |
| 10/1/2020 | Nolan, Robert J | $1,404.00 | 2.6 | $540.00 | BK25 | Assumption & Rejection of Leases/Contracts | Receipt and review of various negotiation updates (1.0); preparation of revisions to amendments (1.0); preparation of updates to summary of transactions (0.6) |
| 10/2/2020 | Nolan, Robert J | $216.00 | 0.4 | $540.00 | BK25 | Assumption & Rejection of Leases/Contracts | Receipt and review of updates for amendments |
| 10/6/2020 | Von Eitzen, Elisabeth M | $273.00 | 0.6 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Review and revise lease amendments for Stella's and Ann Arbor (0.4); correspondence with Messrs. Neitzel and Witte regarding East Lansing rent (0.2) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/7/2020 | Von Eitzen, Elisabeth M | $409.50 | 0.9 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Correspondence with Messrs. Lidvall and Neitzel regarding East Lansing rent and lease amendment (0.4); review proposed changes to East Lansing lease amendment and correspondence with Mr. Tomblin regarding same (0.5) |
| 10/8/2020 | Von Eitzen, Elisabeth M | $682.50 | 1.5 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Telephone conference with Messrs. Lidvall, Neitzel, and Nolan regarding leases (1.2); telephone conference with Mr. Lidvall regarding executory contracts (0.3) |
| 10/9/2020 | Von Eitzen, Elisabeth M | $1,046.50 | 2.3 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Telephone conference with Mr. Rosell regarding executory contracts and leases (0.4); review and revise East Lansing lease amendment and correspondence with Messrs. Lidvall and Neitzel regarding same (0.7); correspondence with Mr. Tomblin regarding East Lansing lease amendment (0.2); correspondence with Messrs. Neitzel and Lidvall regarding employment contracts (0.1); correspondence with Mr. Pierce regarding executory contracts (0.2); revise GRBC lease amendment and correspondence with Messrs. Neitzel and Lidvall regarding same (0.5); telephone conference with Mr. Neitzel regarding lease amendments (0.2) |
| 10/12/2020 | Von Eitzen, Elisabeth M | $1,001.00 | 2.2 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Telephone conference with Messrs. Neitzel and Lidvall regarding lease issues (0.2); telephone conference with Messrs. Witte and Tromblin regarding East Lansing lease amendment (0.5); telephone conference with Messrs. Neitzel and Lidvall regarding East Lansing and Ann Arbor lease amendments (0.4); telephone conference with Mr. Gimpel regarding lease assignees (0.3); correspondence with Mr. Sher regarding provisions in sale order regarding lease amendments (0.3); telephone conference with Mr. Sher regarding Ann Arbor lease amendment (0.1); correspondence with Mr. Sweeney regarding GRBC cure amount (0.2); correspondence with Mr. Spigiel regarding resolution of GTW adequate assurance objection (0.2) |
| 10/13/2020 | Von Eitzen, Elisabeth M | $455.00 | 1 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Review proposed changes to Stella's lease amendment (0.1); correspondence with Mr. Neitzel regarding East Lansing lease amendment (0.1); review and revise assignment and assumption of leases (0.3); correspondence with Mr. Rosell regarding assignmentand assumption of leases (0.2); review landlord's revisions to East Lansing amendment and correspondence to Messrs. Neitzel and Lidvall regarding same (0.3) |
| 10/14/2020 | Von Eitzen, Elisabeth M | $227.50 | 0.5 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Continue drafting lease assumption and assignment (0.2); correspondence with Mr. Gimpel regarding same (0.1); revise lease assumption and assignment per buyer's comments (0.2) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/15/2020 | Von Eitzen, Elisabeth M | $1,319.50 | 2.9 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Review and revise assignments of leases (1.0); revise lease amendment for Stella's (0.2); correspondence with Messrs. Neitzel and Lidvall regarding assignment and assumption of leases (0.3); correspondence with Messrs. Neitzel and Lidvall regarding Stella's lease amendment (0.1); correspondence with Messrs. Lidvall and Neitzel regarding East Lansing lease amendment (0.2); correspondence to Mr. Tomblin regarding East Lansing amendment (0.1); review landlord's proposed revisions to Detroit lease amendment and correspondence with Messrs. Lidvall and Neitzel regarding same (0.4); correspondence with Mr. Lidvall regarding rejection of additional executory contracts (0.2); correspondence with Messrs. Lidvall and Neitzel regarding effect on not assuming lease (0.1); draft spreadsheet of additional executory contracts to reject and correspondence with Messrs. Lidvall and Pierce regarding same (0.3) |
| 10/16/2020 | Nikodemski, Janet M. | $76.00 | 0.4 | $190.00 | BK25 | Assumption & Rejection of Leases/Contracts | Check docket for objections to fifth ominbus motion (0.1); prepare certification of no objections (0.3) |
| 10/16/2020 | Von Eitzen, Elisabeth M | $1,092.00 | 2.4 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Review and revise Detroit lease amendment and correspondence with Messrs. Neitzel and Lidvall regarding same (0.6); review proposed order for fifth omnibus lease rejection (0.1); correspondence with Mr. Sher regarding lease assignment for Ann Arbor (0.2); correspondence with Mr. Neitzel regarding East Beltline lease assignment (0.2); correspondence to Mr. Gimpel regarding East Beltline lease assignment (0.2); review and revise stipulation regarding adequate assurance for GTW and correspondence with Messrs. Gimpel and Spigiel regarding same (0.5); review and revise Stella's lease assignment and correspondence with Mr. Neitzel regarding same (0.3); correspondence with Mr. Neitzel regarding Lincoln lease assignment (0.1); correspondence with Mr. Rosell regarding lease assignments (0.2) |
| 10/19/2020 | Von Eitzen, Elisabeth M | $455.00 | 1 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Correspondence to Mr. Spigiel regarding GTW stipulation regarding adequate assurance (0.2); correspondence with Mr. Tomblin regarding amendment to East Lansing lease (0.1); correspondence with Messrs. Tomblin and Witte regarding lease rejection damages (0.3); review GRBC lease amendment revisions and correspondence with Mr. Neitzel regarding same (0.2); review Detroit lease amendment revisions and correspondence with Mr. Neitzel regarding same (0.2) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/20/2020 | Von Eitzen, Elisabeth M | $409.50 | 0.9 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Correspondence with Mr. Lidvall regarding East Lansing amendment (0.1); correspondence to Mr. Tomblin regarding status of East Lansing lease amendment (0.1); correspondence with Mr. Neitzel regarding GRBC lease amendment (0.1); revise GRBC lease assignment and correspondence with Mr. Neitzel regarding same (0.3); correspondence with Messrs. Neitzel and Lidvall regarding Ann Arbor lease assignment and revisions to same (0.2); correspondence with Mr. Lidvall regarding Corrigan contract (0.1) |
| 10/21/2020 | Von Eitzen, Elisabeth M | $318.50 | 0.7 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Correspondence with Mr. Tomblin regarding East Lansing lease amendment (0.1); correspondence with Messrs. Lidvall, Neitzel, and Rosell regarding same (0.1); correspondence with Mr. Lidvall regarding executory contract rejection (0.2); update rejection spreadsheet (0.3) |
| 10/22/2020 | Von Eitzen, Elisabeth M | $227.50 | 0.5 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Correspondence with Messrs. Tomblin and Witte regarding revision to East Lansing amendment (0.2); review GRBC revisions to assignment and assumption agreement and correspondence with Mr. Neitzel regarding same (0.2); correspondence with Mr. Lidvall regarding proof of assumption (0.1) |
| 10/23/2020 | Von Eitzen, Elisabeth M | $864.50 | 1.9 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Correspondence with Mr. Lidvall regarding Corrigan indebtedness (0.2); correspondence with Messrs. Rosell and Neitzel regarding administrative claims (0.3); review schedule 2.6(a) for APA and correspondence with Mr. Pierce regarding same (0.2); correspondence with Mr. Schumacher regarding Corrigan indebtedness (0.2); telephone conference with Mr. Schumacher regarding same (0.1) correspondence with Messrs. Witte and Tomblin regarding East Lansing lease amendment and revision to same (0.4); correspondence with Messrs. Lidvall and Neitzel regarding East Lansing amendment (0.1); correspondence with Messrs. Lidvall and Neitzel regarding sale documents (0.1); review and revise Broad Ripple lease assumption and assignment and correspondence with Mr. Neitzel regarding same (0.2); correspondence with Mr. Gimpel regarding assignment and assumption agreement for East Lansing (0.1) |
| 10/25/2020 | Von Eitzen, Elisabeth M | $364.00 | 0.8 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Telephone conference with Mr. Lidvall regarding Broad Ripple lease assumption (0.2); telephone conference with Messrs. Lidvall, Gimpel, and Baldwin regarding Broad Ripple Lease assumption (0.4); telephone conference with Mr. Lidvall regarding Broad Ripple lease assumption (0.2) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/26/2020 | Von Eitzen, Elisabeth M | $819.00 | 1.8 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Correspondence with Rock Creek, Mr. Rosell, and Mr. Lidvall regarding additional contracts to assume (0.2); correspondence with Mr. Neitzel regarding 503(b)(9) claims (0.1); telephone conference with Mr. Rosell regarding contract assumption and employee agreements (0.4); review APA schedules of leases/executory contracts to assume and correspondence with Mr. Peirce regarding same (0.4); telephone conference with Messrs. Rosell, Lucas, Lidvall, and Neitzel regarding sale closing matters (0.4); correspondence with Indianapolis landlord regarding assignment and assumption agreement (0.1); correspondence with Mr. Lidvall regarding rejection of executory contracts (0.2) |
| 10/27/2020 | Von Eitzen, Elisabeth M | $1,137.50 | 2.5 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Draft sixth omnibus motion to reject executory contracts and unexpired leases and spreadsheet for same (2.3); correspondence with Messrs. Rosell, Lucas, Lidvall, and Neitzel regarding same (0.2) |
| 10/28/2020 | Nikodemski, Janet M. | $190.00 | 1 | $190.00 | BK25 | Assumption & Rejection of Leases/Contracts | Prepare notice to creditors and proof of service regarding 6th omnibus lease rejection |
| 10/28/2020 | Von Eitzen, Elisabeth M | $728.00 | 1.6 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Correspondence with Mr. Lidvall regarding status of rejection of certain executory contracts (0.5); telephone conference with Mr. Lidvall regarding same (0.2); continue drafting sixth omnibus motion to reject executory contracts (0.7); correspondence with Mr. Tomblin regarding East Lansing rent payments (0.1); correspondence to Messrs. Neitzel and Lidvall regarding same (0.1) |
| 10/29/2020 | Von Eitzen, Elisabeth M | $45.50 | 0.1 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Correspondence with Messrs. Witte and Tomblin regarding East Lansing rent payment; correspondence to Messrs. Neitzel and Lidvall regarding same |
| 10/30/2020 | Von Eitzen, Elisabeth M | $45.50 | 0.1 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Correspondence with Messrs. Neitzel and Lidvall regarding East Lansing amendment |
| | **TOTAL** | **$13,807.00** | **30.6** | | | | |
| | | | | | | | |
| **REAL ESTATE** | | | | | | | |
| 10/1/2020 | Woods, Alexandra M | $546.00 | 2.1 | $260.00 | BK32 | Real Estate | Review correspondence regarding revisions to Detroit amendment (0.2); revise Detroit amendment and correspond with Mr. Nolan regarding the same (1.9) |
| 10/2/2020 | Woods, Alexandra M | $104.00 | 0.4 | $260.00 | BK32 | Real Estate | Review correspondence from Messrs. Neitzel, Lidvall, and Nolan regarding lease amendments (0.2); review Detroit amendment and correspond with Mr. Nolan regarding the same (0.2) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/5/2020 | Woods, Alexandra M | $52.00 | 0.2 | $260.00 | BK32 | Real Estate | Review correspondence from Messrs. Neitzel and Lidvall regarding the status of the lease amendments |
| 10/6/2020 | Nolan, Robert J | $378.00 | 0.7 | $540.00 | BK32 | Real Estate | Preparation of revisions to Sella's (0.4); review of proposed revisions by Mr. Neitzel (0.3) |
| 10/6/2020 | Woods, Alexandra M | $130.00 | 0.5 | $260.00 | BK32 | Real Estate | Conference with Mr. Nolan regarding status of amendments |
| 10/6/2020 | Woods, Alexandra M | $1,040.00 | 4 | $260.00 | BK32 | Real Estate | Review and revise lease amendments for Stella's, Ann Arbor, and Holland locations and send to Mr. Nolan for review |
| 10/7/2020 | Woods, Alexandra M | $130.00 | 0.5 | $260.00 | BK32 | Real Estate | Review and revise Detroit amendment and send to Messrs. Lidvall and Neitzel for review |
| 10/7/2020 | Nolan, Robert J | $378.00 | 0.7 | $540.00 | BK32 | Real Estate | Receive and review correspondence from Barfly regarding lease amendments |
| 10/8/2020 | Woods, Alexandra M | $52.00 | 0.2 | $260.00 | BK32 | Real Estate | Review correspondence from Messrs. Lidvall, Neitzel, and Nolan and Ms. Von Eitzen regarding revisions to lease amendments |
| 10/8/2020 | Nolan, Robert J | $2,808.00 | 5.2 | $540.00 | BK32 | Real Estate | Analysis of business points and landlord's responses regarding proposed amendments (1.6); prepare for and conduct of call with Deal Team regarding further amendments (1.2); preparation of amendment revisions (2.0); correspondence to Deal Team with updated amendments (0.4) |
| 10/9/2020 | Nolan, Robert J | $1,134.00 | 2.1 | $540.00 | BK32 | Real Estate | Several telephone calls and correspondence with Paul Neitzel regarding GRBC (0.8); preparation of revised GRBC amendment (1.0); correspondence to Deal Team regarding amendment (0.3) |
| 10/9/2020 | Woods, Alexandra M | $26.00 | 0.1 | $260.00 | BK32 | Real Estate | Conference with Mr. Nolan regarding status of lease amendments |
| 10/12/2020 | Nolan, Robert J | $1,674.00 | 3.1 | $540.00 | BK32 | Real Estate | Preparation and conduct of conference call with Deal Team regarding amendments (0.6); preparation of revisions to amendments (2.0); correspondence to Deal Team regarding proposed revisions and status of amendments (0.5) |
| 10/13/2020 | Woods, Alexandra M | $26.00 | 0.1 | $260.00 | BK32 | Real Estate | Conference with Mr. Nolan regarding the assignment and assumption of liquor licenses |
| 10/13/2020 | Woods, Alexandra M | $260.00 | 1 | $260.00 | BK32 | Real Estate | Prepare for and begin drafting of assignment and assumption agreements and correspond with Ms. Von Eitzen regarding the same |
| 10/13/2020 | Nolan, Robert J | $2,754.00 | 5.1 | $540.00 | BK32 | Real Estate | Receive and review of Stella's revised amendment (0.8); receive and review of instructions for liquor license assignment (0.4); preparation of assignment/assumption of license (2.2); receive and review of revisions regarding Stella's and Ann Arbor (0.7); preparation of revisions to Stella's and Ann Arbor (1.0) |
| 10/14/2020 | Woods, Alexandra M | $988.00 | 3.8 | $260.00 | BK32 | Real Estate | Draft assignment and assumption agreements and send to Mr. Nolan and Ms. Von Eitzen for review |
| 10/14/2020 | Nolan, Robert J | $486.00 | 0.9 | $540.00 | BK32 | Real Estate | Conference with Deal Team regarding MLCC protocols and proposed assignments (0.4); receive and review of buyer's and seller's updates regarding licenses and amendments (0.5) |
| 10/15/2020 | Woods, Alexandra M | $52.00 | 0.2 | $260.00 | BK32 | Real Estate | Correspond with Mr. Nolan and Ms. Von Eitzen regarding status of amendments and assignment agreements |

 | 10/15/2020 | Woods, Alexandra M | $130.00 | 0.5 | $260.00 | BK32 | Real Estate | Revise Detroit lease amendment |
|---|---|---|---|---|---|---|---|
| 10/15/2020 | Nolan, Robert J | $378.00 | 0.7 | $540.00 | BK32 | Real Estate | Receive and review of various updates regarding amendments and assignments (0.4); conference with Deal Team regarding closing actions (0.3) |
| 10/16/2020 | Woods, Alexandra M | $78.00 | 0.3 | $260.00 | BK32 | Real Estate | Revise Detroit lease amendment |
| 10/16/2020 | Nolan, Robert J | $108.00 | 0.2 | $540.00 | BK32 | Real Estate | Receive and review of Deal Team updates regarding status of open issues |
| 10/19/2020 | Nolan, Robert J | $108.00 | 0.2 | $540.00 | BK32 | Real Estate | Receive and review of Stella's update and questions |
| | **TOTAL** | **$13,820.00** | **32.8** | | | | |
| | | | | | | | |
| **TAX** | | | | | | | |
| 10/15/2020 | Cook, Sean H | $220.00 | 0.4 | $550.00 | BK34 | Tax | Conference with Ms. Von Eitzen regarding the tax issues with a sale in bankruptcy |
| 10/15/2020 | Von Eitzen, Elisabeth M | $227.50 | 0.5 | $455.00 | BK34 | Tax | Telephone conference with Mr. Cook regarding tax consequences from forgiveness of deficiency claim (0.4); correspondence with Mr. Rosell regarding disregarded entities (0.1) |
| | **TOTAL** | **$447.50** | **0.9** | | | | |
| | | | | | | | |
| | **TOTAL** | **$47,978.00** | **105.7** | | | | |

## EXPENSE SUMMARY

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| October, 2020 | Postage | $18.20 |
| | **TOTAL** | **$18.20** |