5610 Byron Center Ave. SW
Wyoming, MI 49519

**Mercantile**
Bank of Michigan

Return Service Requested

07001

| | |
|---|---|
| Page: | 1 of 10 |
| Statement Date: | **09/30/2020** |
| Primary Account: | **XXXXXX4777** |
| Documents: | **0** |

Period: 08/31/20 to 09/30/20

BARFLY VENTURES, LLC
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

E
<T> 30-0
0
0

MGMCSTMTN 201001-18747-0001

## COMMERCIAL ANALYSIS CHECKING ACCOUNT                     Account: XXXXXX4777

| Last Statement | Previous Balance | This Statement | Current Balance | Total Credits | Total Debits |
|---|---|---|---|---|---|
| 08/31/20 | 396,742.46 | 09/30/20 | 395,173.37 | 2,135,964.34 (246) | 2,137,533.43 (382) |

### CREDITS

| Date | Description | Amount |
|---|---|---|
| 09/01 | Routable Routable Iwooawn84 | 0.04 |
| 09/01 | Routable Routable Ia44prvmr | 0.05 |
| 09/01 | Transfer From Coml Analysis Ck Account | 1,484.00 |
| 09/01 | Transfer From Coml Analysis Ck Account | 1,820.20 |
| 09/01 | Transfer From Coml Analysis Ck Account | 3,380.33 |
| 09/01 | Transfer From Coml Analysis Ck Account | 3,612.14 |
| 09/01 | Transfer From Coml Analysis Ck Account | 5,267.38 |
| 09/01 | Transfer From Coml Analysis Ck Account | 6,921.95 |
| 09/01 | Transfer From Coml Analysis Ck Account | 7,447.80 |
| 09/01 | Transfer From Coml Analysis Ck Account | 7,469.74 |
| 09/01 | Transfer From Coml Analysis Ck Account | 11,379.00 |
| 09/01 | Transfer From Coml Analysis Ck Account | 12,640.22 |
| 09/01 | Transfer From Coml Analysis Ck Account | 19,529.53 |
| 09/02 | Transfer From Coml Analysis Ck Account | 1,077.53 |
| 09/02 | Transfer From Coml Analysis Ck Account | 1,500.00 |
| 09/02 | Transfer From Coml Analysis Ck Account | 1,711.93 |
| 09/02 | Transfer From Coml Analysis Ck Account | 2,766.63 |
| 09/02 | Transfer From Coml Analysis Ck Account | 3,041.33 |
| 09/02 | Transfer From Coml Analysis Ck Account | 3,649.79 |
| 09/02 | Transfer From Coml Analysis Ck Account | 6,896.97 |
| 09/02 | Transfer From Coml Analysis Ck Account | 7,192.04 |
| 09/02 | Transfer From Coml Analysis Ck Account | 7,282.53 |
| 09/02 | Transfer From Coml Analysis Ck Account | 7,592.03 |
| 09/02 | Transfer From Coml Analysis Ck Account | 7,856.50 |
| 09/02 | Transfer From Coml Analysis Ck Account | 8,478.43 |
| 09/03 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 70.00 |
| 09/03 | Transfer From Coml Analysis Ck Account | 150.02 |
| 09/03 | Transfer From Coml Analysis Ck Account | 300.76 |
| 09/03 | Mercmobile Deposit | 400.00 |
| 09/03 | Payments Bhn Ft Sre 1                For 2020-09-03 A/C Mercanti | 1,423.75 |
| 09/03 | Transfer From Coml Analysis Ck Account | 1,518.91 |
| 09/03 | Mercmobile Deposit | 2,165.00 |
| 09/03 | Transfer From Coml Analysis Ck Account | 2,783.06 |



**Mercantile**
Bank of Michigan

BARFLY VENTURES, LLC
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

Page: **2 of 10**
Statement Date: **09/30/2020**
Primary Account: **XXXXXX4777**

MGMCSTMTN 201001-18747-0002

## CREDITS (Continued)

| Date | Description | Amount |
|------|-------------|--------|
| 09/03 | Transfer From Coml Analysis Ck Account | 4,015.92 |
| 09/03 | Transfer From Coml Analysis Ck Account | 4,131.47 |
| 09/03 | Transfer From Coml Analysis Ck Account | 4,202.63 |
| 09/03 | Transfer From Coml Analysis Ck Account | 4,261.79 |
| 09/03 | Transfer From Coml Analysis Ck Account | 5,393.48 |
| 09/03 | Transfer From Coml Analysis Ck Account | 7,415.57 |
| 09/03 | Mercmobile Deposit | 10,000.00 |
| 09/03 | Mercmobile Deposit | 19,322.00 |
| 09/04 | Gordon Food Serv Ar Payment 0001- | 27.84 |
| 09/04 | Transfer From Coml Analysis Ck Account | 38.55 |
| 09/04 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 50.00 |
| 09/04 | Transfer From Coml Analysis Ck Account | 154.03 |
| 09/04 | Transfer From Coml Analysis Ck Account | 971.98 |
| 09/04 | Transfer From Coml Analysis Ck Account | 1,810.64 |
| 09/04 | Transfer From Coml Analysis Ck Account | 2,465.04 |
| 09/04 | Transfer From Coml Analysis Ck Account | 4,241.19 |
| 09/04 | Transfer From Coml Analysis Ck Account | 4,298.62 |
| 09/04 | Transfer From Coml Analysis Ck Account | 4,395.28 |
| 09/08 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 50.00 |
| 09/08 | Transfer From Coml Analysis Ck Account | 18,578.03 |
| 09/08 | Transfer From Coml Analysis Ck Account | 21,736.71 |
| 09/08 | Transfer From Coml Analysis Ck Account | 26,909.47 |
| 09/08 | Transfer From Coml Analysis Ck Account | 28,387.41 |
| 09/08 | Transfer From Coml Analysis Ck Account | 30,157.03 |
| 09/08 | Transfer From Coml Analysis Ck Account | 38,469.99 |
| 09/08 | Transfer From Coml Analysis Ck Account | 40,052.58 |
| 09/08 | Transfer From Coml Analysis Ck Account | 41,799.25 |
| 09/08 | Transfer From Coml Analysis Ck Account | 42,864.86 |
| 09/08 | Transfer From Coml Analysis Ck Account | 46,284.37 |
| 09/08 | Transfer From Coml Analysis Ck Account | 61,186.01 |
| 09/09 | Transfer From Coml Analysis Ck Account | 1,462.23 |
| 09/09 | Transfer From Coml Analysis Ck Account | 1,567.24 |
| 09/09 | Infinisource0706 Pc Aug20 | 1,736.72 |
| 09/09 | Transfer From Coml Analysis Ck Account | 2,116.27 |
| 09/09 | Transfer From Coml Analysis Ck Account | 3,559.04 |
| 09/09 | Transfer From Coml Analysis Ck Account | 4,585.01 |
| 09/09 | Transfer From Coml Analysis Ck Account | 4,943.25 |
| 09/09 | Transfer From Coml Analysis Ck Account | 5,676.12 |
| 09/09 | Transfer From Coml Analysis Ck Account | 7,833.92 |
| 09/09 | Transfer From Coml Analysis Ck Account | 8,467.87 |
| 09/09 | Transfer From Coml Analysis Ck Account | 14,178.63 |
| 09/10 | Transfer From Coml Analysis Ck Account | 141.70 |
| 09/10 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 175.00 |
| 09/10 | Transfer From Coml Analysis Ck Account | 1,482.67 |
| 09/10 | Payments Bhn Ft Sre          For 2020-09-10 A/C Mercanti | 1,657.50 |
| 09/10 | Transfer From Coml Analysis Ck Account | 1,703.60 |
| 09/10 | Transfer From Coml Analysis Ck Account | 2,634.11 |
| 09/10 | Transfer From Coml Analysis Ck Account | 2,761.28 |
| 09/10 | Transfer From Coml Analysis Ck Account | 2,923.93 |
| 09/10 | Transfer From Coml Analysis Ck Account | 3,206.44 |
| 09/10 | Transfer From Coml Analysis Ck Account | 5,061.36 |
| 09/10 | Transfer From Coml Analysis Ck Account | 5,773.95 |
| 09/10 | Transfer From Coml Analysis Ck Account | 7,042.23 |
| 09/10 | Transfer From Coml Analysis Ck Account | 10,324.72 |
| 09/11 | American Express Settlement XXXXXX5238 | 48.24 |
| 09/11 | Transfer From Coml Analysis Ck Account | 1,678.37 |
| 09/11 | Transfer From Coml Analysis Ck Account | 2,613.64 |
| 09/11 | Transfer From Coml Analysis Ck Account | 2,883.40 |
| 09/11 | Transfer From Coml Analysis Ck Account | 2,956.59 |

BARFLY VENTURES, LLC
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

MGMCSTMTN 201001-18747-0003

## CREDITS  (Continued)

| Date | Description | Amount |
|------|-------------|-------:|
| 09/11 | Transfer From Coml Analysis Ck Account | 2,998.10 |
| 09/11 | Transfer From Coml Analysis Ck Account | 3,496.56 |
| 09/11 | Transfer From Coml Analysis Ck Account | 5,291.19 |
| 09/11 | Transfer From Coml Analysis Ck Account | 5,556.22 |
| 09/11 | Transfer From Coml Analysis Ck Account | 6,719.10 |
| 09/11 | Transfer From Coml Analysis Ck Account | 6,890.14 |
| 09/11 | Transfer From Coml Analysis Ck Account | 7,330.18 |
| 09/14 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 50.00 |
| 09/14 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 125.00 |
| 09/14 | Mercmobile Deposit | 1,100.00 |
| 09/14 | Mercmobile Deposit | 2,551.67 |
| 09/14 | Transfer From Coml Analysis Ck Account | 15,717.85 |
| 09/14 | Transfer From Coml Analysis Ck Account | 17,514.47 |
| 09/14 | Transfer From Coml Analysis Ck Account | 17,720.51 |
| 09/14 | Transfer From Coml Analysis Ck Account | 20,542.61 |
| 09/14 | Transfer From Coml Analysis Ck Account | 22,074.96 |
| 09/14 | Transfer From Coml Analysis Ck Account | 22,794.51 |
| 09/14 | Transfer From Coml Analysis Ck Account | 23,409.47 |
| 09/14 | Transfer From Coml Analysis Ck Account | 34,404.82 |
| 09/14 | Transfer From Coml Analysis Ck Account | 34,867.99 |
| 09/14 | Transfer From Coml Analysis Ck Account | 35,741.00 |
| 09/14 | Transfer From Coml Analysis Ck Account | 36,532.08 |
| 09/14 | Mercmobile Deposit | 45,337.00 |
| 09/15 | Transfer From Coml Analysis Ck Account | 983.77 |
| 09/15 | Transfer From Coml Analysis Ck Account | 1,225.39 |
| 09/15 | Transfer From Coml Analysis Ck Account | 1,659.12 |
| 09/15 | Transfer From Coml Analysis Ck Account | 4,034.85 |
| 09/15 | Transfer From Coml Analysis Ck Account | 4,069.90 |
| 09/15 | Transfer From Coml Analysis Ck Account | 4,129.56 |
| 09/15 | Transfer From Coml Analysis Ck Account | 6,115.35 |
| 09/15 | Transfer From Coml Analysis Ck Account | 6,599.11 |
| 09/15 | Transfer From Coml Analysis Ck Account | 7,674.64 |
| 09/15 | Transfer From Coml Analysis Ck Account | 11,357.84 |
| 09/15 | Transfer From Coml Analysis Ck Account | 16,615.89 |
| 09/16 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 50.00 |
| 09/16 | Transfer From Coml Analysis Ck Account | 767.59 |
| 09/16 | Transfer From Coml Analysis Ck Account | 1,497.74 |
| 09/16 | Transfer From Coml Analysis Ck Account | 1,966.08 |
| 09/16 | Transfer From Coml Analysis Ck Account | 2,155.07 |
| 09/16 | Transfer From Coml Analysis Ck Account | 2,730.69 |
| 09/16 | Transfer From Coml Analysis Ck Account | 2,805.82 |
| 09/16 | Transfer From Coml Analysis Ck Account | 3,948.55 |
| 09/16 | Transfer From Coml Analysis Ck Account | 5,296.70 |
| 09/16 | Transfer From Coml Analysis Ck Account | 5,426.50 |
| 09/16 | Transfer From Coml Analysis Ck Account | 5,796.56 |
| 09/16 | Transfer From Coml Analysis Ck Account | 6,498.65 |
| 09/17 | Transfer From Coml Analysis Ck Account | 442.12 |
| 09/17 | Transfer From Coml Analysis Ck Account | 961.84 |
| 09/17 | Payments Bhn Ft Sre                For 2020-09-17 A/C Mercanti | 1,487.50 |
| 09/17 | Transfer From Coml Analysis Ck Account | 1,775.12 |
| 09/17 | Transfer From Coml Analysis Ck Account | 2,446.33 |
| 09/17 | Transfer From Coml Analysis Ck Account | 3,602.83 |
| 09/17 | Transfer From Coml Analysis Ck Account | 4,062.28 |
| 09/17 | Transfer From Coml Analysis Ck Account | 4,258.25 |
| 09/17 | Transfer From Coml Analysis Ck Account | 4,855.95 |
| 09/17 | Transfer From Coml Analysis Ck Account | 5,046.45 |
| 09/17 | Transfer From Coml Analysis Ck Account | 5,406.33 |
| 09/17 | Transfer From Coml Analysis Ck Account | 11,401.98 |
| 09/18 | Mercmobile Deposit | 35.00 |



BARFLY VENTURES, LLC
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

Page: **4 of 10**
Statement Date: **09/30/2020**
Primary Account: **XXXXXX4777**

**Mercantile**
Bank of Michigan

MGMCSTMTN 201001-18747-0004

## CREDITS  (Continued)

| Date | Description | Amount |
|------|-------------|-------:|
| 09/18 | Transfer From Coml Analysis Ck Account | 279.57 |
| 09/18 | Transfer From Coml Analysis Ck Account | 2,402.27 |
| 09/18 | Transfer From Coml Analysis Ck Account | 3,576.52 |
| 09/18 | Transfer From Coml Analysis Ck Account | 3,677.87 |
| 09/18 | Transfer From Coml Analysis Ck Account | 3,685.29 |
| 09/18 | Transfer From Coml Analysis Ck Account | 5,023.23 |
| 09/18 | Transfer From Coml Analysis Ck Account | 5,386.47 |
| 09/18 | Transfer From Coml Analysis Ck Account | 5,522.32 |
| 09/18 | Transfer From Coml Analysis Ck Account | 6,567.38 |
| 09/18 | Transfer From Coml Analysis Ck Account | 7,881.71 |
| 09/21 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 50.00 |
| 09/21 | Transfer From Coml Analysis Ck Account | 1,031.06 |
| 09/21 | Transfer From Coml Analysis Ck Account | 13,410.06 |
| 09/21 | Transfer From Coml Analysis Ck Account | 14,681.23 |
| 09/21 | Transfer From Coml Analysis Ck Account | 20,171.71 |
| 09/21 | Transfer From Coml Analysis Ck Account | 20,946.65 |
| 09/21 | Transfer From Coml Analysis Ck Account | 21,023.41 |
| 09/21 | Transfer From Coml Analysis Ck Account | 21,669.91 |
| 09/21 | Transfer From Coml Analysis Ck Account | 26,637.16 |
| 09/21 | Transfer From Coml Analysis Ck Account | 35,120.13 |
| 09/21 | Transfer From Coml Analysis Ck Account | 37,478.13 |
| 09/21 | Transfer From Coml Analysis Ck Account | 43,399.83 |
| 09/22 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 40.00 |
| 09/22 | Transfer From Coml Analysis Ck Account | 2,300.08 |
| 09/22 | Transfer From Coml Analysis Ck Account | 2,407.45 |
| 09/22 | Transfer From Coml Analysis Ck Account | 4,618.42 |
| 09/22 | Transfer From Coml Analysis Ck Account | 4,977.58 |
| 09/22 | Transfer From Coml Analysis Ck Account | 5,741.16 |
| 09/22 | Transfer From Coml Analysis Ck Account | 6,804.74 |
| 09/22 | Transfer From Coml Analysis Ck Account | 8,316.33 |
| 09/22 | Transfer From Coml Analysis Ck Account | 8,447.68 |
| 09/22 | Transfer From Coml Analysis Ck Account | 13,200.61 |
| 09/22 | Transfer From Coml Analysis Ck Account | 13,828.93 |
| 09/22 | Transfer From Coml Analysis Ck Account | 28,924.23 |
| 09/23 | Transfer From Coml Analysis Ck Account | 1,515.51 |
| 09/23 | Transfer From Coml Analysis Ck Account | 1,559.29 |
| 09/23 | Transfer From Coml Analysis Ck Account | 2,890.99 |
| 09/23 | Transfer From Coml Analysis Ck Account | 2,955.11 |
| 09/23 | Transfer From Coml Analysis Ck Account | 3,352.02 |
| 09/23 | Transfer From Coml Analysis Ck Account | 3,424.49 |
| 09/23 | Transfer From Coml Analysis Ck Account | 4,210.36 |
| 09/23 | Transfer From Coml Analysis Ck Account | 4,716.64 |
| 09/23 | Transfer From Coml Analysis Ck Account | 5,991.71 |
| 09/23 | Transfer From Coml Analysis Ck Account | 6,205.78 |
| 09/23 | Transfer From Coml Analysis Ck Account | 6,213.10 |
| 09/24 | Transfer From Coml Analysis Ck Account | 10.52 |
| 09/24 | Transfer From Coml Analysis Ck Account | 316.92 |
| 09/24 | Transfer From Coml Analysis Ck Account | 825.11 |
| 09/24 | Payments Bhn Ft Sre                 For 2020-09-24 A/C Mercanti | 1,530.00 |
| 09/24 | Transfer From Coml Analysis Ck Account | 2,450.87 |
| 09/24 | Transfer From Coml Analysis Ck Account | 2,682.93 |
| 09/24 | Transfer From Coml Analysis Ck Account | 3,027.36 |
| 09/24 | Transfer From Coml Analysis Ck Account | 4,900.47 |
| 09/24 | Transfer From Coml Analysis Ck Account | 5,619.77 |
| 09/24 | Transfer From Coml Analysis Ck Account | 9,601.98 |
| 09/24 | Transfer From Coml Analysis Ck Account | 9,914.24 |
| 09/25 | Gordon Food Serv Ar Payment 0001- | 23.21 |
| 09/25 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 50.00 |
| 09/25 | Transfer From Coml Analysis Ck Account | 2,235.17 |

**Mercantile**
Bank of Michigan

BARFLY VENTURES, LLC
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

Page: **5 of 10**
Statement Date: **09/30/2020**
Primary Account: **XXXXXX4777**

## CREDITS  (Continued)

| Date | Description | Amount |
|------|-------------|-------:|
| 09/25 | Transfer From Coml Analysis Ck Account | 4,019.26 |
| 09/25 | Transfer From Coml Analysis Ck Account | 4,207.76 |
| 09/25 | Transfer From Coml Analysis Ck Account | 5,994.81 |
| 09/25 | Transfer From Coml Analysis Ck Account | 6,194.20 |
| 09/25 | Transfer From Coml Analysis Ck Account | 6,388.03 |
| 09/25 | Transfer From Coml Analysis Ck Account | 6,745.04 |
| 09/25 | Transfer From Coml Analysis Ck Account | 6,939.87 |
| 09/25 | Transfer From Coml Analysis Ck Account | 6,943.81 |
| 09/25 | Transfer From Coml Analysis Ck Account | 7,950.12 |
| 09/25 | Transfer From Coml Analysis Ck Account | 8,194.43 |
| 09/28 | Transfer From Coml Analysis Ck Account | 11,999.04 |
| 09/28 | Transfer From Coml Analysis Ck Account | 16,324.19 |
| 09/28 | Transfer From Coml Analysis Ck Account | 18,195.12 |
| 09/28 | Transfer From Coml Analysis Ck Account | 19,291.00 |
| 09/28 | Transfer From Coml Analysis Ck Account | 19,581.39 |
| 09/28 | Transfer From Coml Analysis Ck Account | 24,777.25 |
| 09/28 | Transfer From Coml Analysis Ck Account | 27,689.55 |
| 09/28 | Transfer From Coml Analysis Ck Account | 34,038.61 |
| 09/28 | Transfer From Coml Analysis Ck Account | 35,299.57 |
| 09/28 | Transfer From Coml Analysis Ck Account | 36,636.83 |
| 09/28 | Transfer From Coml Analysis Ck Account | 37,334.38 |
| 09/29 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 175.00 |
| 09/29 | Transfer From Coml Analysis Ck Account | 2,484.96 |
| 09/29 | Transfer From Coml Analysis Ck Account | 3,323.47 |
| 09/30 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 50.00 |
| 09/30 | Transfer From Coml Analysis Ck Account | 1,129.56 |
| 09/30 | Transfer From Coml Analysis Ck Account | 1,987.43 |
| 09/30 | Transfer From Coml Analysis Ck Account | 1,997.00 |
| 09/30 | Transfer From Coml Analysis Ck Account | 2,335.75 |
| 09/30 | Transfer From Coml Analysis Ck Account | 2,395.11 |
| 09/30 | Transfer From Coml Analysis Ck Account | 4,184.86 |
| 09/30 | Transfer From Coml Analysis Ck Account | 4,584.41 |
| 09/30 | Transfer From Coml Analysis Ck Account | 5,774.12 |
| 09/30 | Transfer From Coml Analysis Ck Account | 6,104.55 |
| 09/30 | Transfer From Coml Analysis Ck Account | 7,547.81 |
| 09/30 | Transfer From Coml Analysis Ck Account | 10,064.24 |

## CHECKS

| Date | Check No | Amount | Date | Check No | Amount | Date | Check No | Amount |
|------|----------|-------:|------|----------|-------:|------|----------|-------:|
| 09/14 | 83658 * | 815.34 | 09/01 | 83840 | 756.00 | 09/08 | 83866 | 207.00 |
| 09/01 | 83790 | 1,052.46 | 09/01 | 83841 * | 190.97 | 09/14 | 83867 | 31.77 |
| 09/01 | 83791 | 461.77 | 09/01 | 83844 | 1,446.90 | 09/09 | 83868 | 342.19 |
| 09/01 | 83792 | 1,238.48 | 09/01 | 83845 | 5,173.58 | 09/10 | 83869 | 27.00 |
| 09/25 | 83793 * | 877.76 | 09/01 | 83846 * | 188.54 | 09/09 | 83870 | 114.48 |
| 09/01 | 83797 * | 173.00 | 09/03 | 83848 | 142.53 | 09/09 | 83871 | 90.00 |
| 09/01 | 83803 * | 551.00 | 09/01 | 83849 | 107.56 | 09/09 | 83872 | 878.17 |
| 09/24 | 83823 | 497.70 | 09/01 | 83850 | 900.00 | 09/10 | 83873 | 84.42 |
| 09/01 | 83824 | 727.88 | 09/01 | 83851 | 584.07 | 09/17 | 83874 | 177.87 |
| 09/02 | 83825 | 588.97 | 09/01 | 83852 | 128.67 | 09/11 | 83875 | 995.00 |
| 09/01 | 83826 * | 950.52 | 09/01 | 83853 * | 131.82 | 09/09 | 83876 | 425.00 |
| 09/01 | 83828 * | 304.99 | 09/03 | 83856 | 901.18 | 09/09 | 83877 | 95.00 |
| 09/01 | 83831 | 480.00 | 09/10 | 83857 * | 8,552.40 | 09/09 | 83878 | 502.44 |
| 09/01 | 83832 | 1,357.74 | 09/16 | 83859 | 192.75 | 09/09 | 83879 | 534.24 |
| 09/02 | 83833 * | 98.76 | 09/11 | 83860 | 2,786.67 | 09/10 | 83880 | 418.12 |
| 09/02 | 83835 | 525.50 | 09/11 | 83861 | 1,868.00 | 09/10 | 83881 | 150.29 |
| 09/04 | 83836 | 229.24 | 09/10 | 83862 * | 266.00 | 09/10 | 83882 | 91.90 |
| 09/01 | 83837 | 6,204.93 | 09/22 | 83864 | 104.96 | 09/10 | 83883 | 107.65 |
| 09/03 | 83838 * | 60.00 | 09/08 | 83865 | 111.06 | 09/09 | 83884 | 3,520.00 |

* Indicates a Gap in Check Number Sequence

BARFLY VENTURES, LLC
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

Page:                    **6 of 10**
Statement Date:          **09/30/2020**
Primary Account:         **XXXXXX4777**

## CHECKS  (Continued)

| Date | Check No | Amount | Date | Check No | Amount | Date | Check No | Amount |
|------|----------|--------|------|----------|--------|------|----------|--------|
| 09/10 | 83885 | 795.00 | 09/21 | 83911 | 200.00 | 09/21 | 83936 | 1,897.40 |
| 09/09 | 83886 | 90.00 | 09/16 | 83912 | 584.36 | 09/21 | 83937 | 1,400.29 |
| 09/10 | 83887 | 816.25 | 09/16 | 83913 | 872.13 | 09/21 | 83938 | 300.00 |
| 09/15 | 83888 | 365.76 | 09/17 | 83914 | 231.34 | 09/29 | 83939 | 134.46 |
| 09/21 | 83889 * | 128.00 | 09/18 | 83915 | 50.00 | 09/29 | 83940 | 420.00 |
| 09/17 | 83891 | 190.25 | 09/18 | 83916 | 20.00 | 09/29 | 83941 * | 248.13 |
| 09/17 | 83892 | 243.35 | 09/28 | 83917 | 1,238.48 | 09/30 | 83943 | 592.31 |
| 09/15 | 83893 | 3,756.25 | 09/28 | 83918 | 1,052.46 | 09/29 | 83944 | 950.00 |
| 09/15 | 83894 | 179.00 | 09/28 | 83919 | 461.77 | 09/29 | 83945 | 238.35 |
| 09/14 | 83895 | 1,576.56 | 09/28 | 83920 | 877.76 | 09/29 | 83946 | 740.21 |
| 09/14 | 83896 | 1,063.87 | 09/24 | 83921 | 1,446.13 | 09/28 | 83947 | 179.00 |
| 09/15 | 83897 | 1,453.11 | 09/25 | 83922 | 483.05 | 09/28 | 83948 | 304.99 |
| 09/16 | 83898 | 1,742.50 | 09/24 | 83923 | 167.50 | 09/28 | 83949 | 387.74 |
| 09/15 | 83899 | 417.82 | 09/24 | 83924 | 239.95 | 09/28 | 83950 | 237.43 |
| 09/14 | 83900 | 340.47 | 09/21 | 83925 | 793.98 | 09/28 | 83951 | 144.21 |
| 09/16 | 83901 | 20.00 | 09/22 | 83926 | 60.03 | 09/28 | 83952 | 107.18 |
| 09/16 | 83902 | 9.50 | 09/23 | 83927 | 18.10 | 09/30 | 83953 * | 458.00 |
| 09/14 | 83903 | 150.00 | 09/23 | 83928 | 387.43 | 09/25 | 83955 | 561.35 |
| 09/16 | 83904 | 303.62 | 09/21 | 83929 | 80.48 | 09/29 | 83956 | 233.66 |
| 09/16 | 83905 | 1,810.51 | 09/22 | 83930 | 756.00 | 09/29 | 83957 * | 700.00 |
| 09/16 | 83906 | 421.71 | 09/24 | 83931 | 27.00 | 09/29 | 83960 | 342.40 |
| 09/18 | 83907 | 3,025.20 | 09/23 | 83932 | 492.94 | 09/29 | 83961 | 1,892.44 |
| 09/18 | 83908 | 303.62 | 09/23 | 83933 | 534.82 | 09/29 | 83962 * | 108.26 |
| 09/18 | 83909 | 303.62 | 09/22 | 83934 | 85.00 | 09/29 | 83964 | 371.39 |
| 09/15 | 83910 | 297.72 | 09/22 | 83935 | 1,027.46 | 09/29 | 83965 | 60.00 |

* Indicates a Gap in Check Number Sequence

## DEBITS

| Date | Description | Amount |
|------|-------------|--------|
| 09/01 | Transfer To Coml Analysis Ck Account | 140.00 |
| 09/01 | Gordon Food Serv Ar Payment 0001- | 2,336.51 |
| 09/01 | Valley City Line Ach Xfer | 3,611.82 |
| 09/01 | Gordon Food Serv Ar Payment 0001- | 4,227.44 |
| 09/01 | Gordon Food Serv Ar Payment 0001- | 4,326.00 |
| 09/01 | Gordon Food Serv Ar Payment 0001- | 4,726.65 |
| 09/01 | Gordon Food Serv Ar Payment 0001- | 4,928.37 |
| 09/01 | Gordon Food Serv Ar Payment 0001- | 5,997.33 |
| 09/01 | Gordon Food Serv Ar Payment 0001- | 6,256.17 |
| 09/01 | Gordon Food Serv Ar Payment 0001- | 6,357.94 |
| 09/01 | Gordon Food Serv Ar Payment 0001- | 6,469.14 |
| 09/01 | Gordon Food Serv Ar Payment 0001- | 7,906.79 |
| 09/01 | Accident Fund Online Pay | 8,284.40 |
| 09/01 | Internet Transfer To Internal Bank Ac XXXXXX639 On 9/01/20 At 14:03 | 10,000.00 |
| 09/01 | Gordon Food Serv Ar Payment 0001- | 14,754.58 |
| 09/01 | Internet Transfer To Coml Analysis Ck XXXXXX4153 On 9/01/20 At 14:05 | 35,000.00 |
| 09/01 | Internet Transfer To Internal Bank Ac XXXXXX639 On 9/01/20 At 14:04 | 125,000.00 |
| 09/02 | Gordon Food Serv Ar Payment 0001- | 9.98 |
| 09/02 | Gordon Food Serv Ar Payment 0001- | 16.96 |
| 09/02 | Gordon Food Serv Ar Payment 0001- | 110.10 |
| 09/02 | Visa Payment 402884xxxxx7816 | 5,456.80 |
| 09/03 | Enviro-Master In Ach Batch Northern Mi | 120.90 |
| 09/03 | Transfer To Coml Analysis Ck Account | 236.00 |
| 09/03 | Transfer To Coml Analysis Ck Account | 734.18 |
| 09/03 | Gordon Food Serv Ar Payment 0001- | 1,037.24 |
| 09/03 | Enviro-Master In Ach Batch Grand Rapids | 1,112.40 |
| 09/03 | Gordon Food Serv Ar Payment 0001- | 1,117.97 |
| 09/03 | Gordon Food Serv Ar Payment 0001- | 1,210.05 |
| 09/03 | Gordon Food Serv Ar Payment 0001- | 3,700.99 |
| 09/03 | Gordon Food Serv Ar Payment 0001- | 4,273.82 |
| 09/03 | Gordon Food Serv Ar Payment 0001- | 4,743.85 |



BARFLY VENTURES, LLC
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

Page:                    **7 of 10**
Statement Date:          **09/30/2020**
Primary Account:         **XXXXXX4777**

MGMCSTMTN 201001-18747-0007

## DEBITS  (Continued)

| Date | Description | Amount |
|------|-------------|-------:|
| 09/03 | Gordon Food Serv Ar Payment 0001- | 4,890.47 |
| 09/03 | Gordon Food Serv Ar Payment 0001- | 4,930.57 |
| 09/03 | Gordon Food Serv Ar Payment 0001- | 5,182.64 |
| 09/03 | Gordon Food Serv Ar Payment 0001- | 6,400.37 |
| 09/03 | Gordon Food Serv Ar Payment 0001- | 7,480.32 |
| 09/03 | Internet Transfer To Internal Bank Ac XXXXXX639 On 9/03/20 At 9:37 | 64,124.59 |
| 09/04 | Transfer To Coml Analysis Ck Account | 27.95 |
| 09/04 | Transfer To Coml Analysis Ck Account | 27.95 |
| 09/04 | Transfer To Coml Analysis Ck Account | 27.95 |
| 09/04 | Gordon Food Serv Ar Payment 0001- | 49.99 |
| 09/04 | Transfer To Coml Analysis Ck Account | 57.95 |
| 09/04 | Transfer To Coml Analysis Ck Account | 57.95 |
| 09/04 | Gordon Food Serv Ar Payment 0001- | 62.20 |
| 09/04 | Mthchgs Worldpay Merch Bankcard      Barfly App | 96.86 |
| 09/04 | Gordon Food Serv Ar Payment 0001- | 142.02 |
| 09/04 | Gordon Food Serv Ar Payment 0001- | 703.18 |
| 09/04 | Transfer To Coml Analysis Ck Account | 1,206.82 |
| 09/04 | Transfer To Coml Analysis Ck Account | 2,126.98 |
| 09/04 | Visa Payment 402884xxxxx7816 | 2,682.05 |
| 09/04 | Transfer To Coml Analysis Ck Account | 2,829.08 |
| 09/08 | Transfer To Coml Analysis Ck Account | 17.50 |
| 09/08 | Transfer To Coml Analysis Ck Account | 17.50 |
| 09/08 | Transfer To Coml Analysis Ck Account | 17.50 |
| 09/08 | Transfer To Coml Analysis Ck Account | 17.50 |
| 09/08 | Gordon Food Serv Ar Payment 0001- | 60.56 |
| 09/08 | Gordon Food Serv Ar Payment 0001- | 60.56 |
| 09/08 | Gordon Food Serv Ar Payment 0001- | 595.31 |
| 09/08 | Gordon Food Serv Ar Payment 0001- | 671.88 |
| 09/08 | Gordon Food Serv Ar Payment 0001- | 1,099.08 |
| 09/08 | Gordon Food Serv Ar Payment 0001- | 2,611.01 |
| 09/08 | Gordon Food Serv Ar Payment 0001- | 3,532.23 |
| 09/08 | Gordon Food Serv Ar Payment 0001- | 6,560.01 |
| 09/08 | Barfly Ventures 1054 Clm Fund | 41,194.03 |
| 09/09 | Transfer To Coml Analysis Ck Account | 37.32 |
| 09/09 | Olo - Help@olo.c Purchase Denise Williams | 315.75 |
| 09/09 | Olo - Help@olo.c Purchase Denise Williams | 645.69 |
| 09/09 | Transfer To Coml Analysis Ck Account | 1,070.07 |
| 09/09 | Olo - Help@olo.c Purchase Denise Williams | 2,145.00 |
| 09/09 | Valley City Line Ach Xfer | 2,194.09 |
| 09/09 | Gordon Food Serv Ar Payment 0001- | 2,922.54 |
| 09/09 | Gordon Food Serv Ar Payment 0001- | 3,928.47 |
| 09/09 | Gordon Food Serv Ar Payment 0001- | 4,499.15 |
| 09/09 | Gordon Food Serv Ar Payment 0001- | 4,887.12 |
| 09/09 | Gordon Food Serv Ar Payment 0001- | 5,534.74 |
| 09/09 | Gordon Food Serv Ar Payment 0001- | 5,631.93 |
| 09/09 | Gordon Food Serv Ar Payment 0001- | 6,363.75 |
| 09/09 | Gordon Food Serv Ar Payment 0001- | 6,760.19 |
| 09/09 | Gordon Food Serv Ar Payment 0001- | 7,060.41 |
| 09/09 | Gordon Food Serv Ar Payment 0001- | 7,622.92 |
| 09/09 | Gordon Food Serv Ar Payment 0001- | 8,943.96 |
| 09/09 | Internet Transfer To Coml Analysis Ck XXXXXXX4153 On 9/09/20 At 8:49 | 45,000.00 |
| 09/09 | Internet Transfer To Internal Bank Ac XXXXXX639 On 9/09/20 At 8:51 | 275,000.00 |
| 09/10 | Enviro-Master In Ach Batch Northern Mi | 309.00 |
| 09/10 | Gordon Food Serv Ar Payment 0001- | 1,867.21 |
| 09/10 | Contribute Aegon Usa                                corp | 2,395.08 |
| 09/10 | Visa Payment 402884xxxxx7816 | 2,432.09 |
| 09/10 | Gordon Food Serv Ar Payment 0001- | 2,931.16 |
| 09/10 | Gordon Food Serv Ar Payment 0001- | 3,067.97 |
| 09/10 | Gordon Food Serv Ar Payment 0001- | 3,194.48 |



**Mercantile**
Bank of Michigan

BARFLY VENTURES, LLC
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

Page:                    **8 of 10**
Statement Date:   **09/30/2020**
Primary Account:  **XXXXXX4777**

MGMCSTMTN 201001-16747-0008

## DEBITS  (Continued)

| Date | Description | Amount |
|------|-------------|-------:|
| 09/10 | Gordon Food Serv Ar Payment 0001- | 3,576.83 |
| 09/10 | Gordon Food Serv Ar Payment 0001- | 4,031.03 |
| 09/10 | Gordon Food Serv Ar Payment 0001- | 4,484.30 |
| 09/10 | Gordon Food Serv Ar Payment 0001- | 5,508.43 |
| 09/10 | Gordon Food Serv Ar Payment 0001- | 6,036.71 |
| 09/10 | Gordon Food Serv Ar Payment 0001- | 6,691.76 |
| 09/10 | Gordon Food Serv Ar Payment 0001- | 6,971.94 |
| 09/10 | Internet Transfer To Internal Bank Ac XXXXXX639 On 9/10/20 At 10:58 | 52,673.62 |
| 09/11 | Gordon Food Serv Ar Payment 0001- | 12.39 |
| 09/11 | Gordon Food Serv Ar Payment 0001-  4 | 27.94 |
| 09/11 | Adp Payroll Fees Adp - Fees | 51.82 |
| 09/11 | Ins Prem Enroll 123 Llc Nte*Teladoc Invoice | 112.50 |
| 09/11 | Enviro-Master In Ach Batch Grand Rapids | 1,098.00 |
| 09/11 | Adp Payroll Fees Adp - Fees | 2,600.29 |
| 09/14 | Gordon Food Serv Ar Payment 0001- | 38.34 |
| 09/14 | Transfer To Coml Analysis Ck Account | 182.40 |
| 09/14 | Gordon Food Serv Ar Payment 0001- | 1,791.35 |
| 09/14 | Gordon Food Serv Ar Payment 0001- | 5,552.06 |
| 09/14 | Gordon Food Serv Ar Payment 0001- | 5,870.41 |
| 09/14 | Gordon Food Serv Ar Payment 0001- | 5,988.54 |
| 09/15 | Transfer To Coml Analysis Ck Account | 67.30 |
| 09/15 | Transfer To Coml Analysis Ck Account | 67.30 |
| 09/15 | Transfer To Coml Analysis Ck Account | 67.30 |
| 09/15 | Transfer To Coml Analysis Ck Account | 67.60 |
| 09/15 | Transfer To Coml Analysis Ck Account | 98.02 |
| 09/15 | Commercial Service Charge | 213.10 |
| 09/15 | Gordon Food Serv Ar Payment 0001- | 1,146.60 |
| 09/15 | Valley City Line Ach Xfer | 1,812.13 |
| 09/15 | Gordon Food Serv Ar Payment 0001- | 2,292.93 |
| 09/15 | Gordon Food Serv Ar Payment 0001- | 4,213.07 |
| 09/15 | Gordon Food Serv Ar Payment 0001- | 4,605.24 |
| 09/15 | Gordon Food Serv Ar Payment 0001- | 5,534.46 |
| 09/15 | Gordon Food Serv Ar Payment 0001- | 5,555.38 |
| 09/15 | Gordon Food Serv Ar Payment 0001- | 5,850.29 |
| 09/15 | Gordon Food Serv Ar Payment 0001- | 6,224.97 |
| 09/15 | Gordon Food Serv Ar Payment 0001- | 7,123.36 |
| 09/15 | Gordon Food Serv Ar Payment 0001- | 8,378.42 |
| 09/15 | Gordon Food Serv Ar Payment 0001- | 9,086.85 |
| 09/15 | Internet Transfer To Coml Analysis Ck XXXXXX4153 On 9/15/20 At 15:18 | 25,000.00 |
| 09/15 | Internet Transfer To Internal Bank Ac XXXXXX639 On 9/15/20 At 15:10 | 339,297.75 |
| 09/16 | Gordon Food Serv Ar Payment 0001- | 77.01 |
| 09/16 | Visa Payment 402884xxxxx7816 | 4,243.53 |
| 09/17 | Enviro-Master In Ach Batch Northern Mi | 105.00 |
| 09/17 | Enviro-Master In Ach Batch Grand Rapids | 867.00 |
| 09/17 | Gordon Food Serv Ar Payment 0001- | 1,114.86 |
| 09/17 | Gordon Food Serv Ar Payment 0001- | 1,246.15 |
| 09/17 | Gordon Food Serv Ar Payment 0001- | 2,401.42 |
| 09/17 | Gordon Food Serv Ar Payment 0001- | 2,486.49 |
| 09/17 | Gordon Food Serv Ar Payment 0001- | 2,682.73 |
| 09/17 | Gordon Food Serv Ar Payment 0001- | 2,946.95 |
| 09/17 | Gordon Food Serv Ar Payment 0001- | 3,816.05 |
| 09/17 | Gordon Food Serv Ar Payment 0001- | 4,065.16 |
| 09/17 | Gordon Food Serv Ar Payment 0001- | 4,574.71 |
| 09/17 | Gordon Food Serv Ar Payment 0001- | 4,682.95 |
| 09/17 | Internet Transfer To Internal Bank Ac XXXXXX639 On 9/17/20 At 15:25 | 6,000.00 |
| 09/17 | Internet Transfer To Internal Bank Ac XXXXXX639 On 9/17/20 At 15:27 | 8,000.00 |
| 09/17 | Gordon Food Serv Ar Payment 0001- | 8,068.76 |
| 09/17 | Internet Transfer To Internal Bank Ac XXXXXX639 On 9/17/20 At 15:26 | 11,000.00 |
| 09/18 | Gordon Food Serv Ar Payment 0001- | 50.03 |

**Mercantile**
Bank of Michigan

BARFLY VENTURES, LLC
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

Page:                          **9 of 10**
Statement Date:      **09/30/2020**
Primary Account:     **XXXXXX4777**

MGMCSTMTN 201001-16747-0009

## DEBITS  (Continued)

| Date | Description | Amount |
|---|---|---|
| 09/18 | Gordon Food Serv Ar Payment 0001- | 50.33 |
| 09/18 | Gordon Food Serv Ar Payment 0001- | 136.68 |
| 09/18 | Gordon Food Serv Ar Payment 0001- | 162.13 |
| 09/18 | Gordon Food Serv Ar Payment 0001- | 182.03 |
| 09/18 | Gordon Food Serv Ar Payment 0001- | 223.84 |
| 09/18 | Transfer To Coml Analysis Ck Account | 239.16 |
| 09/18 | Gordon Food Serv Ar Payment 0001- | 239.85 |
| 09/18 | Hr Select Llc Hr Select Ig8rek985 | 361.00 |
| 09/18 | Hr Select Llc Hr Select I8wk29okr | 418.00 |
| 09/18 | Transfer To Coml Analysis Ck Account | 9,827.85 |
| 09/21 | Gordon Food Serv Ar Payment 0001- | 53.75 |
| 09/21 | Gordon Food Serv Ar Payment 0001- | 162.13 |
| 09/21 | Gordon Food Serv Ar Payment 0001- | 162.13 |
| 09/21 | Gordon Food Serv Ar Payment 0001- | 1,355.46 |
| 09/21 | Gordon Food Serv Ar Payment 0001- | 1,754.41 |
| 09/21 | Gordon Food Serv Ar Payment 0001- | 3,120.13 |
| 09/21 | Gordon Food Serv Ar Payment 0001- | 4,293.77 |
| 09/21 | Gordon Food Serv Ar Payment 0001- | 6,508.93 |
| 09/22 | Comb. Exc. Worldpay Worldpay Comb. Exc.                          Bar | 150.00 |
| 09/22 | Valley City Line Ach Xfer | 1,448.47 |
| 09/22 | Gordon Food Serv Ar Payment 0001- | 2,033.80 |
| 09/22 | Gordon Food Serv Ar Payment 0001- | 2,487.58 |
| 09/22 | Gordon Food Serv Ar Payment 0001- | 3,763.13 |
| 09/22 | Gordon Food Serv Ar Payment 0001- | 4,515.61 |
| 09/22 | Gordon Food Serv Ar Payment 0001- | 5,014.70 |
| 09/22 | Gordon Food Serv Ar Payment 0001- | 5,570.34 |
| 09/22 | Gordon Food Serv Ar Payment 0001- | 5,891.45 |
| 09/22 | Gordon Food Serv Ar Payment 0001- | 6,667.75 |
| 09/22 | Gordon Food Serv Ar Payment 0001- | 7,578.00 |
| 09/22 | Gordon Food Serv Ar Payment 0001- | 8,056.29 |
| 09/22 | Gordon Food Serv Ar Payment 0001- | 8,637.13 |
| 09/23 | Gordon Food Serv Ar Payment 0001- | 34.70 |
| 09/23 | Gordon Food Serv Ar Payment 0001- | 42.84 |
| 09/23 | Gordon Food Serv Ar Payment 0001- | 53.97 |
| 09/23 | Transfer To Coml Analysis Ck Account | 82.00 |
| 09/23 | Gordon Food Serv Ar Payment 0001- | 319.93 |
| 09/23 | Enviro-Master In Ach Batch Grand Rapids | 869.96 |
| 09/23 | Internet Transfer To Internal Bank Ac XXXXXX639 On 9/23/20 At 14:11 | 19,374.77 |
| 09/23 | Internet Transfer To Coml Analysis Ck XXXXXX4153 On 9/23/20 At 10:54 | 50,000.00 |
| 09/24 | Dept Of Financia Wi Dfi Eck Ws2efixxxxx6711 | 40.00 |
| 09/24 | Enviro-Master In Ach Batch Northern Mi | 546.90 |
| 09/24 | Transfer To Coml Analysis Ck Account | 1,308.22 |
| 09/24 | Gordon Food Serv Ar Payment 0001- | 1,935.98 |
| 09/24 | Gordon Food Serv Ar Payment 0001- | 2,268.26 |
| 09/24 | Visa Payment 402884xxxxx7816 | 2,663.43 |
| 09/24 | Gordon Food Serv Ar Payment 0001- | 3,049.73 |
| 09/24 | Gordon Food Serv Ar Payment 0001- | 3,325.96 |
| 09/24 | Internet Transfer To Internal Bank Ac XXXXXX639 On 9/24/20 At 8:59 | 3,414.30 |
| 09/24 | Gordon Food Serv Ar Payment 0001- | 4,079.24 |
| 09/24 | Gordon Food Serv Ar Payment 0001- | 4,623.82 |
| 09/24 | Gordon Food Serv Ar Payment 0001- | 4,923.66 |
| 09/24 | Gordon Food Serv Ar Payment 0001- | 4,990.11 |
| 09/24 | Gordon Food Serv Ar Payment 0001- | 5,149.17 |
| 09/24 | Gordon Food Serv Ar Payment 0001- | 5,180.87 |
| 09/24 | Gordon Food Serv Ar Payment 0001- | 7,168.74 |
| 09/24 | Internet Transfer To Internal Bank Ac XXXXXX639 On 9/24/20 At 8:35 | 10,000.00 |
| 09/24 | Internet Transfer To Internal Bank Ac XXXXXX639 On 9/24/20 At 8:38 | 10,000.00 |
| 09/24 | Internet Transfer To Internal Bank Ac XXXXXX639 On 9/24/20 At 8:37 | 20,000.00 |
| 09/24 | Internet Transfer To Internal Bank Ac XXXXXX639 On 9/24/20 At 8:39 | 125,000.00 |



BARFLY VENTURES, LLC
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

| | |
|---|---|
| Page: | **10 of 10** |
| Statement Date: | **09/30/2020** |
| Primary Account: | **XXXXXX4777** |

## DEBITS  (Continued)

| Date | Description | Amount |
|---|---|---|
| 09/25 | Gordon Food Serv Ar Payment 0001- | 72.58 |
| 09/25 | Gordon Food Serv Ar Payment 0001- | 293.61 |
| 09/25 | Gordon Food Serv Ar Payment 0001- | 396.32 |
| 09/25 | Contribute Aegon Usa          corp | 2,393.13 |
| 09/25 | Barfly Ventures 1054 Oct Fees | 16,211.95 |
| 09/28 | Gordon Food Serv Ar Payment 0001- | 98.55 |
| 09/28 | Gordon Food Serv Ar Payment 0001- | 333.48 |
| 09/28 | Gordon Food Serv Ar Payment 0001- | 3,149.53 |
| 09/28 | Gordon Food Serv Ar Payment 0001- | 3,275.36 |
| 09/28 | Gordon Food Serv Ar Payment 0001- | 3,280.92 |
| 09/28 | Gordon Food Serv Ar Payment 0001- | 3,670.73 |
| 09/28 | Gordon Food Serv Ar Payment 0001- | 7,285.36 |
| 09/29 | Transfer To Coml Analysis Ck Account | 95.00 |
| 09/29 | Transfer To Coml Analysis Ck Account | 539.22 |
| 09/29 | Transfer To Coml Analysis Ck Account | 1,189.37 |
| 09/29 | Transfer To Coml Analysis Ck Account | 1,471.28 |
| 09/29 | Valley City Line Ach Xfer | 1,670.80 |
| 09/29 | Gordon Food Serv Ar Payment 0001- | 2,054.80 |
| 09/29 | Visa Payment 402884xxxxx7816 | 2,594.31 |
| 09/29 | Transfer To Coml Analysis Ck Account | 3,711.97 |
| 09/29 | Gordon Food Serv Ar Payment 0001- | 3,788.71 |
| 09/29 | Gordon Food Serv Ar Payment 0001- | 3,981.10 |
| 09/29 | Gordon Food Serv Ar Payment 0001- | 4,291.95 |
| 09/29 | Transfer To Coml Analysis Ck Account | 4,331.34 |
| 09/29 | Transfer To Coml Analysis Ck Account | 4,349.29 |
| 09/29 | Gordon Food Serv Ar Payment 0001- | 4,420.01 |
| 09/29 | Gordon Food Serv Ar Payment 0001- | 4,582.53 |
| 09/29 | Transfer To Coml Analysis Ck Account | 4,854.00 |
| 09/29 | Gordon Food Serv Ar Payment 0001- | 5,393.50 |
| 09/29 | Gordon Food Serv Ar Payment 0001- | 5,420.74 |
| 09/29 | Gordon Food Serv Ar Payment 0001- | 5,585.84 |
| 09/29 | Transfer To Coml Analysis Ck Account | 6,197.82 |
| 09/29 | Gordon Food Serv Ar Payment 0001- | 6,270.61 |
| 09/29 | Gordon Food Serv Ar Payment 0001- | 6,589.51 |
| 09/29 | Transfer To Coml Analysis Ck Account | 8,853.66 |
| 09/30 | Gordon Food Serv Ar Payment 0001- | 61.58 |
| 09/30 | Gordon Food Serv Ar Payment 0001- | 114.83 |
| 09/30 | Gordon Food Serv Ar Payment 0001- | 174.78 |
| 09/30 | Contribute Aegon Usa          corp | 2,489.11 |
| 09/30 | Internet Transfer To Internal Bank Ac XXXXXX639 On 9/30/20 At 15:12 | 12,000.00 |
| 09/30 | Internet Transfer To Internal Bank Ac XXXXXX639 On 9/30/20 At 15:14 | 24,000.00 |
| 09/30 | Internet Transfer To Coml Analysis Ck XXXXXX4153 On 9/30/20 At 15:11 | 40,000.00 |

## DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 09/01 | 203,556.06 | 09/11 | 184,065.62 | 09/22 | 429,395.13 |
| 09/02 | 255,794.70 | 09/14 | 491,148.45 | 09/23 | 400,218.67 |
| 09/03 | 210,948.99 | 09/15 | 122,442.14 | 09/24 | 219,219.67 |
| 09/04 | 219,073.99 | 09/16 | 151,104.47 | 09/25 | 264,520.39 |
| 09/08 | 558,776.97 | 09/17 | 131,950.41 | 09/28 | 519,207.36 |
| 09/09 | 217,330.53 | 09/18 | 160,394.70 | 09/29 | 426,909.14 |
| 09/10 | 145,156.50 | 09/21 | 393,803.12 | 09/30 | 395,173.37 |

MGMCSTMTN 20\1001-18747-0010

## BarFly Ventures
## Reconciliation Report
### As Of 09/06/2020
### Account: Checking - BarFly Oper Merc

| | |
|---|---|
| **Statement Ending Balance** | 219,073.99 |
| **Deposits in Transit** | 3,926.92 |
| **Outstanding Checks and Charges** | -66,987.65 |
| **Adjusted Bank Balance** | 156,013.26 |
| | |
| **Book Balance** | 156,013.26 |
| **Adjustments*** | 0.00 |
| **Adjusted Book Balance** | 156,013.26 |

| | | | |
|---|---|---|---|
| **Total Checks and Charges Cleared** | 433,702.75 | **Total Deposits Cleared** | 512,455.82 |

## Deposits

| Name | Memo | Date | Doc No | Cleared | In Transit |
|---|---|---|---|---|---|
| General Ledger Entry | GFS ▓▓▓ HCHL | 07/17/2020 | | | 13.80 |
| General Ledger Entry | GFS ▓▓▓ GRBC | 07/17/2020 | | | 5.72 |
| General Ledger Entry | GFS ▓▓▓ HCDT | 07/17/2020 | | | 16.56 |
| General Ledger Entry | GFS ▓▓▓ HCEL | 07/17/2020 | | | 11.04 |
| General Ledger Entry | GFS ▓▓▓ HCLN | 07/17/2020 | | | 14.74 |
| General Ledger Entry | GFS ▓▓▓ HCAA | 07/17/2020 | | | 24.84 |
| General Ledger Entry | GFS ▓▓▓ HCBL | 07/17/2020 | | | 8.28 |
| General Ledger Entry | GFS ▓▓▓ HCIN | 07/17/2020 | | | 8.16 |
| General Ledger Entry | Paytronix E-Gift Card Payment | 07/20/2020 | eft | | 25.00 |
| General Ledger Entry | Paytronix E-Gift Card Payment | 07/23/2020 | eft | | 25.00 |
| General Ledger Entry | Reversed -- VISA PAYMENT 402884XXXXX78 | 08/03/2020 | eft | | 3,773.78 |
| General Ledger Entry | Interco CASH | 08/31/2020 | eft | 17,538.45 | |
| General Ledger Entry | Interco CASH | 08/31/2020 | eft | 20,905.24 | |
| General Ledger Entry | Interco CASH | 08/31/2020 | eft | 22,099.83 | |
| General Ledger Entry | Interco CASH | 08/31/2020 | eft | 24,219.68 | |
| General Ledger Entry | Interco CASH | 08/31/2020 | eft | 32,316.04 | |
| General Ledger Entry | Interco CASH | 08/31/2020 | eft | 36,930.18 | |
| General Ledger Entry | Interco CASH | 08/31/2020 | eft | 43,031.83 | |
| General Ledger Entry | Interco CASH | 08/31/2020 | eft | 43,383.55 | |
| General Ledger Entry | Paytronix E-Gift Card Payment | 08/31/2020 | eft | 40.00 | |
| General Ledger Entry | Paytronix E-Gift Card Payment | 08/31/2020 | eft | 50.00 | |
| General Ledger Entry | Paytronix E-Gift Card Payment AMEX | 08/31/2020 | eft | 96.38 | |
| General Ledger Entry | Interco CASH | 08/31/2020 | eft | 1,780.00 | |
| General Ledger Entry | Interco CASH | 08/31/2020 | eft | 12,895.87 | |
| General Ledger Entry | Interco CASH | 08/31/2020 | eft | 17,251.59 | |
| General Ledger Entry | Interco CASH | 08/31/2020 | eft | 13,893.22 | |
| General Ledger Entry | Interco CASH | 09/01/2020 | eft | 12,640.22 | |
| General Ledger Entry | Interco CASH | 09/01/2020 | eft | 11,379.00 | |
| General Ledger Entry | Interco CASH | 09/01/2020 | eft | 7,469.74 | |
| General Ledger Entry | Interco CASH | 09/01/2020 | eft | 7,447.80 | |
| General Ledger Entry | Interco CASH | 09/01/2020 | eft | 6,921.95 | |
| General Ledger Entry | Interco CASH | 09/01/2020 | eft | 5,267.38 | |
| General Ledger Entry | Interco CASH | 09/01/2020 | eft | 3,612.14 | |
| General Ledger Entry | Interco CASH | 09/01/2020 | eft | 3,380.33 | |

| | | | | |
|---|---|---|---|---:|
| General Ledger Entry | Interco CASH | 09/01/2020 | eft | 1,820.20 |
| General Ledger Entry | Interco CASH | 09/01/2020 | eft | 1,484.00 |
| General Ledger Entry | Routable Routable IA44PRVMR | 09/01/2020 | eft | 0.05 |
| General Ledger Entry | Routable Routable IWOOAWN84 | 09/01/2020 | eft | 0.04 |
| General Ledger Entry | Interco CASH | 09/01/2020 | eft | 19,529.53 |
| General Ledger Entry | Interco CASH | 09/02/2020 | eft | 8,478.43 |
| General Ledger Entry | Interco CASH | 09/02/2020 | eft | 1,077.53 |
| General Ledger Entry | Interco CASH | 09/02/2020 | eft | 1,500.00 |
| General Ledger Entry | Interco CASH | 09/02/2020 | eft | 1,711.93 |
| General Ledger Entry | Interco CASH | 09/02/2020 | eft | 2,766.63 |
| General Ledger Entry | Interco CASH | 09/02/2020 | eft | 3,041.33 |
| General Ledger Entry | Interco CASH | 09/02/2020 | eft | 3,649.79 |
| General Ledger Entry | Interco CASH | 09/02/2020 | eft | 6,896.97 |
| General Ledger Entry | Interco CASH | 09/02/2020 | eft | 7,192.04 |
| General Ledger Entry | Interco CASH | 09/02/2020 | eft | 7,282.53 |
| General Ledger Entry | Interco CASH | 09/02/2020 | eft | 7,592.03 |
| General Ledger Entry | Interco CASH | 09/02/2020 | eft | 7,856.50 |
| General Ledger Entry | Interco CASH | 09/03/2020 | eft | 7,415.57 |
| General Ledger Entry | Interco CASH | 09/03/2020 | eft | 5,393.48 |
| General Ledger Entry | Interco CASH | 09/03/2020 | eft | 4,261.79 |
| General Ledger Entry | Interco CASH | 09/03/2020 | eft | 4,202.63 |
| General Ledger Entry | Interco CASH | 09/03/2020 | eft | 4,131.47 |
| General Ledger Entry | Interco CASH | 09/03/2020 | eft | 4,015.92 |
| General Ledger Entry | Interco CASH | 09/03/2020 | eft | 2,783.06 |
| General Ledger Entry | Interco CASH | 09/03/2020 | eft | 1,518.91 |
| General Ledger Entry | Interco CASH | 09/03/2020 | eft | 300.76 |
| General Ledger Entry | Interco CASH | 09/03/2020 | eft | 150.02 |
| General Ledger Entry | Paytronix E-Gift Card Payment | 09/03/2020 | eft | 70.00 |
| General Ledger Entry | Blackhawk Payment | 09/03/2020 | eft | 1,423.75 |
| Pepsi | Pepsi Rebate KC | 09/03/2020 | | 400.00 |
| Pepsi | Pepsi Rebate | 09/03/2020 | | 19,322.00 |
| Pepsi | Pepsi Annual Refund | 09/03/2020 | | 10,000.00 |
| River City Dist | LV Retail Beer Credit | 09/03/2020 | | 2,165.00 |
| General Ledger Entry | Interco CASH | 09/04/2020 | eft | 4,395.28 |
| General Ledger Entry | Interco CASH | 09/04/2020 | eft | 4,298.62 |
| General Ledger Entry | Interco CASH | 09/04/2020 | eft | 4,241.19 |
| General Ledger Entry | Interco CASH | 09/04/2020 | eft | 2,465.04 |
| General Ledger Entry | Interco CASH | 09/04/2020 | eft | 1,810.64 |
| General Ledger Entry | Interco CASH | 09/04/2020 | eft | 971.98 |
| General Ledger Entry | Interco CASH | 09/04/2020 | eft | 154.03 |
| General Ledger Entry | Interco CASH | 09/04/2020 | eft | 38.55 |
| General Ledger Entry | Paytronix E-Gift Card Payment | 09/04/2020 | eft | 50.00 |
| General Ledger Entry | GFS ███ HCHL | 09/04/2020 | | 18.34 |
| General Ledger Entry | GFS ███ HCAA | 09/04/2020 | | 27.84 |
| **Total Deposits** | | | | **512,455.82** **3,926.92** |

## Checks and Charges

| Name | Memo | Date | Check No | Cleared | Outstanding |
|---|---|---|---|---|---:|
| Recovery Allies of West M chigan | | 09/25/2019 | 81620 | | 100.00 |
| Breanne Millstein | | 01/02/2020 | 82781 | | 16.00 |
| Innovo Development Group,- RO | | 03/05/2020 | 83448 | | 360.51 |
| General Ledger Entry | PNC and US Bank Transfer | 05/06/2020 | eft | | 28,500.00 |
| Enroll123, LLC | | 05/13/2020 | eft | | 18.00 |
| Jill Spruit | | 05/28/2020 | 83530 | | 165.00 |
| General Ledger Entry | AVIDPAY BARFLY VENTURES REF*CK*83218*05/29/2020 | | | | 450.00 |

| | | | | | |
|---|---|---|---|---|---|
| General Ledger Entry | GRBC ACCIDENT FUND ONLINE PAY | 06/04/2020 | eft | | 27.95 |
| General Ledger Entry | HCMN ACCIDENT FUND ONLINE PAY | 06/04/2020 | eft | | 17.50 |
| General Ledger Entry | HCKC ACCIDENT FUND ONLINE PAY | 06/04/2020 | eft | | 57.95 |
| General Ledger Entry | HCRO ACCIDENT FUND ONLINE PAY | 06/04/2020 | eft | | 57.95 |
| General Ledger Entry | HCMN ACCIDENT FUND ONLINE PAY | 06/04/2020 | eft | | 57.95 |
| General Ledger Entry | HCLV ACCIDENT FUND ONLINE PAY | 06/04/2020 | eft | | 22.95 |
| General Ledger Entry | HCMD ACCIDENT FUND ONLINE PAY | 06/04/2020 | eft | | 27.95 |
| General Ledger Entry | HCMD ACCIDENT FUND ONLINE PAY | 06/04/2020 | | | 17.50 |
| General Ledger Entry | HCKC ACCIDENT FUND ONLINE PAY | 06/04/2020 | | | 17.50 |
| General Ledger Entry | HCRO ACCIDENT FUND ONLINE PAY | 06/04/2020 | | | 17.50 |
| General Ledger Entry | HCLV ACCIDENT FUND ONLINE PAY | 06/04/2020 | | | 17.50 |
| General Ledger Entry | HCKZ ACCIDENT FUND ONLINE PAY | 06/05/2020 | eft | | 57.95 |
| City of Grand Rapids Income Tax Dept | | 06/05/2020 | 83545 | | 1,497.00 |
| Kentucky Department of Revenue | | 06/05/2020 | 83546 | | 1,216.00 |
| Lexington-Fayette Divis on of Revenue | | 06/05/2020 | 83547 | | 100.00 |
| General Ledger Entry | HCBEL ACCIDENT FUND ONLINE PAY | 06/05/2020 | | | 17.50 |
| General Ledger Entry | HCKZ ACCIDENT FUND ONLINE PAY | 06/05/2020 | | | 17.50 |
| General Ledger Entry | HCEL ACCIDENT FUND ONLINE PAY | 06/10/2020 | eft | | 27.95 |
| General Ledger Entry | HCLN ACCIDENT FUND ONLINE PAY | 06/10/2020 | eft | | 80.00 |
| General Ledger Entry | HCLN ACCIDENT FUND ONLINE PAY | 06/10/2020 | | | 17.50 |
| General Ledger Entry | HCAA ACCIDENT FUND ONLINE PAY | 06/10/2020 | | | 17.50 |
| General Ledger Entry | HCEL ACCIDENT FUND ONLINE PAY | 06/10/2020 | | | 17.50 |
| Valley C ty Linen | | 06/16/2020 | eft | | 1,224.21 |
| General Ledger Entry | HCKC ACCIDENT FUND ONLINE PAY | 06/18/2020 | eft | | 686.67 |
| Valley C ty Linen | | 06/29/2020 | adj CC | | 212.00 |
| Valley C ty Linen | | 06/29/2020 | adj CC | | 212.00 |
| Valley C ty Linen | | 06/29/2020 | adj CC | | 212.00 |
| Valley C ty Linen | | 06/29/2020 | adj CC | | 212.00 |
| Valley C ty Linen | | 06/29/2020 | adj CC | | 212.00 |
| Valley C ty Linen | | 06/29/2020 | adj CC | | 212.00 |
| United States Treasury | | 07/23/2020 | 83658 | | 815.34 |
| General Ledger Entry | VISA PAYMENT 402884XXXXX7816 | 08/03/2020 | eft | | 3,773.78 |
| Omega :Yeast Labs | | 08/06/2020 | 83734 | | 642.00 |
| Kent County Health Department | | 08/12/2020 | 83763 | 580.00 | |
| Kent County Health Department | | 08/12/2020 | 83764 | 580.00 | |
| Kent County Health Department | | 08/12/2020 | 83765 | 580.00 | |
| Kent County Health Department | | 08/12/2020 | 83766 | 580.00 | |
| General Ledger Entry | Reversed -- GORDON FOOD SERV AR PAYMEI | 08/15/2020 | eft | | 11.75 |
| Arrowaste Inc. | | 08/19/2020 | 83790 | 1,052.46 | |
| Arrowaste Inc. | | 08/19/2020 | 83791 | 461.77 | |
| Arrowaste Inc. | | 08/19/2020 | 83792 | 1,238.48 | |
| Arrowaste Inc. | | 08/19/2020 | 83793 | 877.76 | |
| City of Detro t | | 08/19/2020 | 83797 | | 173.00 |
| Deatons Mechanical Co | | 08/19/2020 | 83803 | 551.00 | |
| Hoekstra Electrical Serv ces | | 08/19/2020 | 83808 | 2,421.00 | |
| The Lock Up Storage Centers | | 08/19/2020 | 83817 | | 227.60 |
| 787 Networks | | 08/26/2020 | 83823 | | 497.70 |
| Aspen Waste Systems Inc | | 08/26/2020 | 83824 | 727.88 | |
| Bright House Networks | | 08/26/2020 | 83825 | 588.97 | |
| Comcast | | 08/26/2020 | 83826 | 950.52 | |
| Cozzini Bros Inc | | 08/26/2020 | 83827 | 90.50 | |
| DIRECTV | | 08/26/2020 | 83828 | 304.99 | |
| ECOLAB | | 08/26/2020 | 83829 | 702.68 | |
| Ecolab Pest Elim Div | | 08/26/2020 | 83830 | 772.93 | |
| Empire Disposal | | 08/26/2020 | 83831 | 480.00 | |

| | | | | |
|---|---|---|---|---|
| Engineered Protection Systems Inc | | 08/26/2020 | 83832 | 1,357.74 |
| FedEx | | 08/26/2020 | 83833 | 98.76 |
| Ferris Coffee & Nut Company, Inc | | 08/26/2020 | 83834 | 347.02 |
| Hoekstra Electrical Serv ces | | 08/26/2020 | 83835 | 525.50 |
| Holston Gases | | 08/26/2020 | 83836 | 229.24 |
| HotSchedules.com, Inc | | 08/26/2020 | 83837 | 6,204.93 |
| Humid ty Controls LLC | | 08/26/2020 | 83838 | 60.00 |
| Keg Logistics LLC | | 08/26/2020 | 83840 | 756.00 |
| Kidwell, Inc. | | 08/26/2020 | 83841 | 190.97 |
| Michigan Natural Storage Co | | 08/26/2020 | 83842 | 300.00 |
| Mutual of Omaha | | 08/26/2020 | 83843 | 4,834.65 |
| One Way Products | | 08/26/2020 | 83844 | 1,446.90 |
| Paytronix Systems, Inc. | | 08/26/2020 | 83845 | 5,173.58 |
| Printing Productions Ink | | 08/26/2020 | 83846 | 188.54 |
| Sonitrol Great Lakes - Michigan | | 08/26/2020 | 83847 | 895.62 |
| Sonitrol of Lexington, Inc. | | 08/26/2020 | 83848 | 142.53 |
| Star 2 Star Communications LLC | | 08/26/2020 | 83849 | 107.56 |
| TalentReef | | 08/26/2020 | 83850 | 900.00 |
| VSP Insurance Co. | | 08/26/2020 | 83851 | 584.07 |
| VSP Insurance Co. | | 08/26/2020 | 83852 | 128.67 |
| VSP Insurance Co. | | 08/26/2020 | 83853 | 131.82 |
| Waste Management of Michigan | | 08/26/2020 | 83854 | 1,102.29 |
| Welders Supply Company | | 08/26/2020 | 83855 | 215.80 |
| Swanel Beverage Inc | | 08/26/2020 | 83856 | 901.18 |
| Gordon Food Service | | 08/31/2020 | eft | 92.51 |
| Gordon Food Service | | 08/31/2020 | eft | 1,117.65 |
| Gordon Food Service | | 08/31/2020 | eft | 5,251.67 |
| Gordon Food Service | | 08/31/2020 | eft | 3,162.65 |
| Gordon Food Service | | 08/31/2020 | eft | 3,155.13 |
| Gordon Food Service | | 08/31/2020 | eft | 2,913.02 |
| General Ledger Entry | Interco CASH | 08/31/2020 | eft | 315.20 |
| General Ledger Entry | PNC, Chemical and US Bank Transfer | 09/01/2020 | 0 | 10,000.00 |
| Gordon Food Service | | 09/01/2020 | eft | 4,726.65 |
| General Ledger Entry | PNC, Chemical and US Bank Transfer | 09/01/2020 | eft | 125,000.00 |
| General Ledger Entry | PNC, Chemical and US Bank Transfer | 09/01/2020 | eft | 35,000.00 |
| General Ledger Entry | Interco CASH | 09/01/2020 | eft | 140.00 |
| Gordon Food Service | | 09/01/2020 | eft | 6,357.94 |
| Valley C ty Linen | | 09/01/2020 | eft | 3,611.82 |
| Acc dent Fund | | 09/01/2020 | eft | 8,284.40 |
| Gordon Food Service | | 09/01/2020 | eft | 4,326.00 |
| Gordon Food Service | | 09/01/2020 | eft | 5,997.33 |
| Gordon Food Service | | 09/01/2020 | eft | 14,754.58 |
| Gordon Food Service | | 09/01/2020 | eft | 7,906.79 |
| Gordon Food Service | | 09/01/2020 | eft | 4,227.44 |
| Gordon Food Service | | 09/01/2020 | eft | 4,928.37 |
| Gordon Food Service | | 09/01/2020 | eft | 2,336.51 |
| Gordon Food Service | | 09/01/2020 | eft | 6,469.14 |
| Gordon Food Service | | 09/01/2020 | eft | 6,256.17 |
| Gordon Food Service | | 09/02/2020 | eft | 9.98 |
| Gordon Food Service | | 09/02/2020 | eft | 16.96 |
| General Ledger Entry | VISA PAYMENT 402884XXXXX7816 | 09/02/2020 | eft | 5,456.80 |
| Gordon Food Service | | 09/02/2020 | eft | 110.10 |
| Gordon Food Service | | 09/03/2020 | eft | 4,890.47 |
| Gordon Food Service | | 09/03/2020 | eft | 5,182.64 |
| Gordon Food Service | | 09/03/2020 | eft | 1,037.24 |

| | | | | |
|---|---|---|---|---|
| Gordon Food Service | | 09/03/2020 | eft | 4,273.82 |
| Gordon Food Service | | 09/03/2020 | eft | 6,400.37 |
| Gordon Food Service | | 09/03/2020 | eft | 1,117.97 |
| Gordon Food Service | | 09/03/2020 | eft | 4,743.85 |
| Gordon Food Service | | 09/03/2020 | eft | 3,700.99 |
| Enviro-Master of West Michigan | | 09/03/2020 | eft | 1,112.40 |
| Gordon Food Service | | 09/03/2020 | eft | 4,930.57 |
| Gordon Food Service | | 09/03/2020 | eft | 7,480.32 |
| Gordon Food Service | | 09/03/2020 | eft | 1,210.05 |
| Enviro-Master of West Michigan | | 09/03/2020 | eft | 120.90 |
| General Ledger Entry | Interco CASH | 09/03/2020 | eft | 734.18 |
| General Ledger Entry | Interco CASH | 09/03/2020 | eft | 236.00 |
| Beer City Glass | | 09/03/2020 | 83857 | 8,552.40 |
| Bluewater Technologies | | 09/03/2020 | 83858 | 654.50 |
| Ciesa Design | | 09/03/2020 | 83859 | 192.75 |
| City of East Lansing | | 09/03/2020 | 83860 | 2,786.67 |
| Corrigan Logistics | | 09/03/2020 | 83861 | 1,868.00 |
| Cozzini Bros Inc | | 09/03/2020 | 83862 | 266.00 |
| D-C Elevator Co., Inc. | | 09/03/2020 | 83863 | 271.86 |
| Draftex | | 09/03/2020 | 83864 | 104.96 |
| ECOLAB | | 09/03/2020 | 83865 | 111.06 |
| Ecolab Pest Elim Div | | 09/03/2020 | 83866 | 207.00 |
| FedEx | | 09/03/2020 | 83867 | 31.77 |
| GTT Commun cations | | 09/03/2020 | 83868 | 342.19 |
| Midwest Cutlery Service | | 09/03/2020 | 83869 | 27.00 |
| One Way Products | | 09/03/2020 | 83870 | 114.48 |
| Plaza Storage, LLC | | 09/03/2020 | 83871 | 90.00 |
| Printing Productions Ink | | 09/03/2020 | 83872 | 878.17 |
| Ray's Trash Service, Inc. | | 09/03/2020 | 83873 | 84.42 |
| RichmondStamp Works Inc. | | 09/03/2020 | 83874 | 177.87 |
| Roto-Rooter | | 09/03/2020 | 83875 | 995.00 |
| SHMG Occupational Health | | 09/03/2020 | 83876 | 425.00 |
| Sonitrol Great Lakes - Michigan | | 09/03/2020 | 83877 | 95.00 |
| Sonitrol Great Lakes - Michigan | | 09/03/2020 | 83878 | 502.44 |
| Sonitrol Great Lakes - Michigan | | 09/03/2020 | 83879 | 534.24 |
| Stanley Convergent Secur ty Solut ons, Inc. | | 09/03/2020 | 83880 | 418.12 |
| Star 2 Star Communications LLC | | 09/03/2020 | 83881 | 150.29 |
| Star 2 Star Communications LLC | | 09/03/2020 | 83882 | 91.90 |
| Star 2 Star Communications LLC | | 09/03/2020 | 83883 | 107.65 |
| TelDesigns Inc. | | 09/03/2020 | 83884 | 3,520.00 |
| Time Warner Cable | | 09/03/2020 | 83885 | 795.00 |
| United Electrical Contractors | | 09/03/2020 | 83886 | 90.00 |
| Waste Management | | 09/03/2020 | 83887 | 816.25 |
| Bluewater Technologies | Pre-petition | 09/03/2020 | Voided - | -654.50 |
| Airgas USA LLC - Rental | BILLPMT | 09/03/2020 | 7.24138E+13 | 402.47 |
| Andrew Woodruff | BILLPMT | 09/03/2020 | 7.24138E+13 | 1,000.00 |
| Armock Mechanical | BILLPMT | 09/03/2020 | 7.24138E+13 | 3,277.83 |
| Brewers Supply Group | BILLPMT | 09/03/2020 | 7.24138E+13 | 2,366.25 |
| Anthony Carpenter | BILLPMT | 09/03/2020 | 7.24138E+13 | 100.00 |
| Comfort Systems USA Indiana | BILLPMT | 09/03/2020 | 7.24138E+13 | 301.05 |
| Delta Dental | BILLPMT | 09/03/2020 | 7.24138E+13 | 5,792.07 |
| Domant Property Services | BILLPMT | 09/03/2020 | 7.24138E+13 | 1,675.78 |
| Dover Grease Traps, Inc. | BILLPMT | 09/03/2020 | 7.24138E+13 | 1,878.00 |
| Driscon LLC | BILLPMT | 09/03/2020 | 7.24138E+13 | 6,164.40 |
| HNI Risk Advisors | BILLPMT | 09/03/2020 | 7.24138E+13 | 22,686.00 |

| | | | | | |
|---|---|---|---|---|---|
| HOODZ North America | BILLPMT | | 09/03/2020 | 7.24138E+13 | 1,500.00 |
| Infinisource Benefit Services | BILLPMT | | 09/03/2020 | 7.24138E+13 | 60.15 |
| My Green Michigan LLC | BILLPMT | | 09/03/2020 | 7.24138E+13 | 464.50 |
| NuCO2 | BILLPMT | | 09/03/2020 | 7.24138E+13 | 1,667.38 |
| Premier Building Maintenance | BILLPMT | | 09/03/2020 | 7.24138E+13 | 2,685.75 |
| QSR Automations Inc. | BILLPMT | | 09/03/2020 | 7.24138E+13 | 3,429.00 |
| R. L. Schrieber | BILLPMT | | 09/03/2020 | 7.24138E+13 | 943.16 |
| Renee Bodbyl | BILLPMT | | 09/03/2020 | 7.24138E+13 | 900.00 |
| Rotella's Italian Bakery, Inc. | BILLPMT | | 09/03/2020 | 7.24138E+13 | 340.13 |
| Swept Away | BILLPMT | | 09/03/2020 | 7.24138E+13 | 2,345.00 |
| Timothy Gauthier | BILLPMT | | 09/03/2020 | 7.24138E+13 | 1,282.50 |
| Town Center Inc. | BILLPMT | | 09/03/2020 | 7.24138E+13 | 1,584.90 |
| Unifirst Corporation - Lincoln | BILLPMT | | 09/03/2020 | 7.24138E+13 | 228.27 |
| Zachary McKinstry | BILLPMT | | 09/03/2020 | 7.24138E+13 | 1,050.00 |
| Gordon Food Service | | | 09/04/2020 | eft | 142.02 |
| General Ledger Entry | VISA PAYMENT 402884XXXXX7816 | | 09/04/2020 | eft | 2,682.05 |
| Gordon Food Service | | | 09/04/2020 | eft | 49.99 |
| Gordon Food Service | | | 09/04/2020 | eft | 80.54 |
| General Ledger Entry | Interco CASH | | 09/04/2020 | eft | 2,829.08 |
| General Ledger Entry | Interco CASH | | 09/04/2020 | eft | 2,126.98 |
| General Ledger Entry | Interco CASH | | 09/04/2020 | eft | 1,206.82 |
| General Ledger Entry | Interco CASH | | 09/04/2020 | eft | 57.95 |
| General Ledger Entry | Interco CASH | | 09/04/2020 | eft | 57.95 |
| General Ledger Entry | Interco CASH | | 09/04/2020 | eft | 27.95 |
| General Ledger Entry | Interco CASH | | 09/04/2020 | eft | 27.95 |
| General Ledger Entry | Interco CASH | | 09/04/2020 | eft | 27.95 |
| Gordon Food Service | | | 09/04/2020 | eft | 703.18 |
| General Ledger Entry | Worldpay MTHCHGS Monthly Payment - BF C | 09/04/2020 | eft | 96.86 |
| **Total Checks and Charges** | | | | **433,702.75** | **66,987.65** |

## BarFly Ventures
## Reconciliation Report
### As Of 09/13/2020
### Account: Checking - BarFly Oper Merc

| | |
|---|---:|
| **Statement Ending Balance** | **184,065.62** |
| **Deposits in Transit** | **3,926.92** |
| **Outstanding Checks and Charges** | **-63,179.64** |
| **Adjusted Bank Balance** | **124,812.90** |
| | |
| **Book Balance** | **124,812.90** |
| **Adjustments\*** | **0.00** |
| **Adjusted Book Balance** | **124,812.90** |

| | | | |
|---|---|---|---|
| **Total Checks and Charges Cleared** | **580,960.60** | **Total Deposits Cleared** | **545,952.23** |

# Deposits

| Name | Memo | Date | Doc No | Cleared | In Transit |
|---|---|---|---|---:|---:|
| General Ledger Entry | GFS ▇▇▇ HCHL | 07/17/2020 | | | 13.80 |
| General Ledger Entry | GFS ▇▇▇ GRBC | 07/17/2020 | | | 5.72 |
| General Ledger Entry | GFS ▇▇▇ HCDT | 07/17/2020 | | | 16.56 |
| General Ledger Entry | GFS ▇▇▇ HCEL | 07/17/2020 | | | 11.04 |
| General Ledger Entry | GFS ▇▇▇ HCLN | 07/17/2020 | | | 14.74 |
| General Ledger Entry | GFS ▇▇▇ HCAA | 07/17/2020 | | | 24.84 |
| General Ledger Entry | GFS ▇▇▇ HCBL | 07/17/2020 | | | 8.28 |
| General Ledger Entry | GFS ▇▇▇ HCIN | 07/17/2020 | | | 8.16 |
| General Ledger Entry | Paytronix E-Gift Card Payment | 07/20/2020 | eft | | 25.00 |
| General Ledger Entry | Paytronix E-Gift Card Payment | 07/23/2020 | eft | | 25.00 |
| General Ledger Entry | Reversed -- VISA PAYMENT 402884XXXXX7816 | 08/03/2020 | eft | | 3,773.78 |
| General Ledger Entry | Interco CASH | 09/08/2020 | eft | 61,186.01 | |
| General Ledger Entry | Interco CASH | 09/08/2020 | eft | 46,284.37 | |
| General Ledger Entry | Interco CASH | 09/08/2020 | eft | 42,864.86 | |
| General Ledger Entry | Interco CASH | 09/08/2020 | eft | 41,799.25 | |
| General Ledger Entry | Interco CASH | 09/08/2020 | eft | 40,052.58 | |
| General Ledger Entry | Interco CASH | 09/08/2020 | eft | 38,469.99 | |
| General Ledger Entry | Interco CASH | 09/08/2020 | eft | 30,157.03 | |
| General Ledger Entry | Interco CASH | 09/08/2020 | eft | 28,387.41 | |
| General Ledger Entry | Interco CASH | 09/08/2020 | eft | 26,909.47 | |
| General Ledger Entry | Interco CASH | 09/08/2020 | eft | 21,736.71 | |
| General Ledger Entry | Interco CASH | 09/08/2020 | eft | 18,578.03 | |
| General Ledger Entry | Paytronix E-Gift Card Payment | 09/08/2020 | eft | 50.00 | |
| General Ledger Entry | Interco CASH | 09/09/2020 | eft | 14,178.63 | |
| General Ledger Entry | Interco CASH | 09/09/2020 | eft | 8,467.87 | |
| General Ledger Entry | Interco CASH | 09/09/2020 | eft | 7,833.92 | |
| General Ledger Entry | Interco CASH | 09/09/2020 | eft | 5,676.12 | |
| General Ledger Entry | Interco CASH | 09/09/2020 | eft | 4,943.25 | |
| General Ledger Entry | Interco CASH | 09/09/2020 | eft | 4,585.01 | |
| General Ledger Entry | Interco CASH | 09/09/2020 | eft | 3,559.04 | |
| General Ledger Entry | Interco CASH | 09/09/2020 | eft | 2,116.27 | |
| General Ledger Entry | Interco CASH | 09/09/2020 | eft | 1,567.24 | |
| General Ledger Entry | Interco CASH | 09/09/2020 | eft | 1,462.23 | |
| General Ledger Entry | Infinisource0706 PC Aug20 ▇▇▇ | 09/09/2020 | eft | 1,736.72 | |

| | | | | | |
|---|---|---|---|---|---:|
| General Ledger Entry | Blackhawk Payment | 09/10/2020 | eft | | 1,657.50 |
| General Ledger Entry | Interco CASH | 09/10/2020 | eft | | 7,042.23 |
| General Ledger Entry | Interco CASH | 09/10/2020 | eft | | 5,773.95 |
| General Ledger Entry | Interco CASH | 09/10/2020 | eft | | 5,061.36 |
| General Ledger Entry | Interco CASH | 09/10/2020 | eft | | 3,206.44 |
| General Ledger Entry | Interco CASH | 09/10/2020 | eft | | 2,923.93 |
| General Ledger Entry | Interco CASH | 09/10/2020 | eft | | 2,761.28 |
| General Ledger Entry | Interco CASH | 09/10/2020 | eft | | 2,634.11 |
| General Ledger Entry | Interco CASH | 09/10/2020 | eft | | 1,703.60 |
| General Ledger Entry | Interco CASH | 09/10/2020 | eft | | 1,482.67 |
| General Ledger Entry | Interco CASH | 09/10/2020 | eft | | 141.70 |
| General Ledger Entry | Paytronix E-Gift Card Payment | 09/10/2020 | eft | | 175.00 |
| General Ledger Entry | Interco CASH | 09/10/2020 | eft | | 10,324.72 |
| General Ledger Entry | Interco CASH | 09/11/2020 | eft | | 1,678.37 |
| General Ledger Entry | Paytronix E-Gift Card Payment AMEX | 09/11/2020 | eft | | 48.24 |
| General Ledger Entry | Interco CASH | 09/11/2020 | eft | | 7,330.18 |
| General Ledger Entry | Interco CASH | 09/11/2020 | eft | | 6,890.14 |
| General Ledger Entry | Interco CASH | 09/11/2020 | eft | | 6,719.10 |
| General Ledger Entry | Interco CASH | 09/11/2020 | eft | | 5,556.22 |
| General Ledger Entry | Interco CASH | 09/11/2020 | eft | | 5,291.19 |
| General Ledger Entry | Interco CASH | 09/11/2020 | eft | | 3,496.56 |
| General Ledger Entry | Interco CASH | 09/11/2020 | eft | | 2,998.10 |
| General Ledger Entry | Interco CASH | 09/11/2020 | eft | | 2,956.59 |
| General Ledger Entry | Interco CASH | 09/11/2020 | eft | | 2,883.40 |
| General Ledger Entry | Interco CASH | 09/11/2020 | eft | | 2,613.64 |
| **Total Deposits** | | | | **########** | **3,926.92** |

## Checks and Charges

| Name | Memo | Date | Check No | Cleared | Outstanding |
|---|---|---|---|---|---:|
| Recovery Allies of West M chigan | | 09/25/2019 | 81620 | | 100.00 |
| Breanne Millstein | | 01/02/2020 | 82781 | | 16.00 |
| Innovo Development Group,- RO | | 03/05/2020 | 83448 | | 360.51 |
| General Ledger Entry | PNC and US Bank Transfer | 05/06/2020 | eft | | 28,500.00 |
| Enroll123, LLC | | 05/13/2020 | eft | | 18.00 |
| Jill Spruit | | 05/28/2020 | 83530 | | 165.00 |
| General Ledger Entry | AVIDPAY BARFLY VENTURES REF*CK*83218*20 | 05/29/2020 | | | 450.00 |
| General Ledger Entry | HCRO ACCIDENT FUND ONLINE PAY | 06/04/2020 | eft | | 57.95 |
| General Ledger Entry | HCLV ACCIDENT FUND ONLINE PAY | 06/04/2020 | eft | | 22.95 |
| General Ledger Entry | GRBC ACCIDENT FUND ONLINE PAY | 06/04/2020 | eft | | 27.95 |
| General Ledger Entry | HCMN ACCIDENT FUND ONLINE PAY | 06/04/2020 | eft | | 17.50 |
| General Ledger Entry | HCMD ACCIDENT FUND ONLINE PAY | 06/04/2020 | eft | | 27.95 |
| General Ledger Entry | HCMN ACCIDENT FUND ONLINE PAY | 06/04/2020 | eft | | 57.95 |
| General Ledger Entry | HCKC ACCIDENT FUND ONLINE PAY | 06/04/2020 | eft | | 57.95 |
| General Ledger Entry | HCMD ACCIDENT FUND ONLINE PAY | 06/04/2020 | | | 17.50 |
| General Ledger Entry | HCKC ACCIDENT FUND ONLINE PAY | 06/04/2020 | | | 17.50 |
| General Ledger Entry | HCLV ACCIDENT FUND ONLINE PAY | 06/04/2020 | | | 17.50 |
| General Ledger Entry | HCRO ACCIDENT FUND ONLINE PAY | 06/04/2020 | | | 17.50 |
| General Ledger Entry | HCKZ ACCIDENT FUND ONLINE PAY | 06/05/2020 | eft | | 57.95 |
| City of Grand Rapids Income Tax Dept | | 06/05/2020 | 83545 | | 1,497.00 |
| Kentucky Department of Revenue | | 06/05/2020 | 83546 | | 1,216.00 |
| Lexington-Fayette Divis on of Revenue | | 06/05/2020 | 83547 | | 100.00 |
| General Ledger Entry | HCBEL ACCIDENT FUND ONLINE PAY | 06/05/2020 | | | 17.50 |
| General Ledger Entry | HCKZ ACCIDENT FUND ONLINE PAY | 06/05/2020 | | | 17.50 |
| General Ledger Entry | HCEL ACCIDENT FUND ONLINE PAY | 06/10/2020 | eft | | 27.95 |
| General Ledger Entry | HCLN ACCIDENT FUND ONLINE PAY | 06/10/2020 | eft | | 80.00 |

| | | | | | |
|---|---|---|---|---|---|
| General Ledger Entry | HCAA ACCIDENT FUND ONLINE PAY ███ | 06/10/2020 | | | 17.50 |
| General Ledger Entry | HCEL ACCIDENT FUND ONLINE PAY ███ | 06/10/2020 | | | 17.50 |
| General Ledger Entry | HCLN ACCIDENT FUND ONLINE PAY ███ | 06/10/2020 | | | 17.50 |
| Valley C ty Linen | | 06/16/2020 | eft | | 1,224.21 |
| General Ledger Entry | HCKC ACCIDENT FUND ONLINE PAY | 06/18/2020 | eft | | 686.67 |
| Valley C ty Linen | | 06/29/2020 | adj CC | | 212.00 |
| Valley C ty Linen | | 06/29/2020 | adj CC | | 212.00 |
| Valley C ty Linen | | 06/29/2020 | adj CC | | 212.00 |
| Valley C ty Linen | | 06/29/2020 | adj CC | | 212.00 |
| Valley C ty Linen | | 06/29/2020 | adj CC | | 212.00 |
| Valley C ty Linen | | 06/29/2020 | adj CC | | 212.00 |
| United States Treasury | | 07/23/2020 | 83658 | | 815.34 |
| General Ledger Entry | VISA PAYMENT 402884XXXXX7816 | 08/03/2020 | eft | | 3,773.78 |
| Omega :Yeast Labs | | 08/06/2020 | 83734 | | 642.00 |
| General Ledger Entry | Reversed -- GORDON FOOD SERV AR PAYMENT | 08/15/2020 | eft | | 11.75 |
| City of Detro t | | 08/19/2020 | 83797 | | 173.00 |
| The Lock Up Storage Centers | | 08/19/2020 | 83817 | | 227.60 |
| 787 Networks | | 08/26/2020 | 83823 | | 497.70 |
| Beer City Glass | | 09/03/2020 | 83857 | 8,552.40 | |
| Ciesa Design | | 09/03/2020 | 83859 | | 192.75 |
| City of East Lansing | | 09/03/2020 | 83860 | 2,786.67 | |
| Corrigan Logistics | | 09/03/2020 | 83861 | 1,868.00 | |
| Cozzini Bros Inc | | 09/03/2020 | 83862 | 266.00 | |
| D-C Elevator Co., Inc. | | 09/03/2020 | 83863 | | 271.86 |
| Draftex | | 09/03/2020 | 83864 | | 104.96 |
| ECOLAB | | 09/03/2020 | 83865 | 111.06 | |
| Ecolab Pest Elim Div | | 09/03/2020 | 83866 | 207.00 | |
| FedEx | | 09/03/2020 | 83867 | | 31.77 |
| GTT Commun cations | | 09/03/2020 | 83868 | 342.19 | |
| Midwest Cutlery Service | | 09/03/2020 | 83869 | 27.00 | |
| One Way Products | | 09/03/2020 | 83870 | 114.48 | |
| Plaza Storage, LLC | | 09/03/2020 | 83871 | 90.00 | |
| Printing Productions Ink | | 09/03/2020 | 83872 | 878.17 | |
| Ray's Trash Service, Inc. | | 09/03/2020 | 83873 | 84.42 | |
| RichmondStamp Works Inc. | | 09/03/2020 | 83874 | | 177.87 |
| Roto-Rooter | | 09/03/2020 | 83875 | 995.00 | |
| SHMG Occupational Health | | 09/03/2020 | 83876 | 425.00 | |
| Sonitrol Great Lakes - Michigan | | 09/03/2020 | 83877 | 95.00 | |
| Sonitrol Great Lakes - Michigan | | 09/03/2020 | 83878 | 502.44 | |
| Sonitrol Great Lakes - Michigan | | 09/03/2020 | 83879 | 534.24 | |
| Stanley Convergent Secur ty Solut ons, Inc. | | 09/03/2020 | 83880 | 418.12 | |
| Star 2 Star Communications LLC | | 09/03/2020 | 83881 | 150.29 | |
| Star 2 Star Communications LLC | | 09/03/2020 | 83882 | 91.90 | |
| Star 2 Star Communications LLC | | 09/03/2020 | 83883 | 107.65 | |
| TelDesigns Inc. | | 09/03/2020 | 83884 | 3,520.00 | |
| Time Warner Cable | | 09/03/2020 | 83885 | 795.00 | |
| United Electrical Contractors | | 09/03/2020 | 83886 | 90.00 | |
| Waste Management | | 09/03/2020 | 83887 | 816.25 | |
| General Ledger Entry | Interco CASH | 09/08/2020 | eft | | 17.50 |
| ASR Health Benefits | | 09/08/2020 | eft | 41,194.03 | |
| General Ledger Entry | Interco CASH | 09/08/2020 | eft | | 17.50 |
| General Ledger Entry | Interco CASH | 09/08/2020 | eft | | 17.50 |
| Gordon Food Service | | 09/08/2020 | eft | 671.88 | |
| Gordon Food Service | | 09/08/2020 | eft | 2,611.01 | |
| Gordon Food Service | | 09/08/2020 | eft | 595.31 | |

| Payee | Memo | Date | Ref | Amount | Amount |
|---|---|---|---|---|---|
| Gordon Food Service | | 09/08/2020 | eft | 60.56 | |
| Gordon Food Service | | 09/08/2020 | eft | 3,532.23 | |
| Gordon Food Service | | 09/08/2020 | eft | 6,560.01 | |
| Gordon Food Service | | 09/08/2020 | eft | 60.56 | |
| Gordon Food Service | | 09/08/2020 | eft | 1,099.08 | |
| General Ledger Entry | Interco CASH | 09/08/2020 | eft | 17.50 | |
| General Ledger Entry | Interco CASH | 09/09/2020 | eft | 1,070.07 | |
| Gordon Food Service | | 09/09/2020 | eft | 4,499.15 | |
| General Ledger Entry | PNC, TCF and US Bank Transfer | 09/09/2020 | eft | 275,000.00 | |
| General Ledger Entry | PNC, TCF and US Bank Transfer | 09/09/2020 | eft | 45,000.00 | |
| Gordon Food Service | | 09/09/2020 | eft | 8,943.96 | |
| Gordon Food Service | | 09/09/2020 | eft | 6,760.19 | |
| Gordon Food Service | | 09/09/2020 | eft | 2,922.54 | |
| Gordon Food Service | | 09/09/2020 | eft | 5,534.74 | |
| Gordon Food Service | | 09/09/2020 | eft | 3,928.47 | |
| Gordon Food Service | | 09/09/2020 | eft | 4,887.12 | |
| Gordon Food Service | | 09/09/2020 | eft | 7,060.41 | |
| Gordon Food Service | | 09/09/2020 | eft | 7,622.92 | |
| Gordon Food Service | | 09/09/2020 | eft | 5,631.93 | |
| Gordon Food Service | | 09/09/2020 | eft | 6,363.75 | |
| OLO | | 09/09/2020 | eft | 2,145.00 | |
| OLO | | 09/09/2020 | eft | 315.75 | |
| Valley C ty Linen | | 09/09/2020 | eft | 2,194.09 | |
| OLO | | 09/09/2020 | eft | 645.69 | |
| General Ledger Entry | Interco CASH | 09/09/2020 | eft | 37.32 | |
| Gordon Food Service | | 09/10/2020 | eft | 3,067.97 | |
| General Ledger Entry | VISA PAYMENT 402884XXXXX7816 | 09/10/2020 | eft | 2,432.09 | |
| General Ledger Entry | CONTRIBUTE AEGON USA ███████ | 09/10/2020 | eft | 2,395.08 | |
| Gordon Food Service | | 09/10/2020 | eft | 4,484.30 | |
| Gordon Food Service | | 09/10/2020 | eft | 6,971.94 | |
| Gordon Food Service | | 09/10/2020 | eft | 1,867.21 | |
| Gordon Food Service | | 09/10/2020 | eft | 2,931.16 | |
| Gordon Food Service | | 09/10/2020 | eft | 3,576.83 | |
| Gordon Food Service | | 09/10/2020 | eft | 6,691.76 | |
| Gordon Food Service | | 09/10/2020 | eft | 5,508.43 | |
| Enviro-Master of West Michigan | | 09/10/2020 | eft | 309.00 | |
| Gordon Food Service | | 09/10/2020 | eft | 6,036.71 | |
| Gordon Food Service | | 09/10/2020 | eft | 3,194.48 | |
| Gordon Food Service | | 09/10/2020 | eft | 4,031.03 | |
| AT_T | | 09/10/2020 | 83888 | | 365.76 |
| Carlin, Edwards, Brown PLLC | | 09/10/2020 | 83889 | | 128.00 |
| Comcast | | 09/10/2020 | 83890 | 1,374.93 | |
| Comcast | | 09/10/2020 | 83891 | | 190.25 |
| Comcast | | 09/10/2020 | 83892 | | 243.35 |
| Coverall of Western M chigan | | 09/10/2020 | 83893 | | 3,756.25 |
| Cozzini Bros Inc | | 09/10/2020 | 83894 | | 179.00 |
| ECOLAB | | 09/10/2020 | 83895 | | 1,576.56 |
| Ecolab Pest Elim Div | | 09/10/2020 | 83896 | | 1,063.87 |
| Great America Financial Services | | 09/10/2020 | 83897 | | 1,453.11 |
| Hoekstra Electrical Serv ces | | 09/10/2020 | 83898 | | 1,742.50 |
| HotSchedules.com, Inc | | 09/10/2020 | 83899 | | 417.82 |
| Integr ty Business Solutions | | 09/10/2020 | 83900 | | 340.47 |
| K-Data Systems LLC | | 09/10/2020 | 83901 | | 20.00 |
| Kaat's Water Condit oning, Inc. | | 09/10/2020 | 83902 | | 9.50 |
| Mahoney Environmental | | 09/10/2020 | 83903 | | 150.00 |

| | | | | |
|---|---|---|---|---:|
| NCR Corporation | | 09/10/2020 | 83904 | 303.62 |
| NCR Corporation | | 09/10/2020 | 83905 | 1,810.51 |
| NCR Corporation | | 09/10/2020 | 83906 | 421.71 |
| NCR Corporation | | 09/10/2020 | 83907 | 3,025.20 |
| NCR Corporation | | 09/10/2020 | 83908 | 303.62 |
| NCR Corporation | | 09/10/2020 | 83909 | 303.62 |
| Printing Productions Ink | | 09/10/2020 | 83910 | 297.72 |
| State Street Area Association | | 09/10/2020 | 83911 | 200.00 |
| TDS | | 09/10/2020 | 83912 | 584.36 |
| Time Warner Cable | | 09/10/2020 | 83913 | 872.13 |
| Comcast | | 09/10/2020 | 83914 | 231.34 |
| Flor da Department of Revenue | | 09/10/2020 | 83915 | 50.00 |
| Flor da Department of Revenue | | 09/10/2020 | 83916 | 20.00 |
| Comcast | | 09/10/2020 | Vo ded - | -1,374.93 |
| A & L Janitorial Inc. | BILLPMT | 09/10/2020 | ###### | 462.95 |
| Armock Mechanical | BILLPMT | 09/10/2020 | ###### | 1,810.69 |
| Anthony Carpenter | BILLPMT | 09/10/2020 | ###### | 290.00 |
| Creative Ice | BILLPMT | 09/10/2020 | ###### | 1,130.00 |
| Dover Grease Traps, Inc. | BILLPMT | 09/10/2020 | ###### | 2,485.00 |
| Driscon LLC | BILLPMT | 09/10/2020 | ###### | 686.70 |
| DVCLEANINDY, LLC | BILLPMT | 09/10/2020 | ###### | 3,325.00 |
| Grand Rap ds Graphix | BILLPMT | 09/10/2020 | ###### | 1,867.00 |
| Indeed Inc | BILLPMT | 09/10/2020 | ###### | 2,266.89 |
| Insite Business Solutions | BILLPMT | 09/10/2020 | ###### | 1,225.14 |
| My Green Michigan LLC | BILLPMT | 09/10/2020 | ###### | 464.50 |
| NRL Consulting | BILLPMT | 09/10/2020 | ###### | 17,307.69 |
| NuCO2 | BILLPMT | 09/10/2020 | ###### | 1,436.06 |
| Patr ce and Associates Franchising, Inc. | BILLPMT | 09/10/2020 | ###### | 5,000.00 |
| Premier Building Maintenance | BILLPMT | 09/10/2020 | ###### | 5,413.25 |
| R. L. Schrieber | BILLPMT | 09/10/2020 | ###### | 692.61 |
| Rotella's Italian Bakery, Inc. | BILLPMT | 09/10/2020 | ###### | 397.63 |
| Swept Away | BILLPMT | 09/10/2020 | ###### | 2,345.00 |
| Timothy Gauthier | BILLPMT | 09/10/2020 | ###### | 1,087.50 |
| Town Center Inc. | BILLPMT | 09/10/2020 | ###### | 2,618.98 |
| Unifirst Corporation - Lincoln | BILLPMT | 09/10/2020 | ###### | 361.03 |
| Enviro-Master of West Michigan | | 09/11/2020 | eft | 1,098.00 |
| Enroll123, LLC | | 09/11/2020 | eft | 112.50 |
| Gordon Food Service | | 09/11/2020 | eft | 27.94 |
| General Ledger Entry | ADP PAYROLL FEES ADP - FEES 10FB7 ███ | 09/11/2020 | eft | 2,600.29 |
| General Ledger Entry | ADP PAYROLL FEES ADP - FEES 10221 ███ | 09/11/2020 | eft | 51.82 |
| Gordon Food Service | | 09/11/2020 | eft | 12.39 |
| **Total Checks and Charges** | | | ######## | **63,179.64** |

## BarFly Ventures
## Reconciliation Report
### As Of 09/20/2020
### Account: Checking - BarFly Oper Merc

| | | |
|---|---|---:|
| **Statement Ending Balance** | | 160,394.70 |
| **Deposits in Transit** | | 3,926.92 |
| **Outstanding Checks and Charges** | | -56,057.67 |
| **Adjusted Bank Balance** | | 108,263.95 |
| | | |
| **Book Balance** | | 108,263.95 |
| **Adjustments\*** | | 0.00 |
| **Adjusted Book Balance** | | 108,263.95 |

| | | | |
|---|---:|---|---:|
| Total Checks and Charges Cleared | 547,344.84 | Total Deposits Cleared | 523,673.92 |

# Deposits

| Name | Memo | Date | Doc No | Cleared | In Transit |
|---|---|---|---|---:|---:|
| General Ledger Entry | GFS ▮▮▮ HCHL | 07/17/2020 | | | 13.80 |
| General Ledger Entry | GFS ▮▮▮ GRBC | 07/17/2020 | | | 5.72 |
| General Ledger Entry | GFS ▮▮▮ HCDT | 07/17/2020 | | | 16.56 |
| General Ledger Entry | GFS ▮▮▮ HCEL | 07/17/2020 | | | 11.04 |
| General Ledger Entry | GFS ▮▮▮ HCLN | 07/17/2020 | | | 14.74 |
| General Ledger Entry | GFS ▮▮▮ HCAA | 07/17/2020 | | | 24.84 |
| General Ledger Entry | GFS ▮▮▮ HCBL | 07/17/2020 | | | 8.28 |
| General Ledger Entry | GFS ▮▮▮ HCIN | 07/17/2020 | | | 8.16 |
| General Ledger Entry | Paytronix E-Gift Card Payment | 07/20/2020 | eft | | 25.00 |
| General Ledger Entry | Paytronix E-Gift Card Payment | 07/23/2020 | eft | | 25.00 |
| General Ledger Entry | Reversed -- VISA PAYMENT 402884XXXXX7816 | 08/03/2020 | eft | | 3,773.78 |
| General Ledger Entry | Paytronix E-Gift Card Payment | 09/14/2020 | eft | 125.00 | |
| General Ledger Entry | Paytronix E-Gift Card Payment | 09/14/2020 | eft | 50.00 | |
| General Ledger Entry | Interco CASH | 09/14/2020 | eft | 15,717.85 | |
| General Ledger Entry | Interco CASH | 09/14/2020 | eft | 17,514.47 | |
| General Ledger Entry | Interco CASH | 09/14/2020 | eft | 17,720.51 | |
| General Ledger Entry | Interco CASH | 09/14/2020 | eft | 20,542.61 | |
| General Ledger Entry | Interco CASH | 09/14/2020 | eft | 22,074.96 | |
| General Ledger Entry | Interco CASH | 09/14/2020 | eft | 22,794.51 | |
| General Ledger Entry | Interco CASH | 09/14/2020 | eft | 23,409.47 | |
| General Ledger Entry | Interco CASH | 09/14/2020 | eft | 34,404.82 | |
| General Ledger Entry | Interco CASH | 09/14/2020 | eft | 36,532.08 | |
| General Ledger Entry | Interco CASH | 09/14/2020 | eft | 35,741.00 | |
| General Ledger Entry | Interco CASH | 09/14/2020 | eft | 34,867.99 | |
| Acc dent Fund | Acc dent Fund Workers Comp Refund | 09/14/2020 | | 45,337.00 | |
| Grubhub | ▮▮▮ | 09/14/2020 | | 2,551.67 | |
| Standard Sales HCLV | ▮▮▮ | 09/14/2020 | | 1,100.00 | |
| General Ledger Entry | Interco CASH | 09/15/2020 | eft | 6,599.11 | |
| General Ledger Entry | Interco CASH | 09/15/2020 | eft | 6,115.35 | |
| General Ledger Entry | Interco CASH | 09/15/2020 | eft | 4,129.56 | |
| General Ledger Entry | Interco CASH | 09/15/2020 | eft | 4,069.90 | |
| General Ledger Entry | Interco CASH | 09/15/2020 | eft | 4,034.85 | |
| General Ledger Entry | Interco CASH | 09/15/2020 | eft | 1,659.12 | |
| General Ledger Entry | Interco CASH | 09/15/2020 | eft | 1,225.39 | |

| | | | | | |
|---|---|---|---|---|---:|
| General Ledger Entry | Interco CASH | 09/15/2020 | eft | | 983.77 |
| General Ledger Entry | Interco CASH | 09/15/2020 | eft | | 16,615.89 |
| General Ledger Entry | Interco CASH | 09/15/2020 | eft | | 11,357.84 |
| General Ledger Entry | Interco CASH | 09/15/2020 | eft | | 7,674.64 |
| General Ledger Entry | Interco CASH | 09/15/2020 | eft | | 6,498.65 |
| General Ledger Entry | Interco CASH | 09/16/2020 | eft | | 5,796.56 |
| General Ledger Entry | Paytronix E-Gift Card Payment | 09/16/2020 | eft | | 50.00 |
| General Ledger Entry | Interco CASH | 09/16/2020 | eft | | 767.59 |
| General Ledger Entry | Interco CASH | 09/16/2020 | eft | | 5,426.50 |
| General Ledger Entry | Interco CASH | 09/16/2020 | eft | | 5,296.70 |
| General Ledger Entry | Interco CASH | 09/16/2020 | eft | | 3,948.55 |
| General Ledger Entry | Interco CASH | 09/16/2020 | eft | | 2,805.82 |
| General Ledger Entry | Interco CASH | 09/16/2020 | eft | | 2,730.69 |
| General Ledger Entry | Interco CASH | 09/16/2020 | eft | | 2,155.07 |
| General Ledger Entry | Interco CASH | 09/16/2020 | eft | | 1,966.08 |
| General Ledger Entry | Interco CASH | 09/16/2020 | eft | | 1,497.74 |
| General Ledger Entry | Interco CASH | 09/17/2020 | eft | | 11,401.98 |
| General Ledger Entry | Interco CASH | 09/17/2020 | eft | | 5,406.33 |
| General Ledger Entry | Interco CASH | 09/17/2020 | eft | | 5,046.45 |
| General Ledger Entry | Interco CASH | 09/17/2020 | eft | | 4,855.95 |
| General Ledger Entry | Interco CASH | 09/17/2020 | eft | | 4,258.25 |
| General Ledger Entry | Interco CASH | 09/17/2020 | eft | | 4,062.28 |
| General Ledger Entry | Interco CASH | 09/17/2020 | eft | | 3,602.83 |
| General Ledger Entry | Interco CASH | 09/17/2020 | eft | | 2,446.33 |
| General Ledger Entry | Interco CASH | 09/17/2020 | eft | | 1,775.12 |
| General Ledger Entry | Interco CASH | 09/17/2020 | eft | | 961.84 |
| General Ledger Entry | Interco CASH | 09/17/2020 | eft | | 442.12 |
| General Ledger Entry | Blackhawk Payment | 09/17/2020 | eft | | 1,487.50 |
| General Ledger Entry | Interco CASH | 09/18/2020 | eft | | 7,881.71 |
| General Ledger Entry | Interco CASH | 09/18/2020 | eft | | 6,567.38 |
| General Ledger Entry | Interco CASH | 09/18/2020 | eft | | 5,522.32 |
| General Ledger Entry | Interco CASH | 09/18/2020 | eft | | 5,386.47 |
| General Ledger Entry | Interco CASH | 09/18/2020 | eft | | 5,023.23 |
| General Ledger Entry | Interco CASH | 09/18/2020 | eft | | 3,685.29 |
| General Ledger Entry | Interco CASH | 09/18/2020 | eft | | 3,677.87 |
| General Ledger Entry | Interco CASH | 09/18/2020 | eft | | 3,576.52 |
| General Ledger Entry | Interco CASH | 09/18/2020 | eft | | 2,402.27 |
| General Ledger Entry | Interco CASH | 09/18/2020 | eft | | 279.57 |
| Weber & Olcese | Weber & Olcese | 09/18/2020 | | | 35.00 |
| **Total Deposits** | | | | **#######** | **3,926.92** |

## Checks and Charges

| Name | Memo | Date | Check No | Cleared | Outstanding |
|---|---|---|---|---|---:|
| Recovery Allies of West M chigan | | 09/25/2019 | 81620 | | 100.00 |
| Breanne Millstein | | 01/02/2020 | 82781 | | 16.00 |
| Innovo Development Group,- RO | | 03/05/2020 | 83448 | | 360.51 |
| General Ledger Entry | PNC and US Bank Transfer | 05/06/2020 | eft | | 28,500.00 |
| Enroll123, LLC | | 05/13/2020 | eft | | 18.00 |
| Jill Spruit | | 05/28/2020 | 83530 | | 165.00 |
| General Ledger Entry | AVIDPAY BARFLY VENTURES REF*CK*83218*20 | 05/29/2020 | | | 450.00 |
| General Ledger Entry | GRBC ACCIDENT FUND ONLINE PAY ▉ | 06/04/2020 | eft | | 27.95 |
| General Ledger Entry | HCMN ACCIDENT FUND ONLINE PAY ▉ | 06/04/2020 | eft | | 17.50 |
| General Ledger Entry | HCKC ACCIDENT FUND ONLINE PAY ▉ | 06/04/2020 | eft | | 57.95 |
| General Ledger Entry | HCRO ACCIDENT FUND ONLINE PAY ▉ | 06/04/2020 | eft | | 57.95 |
| General Ledger Entry | HCMN ACCIDENT FUND ONLINE PAY ▉ | 06/04/2020 | eft | | 57.95 |

| | | | | | |
|---|---|---|---|---|---|
| General Ledger Entry | HCLV ACCIDENT FUND ONLINE PAY ▇ | 06/04/2020 | eft | | 22.95 |
| General Ledger Entry | HCMD ACCIDENT FUND ONLINE PAY ▇ | 06/04/2020 | eft | | 27.95 |
| General Ledger Entry | HCMD ACCIDENT FUND ONLINE PAY ▇ | 06/04/2020 | | | 17.50 |
| General Ledger Entry | HCKC ACCIDENT FUND ONLINE PAY ▇ | 06/04/2020 | | | 17.50 |
| General Ledger Entry | HCRO ACCIDENT FUND ONLINE PAY ▇ | 06/04/2020 | | | 17.50 |
| General Ledger Entry | HCLV ACCIDENT FUND ONLINE PAY ▇ | 06/04/2020 | | | 17.50 |
| General Ledger Entry | HCKZ ACCIDENT FUND ONLINE PAY ▇ | 06/05/2020 | eft | | 57.95 |
| City of Grand Rapids Income Tax Dept | | 06/05/2020 | 83545 | | 1,497.00 |
| Kentucky Department of Revenue | | 06/05/2020 | 83546 | | 1,216.00 |
| Lexington-Fayette Divis on of Revenue | | 06/05/2020 | 83547 | | 100.00 |
| General Ledger Entry | HCBEL ACCIDENT FUND ONLINE PAY ▇ | 06/05/2020 | | | 17.50 |
| General Ledger Entry | HCKZ ACCIDENT FUND ONLINE PAY ▇ | 06/05/2020 | | | 17.50 |
| General Ledger Entry | HCEL ACCIDENT FUND ONLINE PAY ▇ | 06/10/2020 | eft | | 27.95 |
| General Ledger Entry | HCLN ACCIDENT FUND ONLINE PAY ▇ | 06/10/2020 | eft | | 80.00 |
| General Ledger Entry | HCLN ACCIDENT FUND ONLINE PAY ▇ | 06/10/2020 | | | 17.50 |
| General Ledger Entry | HCAA ACCIDENT FUND ONLINE PAY ▇ | 06/10/2020 | | | 17.50 |
| General Ledger Entry | HCEL ACCIDENT FUND ONLINE PAY ▇ | 06/10/2020 | | | 17.50 |
| Valley C ty Linen | | 06/16/2020 | eft | | 1,224.21 |
| General Ledger Entry | HCKC ACCIDENT FUND ONLINE PAY ▇ | 06/18/2020 | eft | | 686.67 |
| Valley C ty Linen | | 06/29/2020 | adj CC | | 212.00 |
| Valley C ty Linen | | 06/29/2020 | adj CC | | 212.00 |
| Valley C ty Linen | | 06/29/2020 | adj CC | | 212.00 |
| Valley C ty Linen | | 06/29/2020 | adj CC | | 212.00 |
| Valley C ty Linen | | 06/29/2020 | adj CC | | 212.00 |
| Valley C ty Linen | | 06/29/2020 | adj CC | | 212.00 |
| United States Treasury | | 07/23/2020 | 83658 | 815.34 | |
| General Ledger Entry | VISA PAYMENT 402884XXXXX7816 | 08/03/2020 | eft | | 3,773.78 |
| Omega :Yeast Labs | | 08/06/2020 | 83734 | | 642.00 |
| General Ledger Entry | Reversed -- GORDON FOOD SERV AR PAYMENT | 08/15/2020 | eft | | 11.75 |
| City of Detro t | | 08/19/2020 | 83797 | | 173.00 |
| The Lock Up Storage Centers | | 08/19/2020 | 83817 | | 227.60 |
| 787 Networks | | 08/26/2020 | 83823 | | 497.70 |
| Ciesa Design | | 09/03/2020 | 83859 | 192.75 | |
| D-C Elevator Co., Inc. | | 09/03/2020 | 83863 | | 271.86 |
| Draftex | | 09/03/2020 | 83864 | | 104.96 |
| FedEx | | 09/03/2020 | 83867 | 31.77 | |
| RichmondStamp Works Inc. | | 09/03/2020 | 83874 | 177.87 | |
| AT_T | | 09/10/2020 | 83888 | 365.76 | |
| Carlin, Edwards, Brown PLLC | | 09/10/2020 | 83889 | | 128.00 |
| Comcast | | 09/10/2020 | 83891 | 190.25 | |
| Comcast | | 09/10/2020 | 83892 | 243.35 | |
| Coverall of Western M chigan | | 09/10/2020 | 83893 | 3,756.25 | |
| Cozzini Bros Inc | | 09/10/2020 | 83894 | 179.00 | |
| ECOLAB | | 09/10/2020 | 83895 | 1,576.56 | |
| Ecolab Pest Elim Div | | 09/10/2020 | 83896 | 1,063.87 | |
| Great America Financial Services | | 09/10/2020 | 83897 | 1,453.11 | |
| Hoekstra Electrical Serv ces | | 09/10/2020 | 83898 | 1,742.50 | |
| HotSchedules.com, Inc | | 09/10/2020 | 83899 | 417.82 | |
| Integr ty Business Solutions | | 09/10/2020 | 83900 | 340.47 | |
| K-Data Systems LLC | | 09/10/2020 | 83901 | 20.00 | |
| Kaat's Water Condit oning, Inc. | | 09/10/2020 | 83902 | 9.50 | |
| Mahoney Environmental | | 09/10/2020 | 83903 | 150.00 | |
| NCR Corporation | | 09/10/2020 | 83904 | 303.62 | |
| NCR Corporation | | 09/10/2020 | 83905 | 1,810.51 | |
| NCR Corporation | | 09/10/2020 | 83906 | 421.71 | |

| | | | | | |
|---|---|---|---|---|---|
| NCR Corporation | | 09/10/2020 | 83907 | 3,025.20 | |
| NCR Corporation | | 09/10/2020 | 83908 | 303.62 | |
| NCR Corporation | | 09/10/2020 | 83909 | 303.62 | |
| Printing Productions Ink | | 09/10/2020 | 83910 | 297.72 | |
| State Street Area Association | | 09/10/2020 | 83911 | | 200.00 |
| TDS | | 09/10/2020 | 83912 | 584.36 | |
| Time Warner Cable | | 09/10/2020 | 83913 | 872.13 | |
| Comcast | | 09/10/2020 | 83914 | 231.34 | |
| Flor da Department of Revenue | | 09/10/2020 | 83915 | 50.00 | |
| Flor da Department of Revenue | | 09/10/2020 | 83916 | 20.00 | |
| Gordon Food Service | | 09/14/2020 | eft | 5,870.41 | |
| General Ledger Entry | Interco CASH | 09/14/2020 | eft | 182.40 | |
| Gordon Food Service | | 09/14/2020 | eft | 5,988.54 | |
| Gordon Food Service | | 09/14/2020 | eft | 5,552.06 | |
| Gordon Food Service | | 09/14/2020 | eft | 1,791.35 | |
| Gordon Food Service | | 09/14/2020 | eft | 38.34 | |
| General Ledger Entry | P9 2020 - Mercantile Bank Charges (Corp) | 09/15/2020 | eft | 213.10 | |
| General Ledger Entry | PNC, Chemical and US Bank Transfer | 09/15/2020 | eft | 25,000.00 | |
| General Ledger Entry | Interco CASH | 09/15/2020 | eft | 98.02 | |
| General Ledger Entry | Interco CASH | 09/15/2020 | eft | 67.60 | |
| General Ledger Entry | Interco CASH | 09/15/2020 | eft | 67.30 | |
| General Ledger Entry | Interco CASH | 09/15/2020 | eft | 67.30 | |
| General Ledger Entry | Interco CASH | 09/15/2020 | eft | 67.30 | |
| Valley C ty Linen | | 09/15/2020 | eft | 1,812.13 | |
| Gordon Food Service | | 09/15/2020 | eft | 5,850.29 | |
| Gordon Food Service | | 09/15/2020 | eft | 6,224.97 | |
| Gordon Food Service | | 09/15/2020 | eft | 1,146.60 | |
| Gordon Food Service | | 09/15/2020 | eft | 9,086.85 | |
| Gordon Food Service | | 09/15/2020 | eft | 2,292.93 | |
| Gordon Food Service | | 09/15/2020 | eft | 5,555.38 | |
| Gordon Food Service | | 09/15/2020 | eft | 7,123.36 | |
| Gordon Food Service | | 09/15/2020 | eft | 4,213.07 | |
| Gordon Food Service | | 09/15/2020 | eft | 5,534.46 | |
| Gordon Food Service | | 09/15/2020 | eft | 8,378.42 | |
| Gordon Food Service | | 09/15/2020 | eft | 4,605.24 | |
| Gordon Food Service | | 09/16/2020 | eft | 77.01 | |
| General Ledger Entry | VISA PAYMENT 402884XXXXX7816 | 09/16/2020 | eft | 4,243.53 | |
| Arrowaste Inc. | | 09/16/2020 | 83917 | | 1,238.48 |
| Arrowaste Inc. | | 09/16/2020 | 83918 | | 1,052.46 |
| Arrowaste Inc. | | 09/16/2020 | 83919 | | 461.77 |
| Arrowaste Inc. | | 09/16/2020 | 83920 | | 877.76 |
| City of Kalamazoo | | 09/16/2020 | 83921 | | 1,446.13 |
| Comcast | | 09/16/2020 | 83922 | | 483.05 |
| Cozzini Bros Inc | | 09/16/2020 | 83923 | | 167.50 |
| CTS Telecom Inc | | 09/16/2020 | 83924 | | 239.95 |
| ECOLAB | | 09/16/2020 | 83925 | | 793.98 |
| Ecolab Pest Elim Div | | 09/16/2020 | 83926 | | 60.03 |
| FedEx | | 09/16/2020 | 83927 | | 18.10 |
| Great America Financial Services | | 09/16/2020 | 83928 | | 387.43 |
| Integr ty Business Solutions | | 09/16/2020 | 83929 | | 80.48 |
| Keg Logistics LLC | | 09/16/2020 | 83930 | | 756.00 |
| Midwest Cutlery Service | | 09/16/2020 | 83931 | | 27.00 |
| TDS | | 09/16/2020 | 83932 | | 492.94 |
| TDS | | 09/16/2020 | 83933 | | 534.82 |
| Uribe Refuse Serv ces | | 09/16/2020 | 83934 | | 85.00 |

| | | | | | |
|---|---|---|---|---|---|
| Waste Management of Michigan | | 09/16/2020 | 83935 | | 1,027.46 |
| Wisely Inc. | | 09/16/2020 | 83936 | | 1,897.40 |
| Airgas USA LLC - Rental | BILLPMT | 09/16/2020 | 7.24138E+13 | 339.68 | |
| Amherst Consulting LLC | BILLPMT | 09/16/2020 | 7.24138E+13 | 22,548.00 | |
| Best Way Disposal | BILLPMT | 09/16/2020 | 7.24138E+13 | 500.44 | |
| Boss Business Solutions | BILLPMT | 09/16/2020 | 7.24138E+13 | 7,093.01 | |
| Boston Square | BILLPMT | 09/16/2020 | 7.24138E+13 | 105.00 | |
| Anthony Carpenter | BILLPMT | 09/16/2020 | 7.24138E+13 | 120.00 | |
| Domant Property Services | BILLPMT | 09/16/2020 | 7.24138E+13 | 837.89 | |
| Driscon LLC | BILLPMT | 09/16/2020 | 7.24138E+13 | 3,863.70 | |
| Grand Rap ds Graphix | BILLPMT | 09/16/2020 | 7.24138E+13 | 1,412.00 | |
| Insite Business Solutions | BILLPMT | 09/16/2020 | 7.24138E+13 | 1,613.86 | |
| Jaffe, Ra tt, Heuer and Weiss Professional Co | BILLPMT | 09/16/2020 | 7.24138E+13 | 29,336.29 | |
| Mastodon Ventures, Inc. | BILLPMT | 09/16/2020 | 7.24138E+13 | 20,000.00 | |
| My Green Michigan LLC | BILLPMT | 09/16/2020 | 7.24138E+13 | 464.50 | |
| Premier Building Maintenance | BILLPMT | 09/16/2020 | 7.24138E+13 | 1,659.50 | |
| Professional Maintenance of Michigan, Inc. | BILLPMT | 09/16/2020 | 7.24138E+13 | 362.00 | |
| R. L. Schrieber | BILLPMT | 09/16/2020 | 7.24138E+13 | 783.60 | |
| Renee Bodbyl | BILLPMT | 09/16/2020 | 7.24138E+13 | 600.00 | |
| Rock Creek Advisors LLC | BILLPMT | 09/16/2020 | 7.24138E+13 | ##### | |
| Rotella's Italian Bakery, Inc. | BILLPMT | 09/16/2020 | 7.24138E+13 | 833.85 | |
| Sugar Felsenthal Grais & Helsinger LLP | BILLPMT | 09/16/2020 | 7.24138E+13 | 68,400.00 | |
| Swept Away | BILLPMT | 09/16/2020 | 7.24138E+13 | 2,345.00 | |
| Timothy Gauthier | BILLPMT | 09/16/2020 | 7.24138E+13 | 1,185.00 | |
| Town Center Inc. | BILLPMT | 09/16/2020 | 7.24138E+13 | 1,220.00 | |
| Warner Norcross _ Juddd, LLP | BILLPMT | 09/16/2020 | 7.24138E+13 | 43,531.34 | |
| Zachary McKinstry | BILLPMT | 09/16/2020 | 7.24138E+13 | 735.00 | |
| ADP, LLC | BILLPMT | 09/16/2020 | 7.24138E+13 | 57.09 | |
| Compeat, Inc. | BILLPMT | 09/16/2020 | 7.24138E+13 | 3,177.00 | |
| General Ledger Entry | PNC, Chemical and US Bank Transfer | 09/17/2020 | 0 | 11,000.00 | |
| Gordon Food Service | | 09/17/2020 | eft | 4,682.95 | |
| General Ledger Entry | PNC, Chemical and US Bank Transfer | 09/17/2020 | eft | 8,000.00 | |
| Gordon Food Service | | 09/17/2020 | eft | 3,816.05 | |
| Gordon Food Service | | 09/17/2020 | eft | 2,486.49 | |
| Gordon Food Service | | 09/17/2020 | eft | 1,246.15 | |
| Gordon Food Service | | 09/17/2020 | eft | 4,574.71 | |
| Gordon Food Service | | 09/17/2020 | eft | 4,065.16 | |
| Gordon Food Service | | 09/17/2020 | eft | 2,682.73 | |
| Gordon Food Service | | 09/17/2020 | eft | 8,068.76 | |
| Enviro-Master of West Michigan | | 09/17/2020 | eft | 867.00 | |
| General Ledger Entry | PNC, Chemical and US Bank Transfer | 09/17/2020 | eft | 6,000.00 | |
| Enviro-Master of West Michigan | | 09/17/2020 | eft | 105.00 | |
| Gordon Food Service | | 09/17/2020 | eft | 2,946.95 | |
| Gordon Food Service | | 09/17/2020 | eft | 1,114.86 | |
| Gordon Food Service | | 09/17/2020 | eft | 2,401.42 | |
| ECOLAB | | 09/17/2020 | 83937 | | 1,400.29 |
| Ecolab Pest Elim Div | | 09/17/2020 | 83938 | | 300.00 |
| Gordon Food Service | | 09/18/2020 | eft | 223.84 | |
| Gordon Food Service | | 09/18/2020 | eft | 50.33 | |
| Gordon Food Service | | 09/18/2020 | eft | 136.68 | |
| Gordon Food Service | | 09/18/2020 | eft | 239.85 | |
| Gordon Food Service | | 09/18/2020 | eft | 162.13 | |
| Gordon Food Service | | 09/18/2020 | eft | 50.03 | |
| Gordon Food Service | | 09/18/2020 | eft | 182.03 | |
| HR Select, LLC | | 09/18/2020 | eft | 361.00 | |

| | | | | | |
|---|---|---|---|---|---|
| HR Select, LLC | | | 09/18/2020 | eft | 418.00 |
| General Ledger Entry | Interco CASH | | 09/18/2020 | eft | 9,827.85 |
| General Ledger Entry | Interco CASH | | 09/18/2020 | eft | 239.16 |
| **Total Checks and Charges** | | | | **#######** | **56,057.67** |

## BarFly Ventures
## Reconciliation Report
### As Of 09/27/2020
### Account: Checking – BarFly Oper Merc

| | |
|---|---:|
| **Statement Ending Balance** | 264,520.39 |
| **Deposits in Transit** | 153.14 |
| **Outstanding Checks and Charges** | -50,832.37 |
| **Adjusted Bank Balance** | 213,841.16 |
| | |
| **Book Balance** | 213,841.16 |
| **Adjustments\*** | 0.00 |
| **Adjusted Book Balance** | 213,841.16 |

| | | | |
|---|---:|---|---:|
| **Total Checks and Charges Cleared** | 404,675.46 | **Total Deposits Cleared** | 508,801.15 |

# Deposits

| Name | Memo | Date | Doc No | Cleared | In Transit |
|---|---|---|---|---:|---:|
| General Ledger Entry | GFS ▮▮▮ HCBL | 07/17/2020 | | | 8.28 |
| General Ledger Entry | GFS ▮▮▮ HCIN | 07/17/2020 | | | 8.16 |
| General Ledger Entry | GFS ▮▮▮ HCAA | 07/17/2020 | | | 24.84 |
| General Ledger Entry | GFS ▮▮▮ HCLN | 07/17/2020 | | | 14.74 |
| General Ledger Entry | GFS ▮▮▮ HCEL | 07/17/2020 | | | 11.04 |
| General Ledger Entry | GFS ▮▮▮ HCDT | 07/17/2020 | | | 16.56 |
| General Ledger Entry | GFS ▮▮▮ GRBC | 07/17/2020 | | | 5.72 |
| General Ledger Entry | GFS ▮▮▮ HCHL | 07/17/2020 | | | 13.80 |
| General Ledger Entry | Paytronix E-Gift Card Payment | 07/20/2020 | eft | | 25.00 |
| General Ledger Entry | Paytronix E-Gift Card Payment | 07/23/2020 | eft | | 25.00 |
| General Ledger Entry | Reversed -- VISA PAYMENT 402884XXXXX7816 | 08/03/2020 | eft | 3,773.78 | |
| General Ledger Entry | Interco CASH | 09/21/2020 | eft | 43,399.83 | |
| General Ledger Entry | Interco CASH | 09/21/2020 | eft | 37,478.13 | |
| General Ledger Entry | Interco CASH | 09/21/2020 | eft | 35,120.13 | |
| General Ledger Entry | Interco CASH | 09/21/2020 | eft | 26,637.16 | |
| General Ledger Entry | Interco CASH | 09/21/2020 | eft | 21,669.91 | |
| General Ledger Entry | Interco CASH | 09/21/2020 | eft | 21,023.41 | |
| General Ledger Entry | Interco CASH | 09/21/2020 | eft | 20,946.65 | |
| General Ledger Entry | Interco CASH | 09/21/2020 | eft | 20,171.71 | |
| General Ledger Entry | Interco CASH | 09/21/2020 | eft | 14,681.23 | |
| General Ledger Entry | Interco CASH | 09/21/2020 | eft | 13,410.06 | |
| General Ledger Entry | Interco CASH | 09/21/2020 | eft | 1,031.06 | |
| General Ledger Entry | Paytronix E-Gift Card Payment | 09/21/2020 | eft | 50.00 | |
| General Ledger Entry | Interco CASH | 09/22/2020 | eft | 28,924.23 | |
| General Ledger Entry | Interco CASH | 09/22/2020 | eft | 13,828.93 | |
| General Ledger Entry | Interco CASH | 09/22/2020 | eft | 13,200.61 | |
| General Ledger Entry | Interco CASH | 09/22/2020 | eft | 8,447.68 | |
| General Ledger Entry | Interco CASH | 09/22/2020 | eft | 8,316.33 | |
| General Ledger Entry | Interco CASH | 09/22/2020 | eft | 6,804.74 | |
| General Ledger Entry | Interco CASH | 09/22/2020 | eft | 5,741.16 | |
| General Ledger Entry | Interco CASH | 09/22/2020 | eft | 4,977.58 | |
| General Ledger Entry | Interco CASH | 09/22/2020 | eft | 4,618.42 | |
| General Ledger Entry | Interco CASH | 09/22/2020 | eft | 2,407.45 | |
| General Ledger Entry | Interco CASH | 09/22/2020 | eft | 2,300.08 | |

| | | | | | |
|---|---|---|---|---|---|
| General Ledger Entry | Interco CASH | 09/23/2020 | eft | 1,515.51 | |
| General Ledger Entry | Interco CASH | 09/23/2020 | eft | 1,559.29 | |
| General Ledger Entry | Interco CASH | 09/23/2020 | eft | 2,890.99 | |
| General Ledger Entry | Interco CASH | 09/23/2020 | eft | 2,955.11 | |
| General Ledger Entry | Interco CASH | 09/23/2020 | eft | 3,352.02 | |
| General Ledger Entry | Interco CASH | 09/23/2020 | eft | 3,424.49 | |
| General Ledger Entry | Interco CASH | 09/23/2020 | eft | 4,210.36 | |
| General Ledger Entry | Interco CASH | 09/23/2020 | eft | 4,716.64 | |
| General Ledger Entry | Interco CASH | 09/23/2020 | eft | 5,991.71 | |
| General Ledger Entry | Interco CASH | 09/23/2020 | eft | 6,205.78 | |
| General Ledger Entry | Interco CASH | 09/23/2020 | eft | 6,213.10 | |
| General Ledger Entry | Interco CASH | 09/24/2020 | eft | 9,914.24 | |
| General Ledger Entry | Interco CASH | 09/24/2020 | eft | 9,601.98 | |
| General Ledger Entry | Interco CASH | 09/24/2020 | eft | 5,619.77 | |
| General Ledger Entry | Interco CASH | 09/24/2020 | eft | 4,900.47 | |
| General Ledger Entry | Interco CASH | 09/24/2020 | eft | 3,027.36 | |
| General Ledger Entry | Interco CASH | 09/24/2020 | eft | 2,682.93 | |
| General Ledger Entry | Interco CASH | 09/24/2020 | eft | 2,450.87 | |
| General Ledger Entry | Interco CASH | 09/24/2020 | eft | 825.11 | |
| General Ledger Entry | Interco CASH | 09/24/2020 | eft | 316.92 | |
| General Ledger Entry | Interco CASH | 09/24/2020 | eft | 10.52 | |
| General Ledger Entry | Paytronix E-Gift Card Payment | 09/24/2020 | eft | 40.00 | |
| General Ledger Entry | Blackhawk Payment | 09/24/2020 | eft | 1,530.00 | |
| General Ledger Entry | Interco CASH | 09/25/2020 | eft | 8,194.43 | |
| General Ledger Entry | Interco CASH | 09/25/2020 | eft | 7,950.12 | |
| General Ledger Entry | Interco CASH | 09/25/2020 | eft | 6,943.81 | |
| General Ledger Entry | Interco CASH | 09/25/2020 | eft | 6,939.87 | |
| General Ledger Entry | Interco CASH | 09/25/2020 | eft | 6,745.04 | |
| General Ledger Entry | Interco CASH | 09/25/2020 | eft | 6,388.03 | |
| General Ledger Entry | Interco CASH | 09/25/2020 | eft | 6,194.20 | |
| General Ledger Entry | Interco CASH | 09/25/2020 | eft | 5,994.81 | |
| General Ledger Entry | Interco CASH | 09/25/2020 | eft | 4,207.76 | |
| General Ledger Entry | Interco CASH | 09/25/2020 | eft | 4,019.26 | |
| General Ledger Entry | Interco CASH | 09/25/2020 | eft | 2,235.17 | |
| General Ledger Entry | Paytronix E-Gift Card Payment | 09/25/2020 | eft | 50.00 | |
| General Ledger Entry | GFS ▮▮▮▮ HCAA | 09/25/2020 | | 23.21 | |
| **Total Deposits** | | | | **508,801.15** | **153.14** |

## Checks and Charges

| Name | Memo | Date | Check No | Cleared | Outstanding |
|---|---|---|---|---|---|
| Recovery Allies of West M chigan | | 09/25/2019 | 81620 | | 100.00 |
| Breanne Millstein | | 01/02/2020 | 82781 | | 16.00 |
| Innovo Development Group,- RO | | 03/05/2020 | 83448 | | 360.51 |
| General Ledger Entry | PNC and US Bank Transfer | 05/06/2020 | eft | | 28,500.00 |
| Enroll123, LLC | | 05/13/2020 | eft | | 18.00 |
| Jill Spruit | | 05/28/2020 | 83530 | | 165.00 |
| General Ledger Entry | AVIDPAY BARFLY VENTURES REF*CK*83218*20 | 05/29/2020 | | | 450.00 |
| General Ledger Entry | HCKC ACCIDENT FUND ONLINE PAY▮ | 06/04/2020 | eft | | 57.95 |
| General Ledger Entry | HCRO ACCIDENT FUND ONLINE PAY▮ | 06/04/2020 | eft | | 57.95 |
| General Ledger Entry | HCMD ACCIDENT FUND ONLINE PAY▮ | 06/04/2020 | eft | | 27.95 |
| General Ledger Entry | GRBC ACCIDENT FUND ONLINE PAY▮ | 06/04/2020 | eft | | 27.95 |
| General Ledger Entry | HCLV ACCIDENT FUND ONLINE PAY▮ | 06/04/2020 | eft | | 22.95 |
| General Ledger Entry | HCMN ACCIDENT FUND ONLINE PAY▮ | 06/04/2020 | eft | | 57.95 |
| General Ledger Entry | HCMN ACCIDENT FUND ONLINE PAY▮ | 06/04/2020 | eft | | 17.50 |
| General Ledger Entry | HCMD ACCIDENT FUND ONLINE PAY▮ | 06/04/2020 | | | 17.50 |

| Payee | Memo | Date | Ref | Amount | Amount |
|---|---|---|---|---|---|
| General Ledger Entry | HCRO ACCIDENT FUND ONLINE PAY ▇ | 06/04/2020 | | | 17.50 |
| General Ledger Entry | HCKC ACCIDENT FUND ONLINE PAY ▇ | 06/04/2020 | | | 17.50 |
| General Ledger Entry | HCLV ACCIDENT FUND ONLINE PAY ▇ | 06/04/2020 | | | 17.50 |
| General Ledger Entry | HCKZ ACCIDENT FUND ONLINE PAY ▇ | 06/05/2020 | eft | | 57.95 |
| City of Grand Rapids Income Tax Dept | | 06/05/2020 | 83545 | 1,497.00 | |
| Kentucky Department of Revenue | | 06/05/2020 | 83546 | 1,216.00 | |
| Lexington-Fayette Divis on of Revenue | | 06/05/2020 | 83547 | 100.00 | |
| General Ledger Entry | HCBEL ACCIDENT FUND ONLINE PAY ▇ | 06/05/2020 | | | 17.50 |
| General Ledger Entry | HCKZ ACCIDENT FUND ONLINE PAY ▇ | 06/05/2020 | | | 17.50 |
| General Ledger Entry | HCLN ACCIDENT FUND ONLINE PAY ▇ | 06/10/2020 | eft | | 80.00 |
| General Ledger Entry | HCEL ACCIDENT FUND ONLINE PAY ▇ | 06/10/2020 | eft | | 27.95 |
| General Ledger Entry | HCEL ACCIDENT FUND ONLINE PAY ▇ | 06/10/2020 | | | 17.50 |
| General Ledger Entry | HCLN ACCIDENT FUND ONLINE PAY ▇ | 06/10/2020 | | | 17.50 |
| General Ledger Entry | HCAA ACCIDENT FUND ONLINE PAY ▇ | 06/10/2020 | | | 17.50 |
| Valley C ty Linen | | 06/16/2020 | | | 1,224.21 |
| General Ledger Entry | HCKC ACCIDENT FUND ONLINE PAY ▇ | 06/18/2020 | eft | | 686.67 |
| Valley C ty Linen | | 06/29/2020 | adj CC | | 212.00 |
| Valley C ty Linen | | 06/29/2020 | adj CC | | 212.00 |
| Valley C ty Linen | | 06/29/2020 | adj CC | | 212.00 |
| Valley C ty Linen | | 06/29/2020 | adj CC | | 212.00 |
| Valley C ty Linen | | 06/29/2020 | adj CC | | 212.00 |
| Valley C ty Linen | | 06/29/2020 | adj CC | | 212.00 |
| General Ledger Entry | VISA PAYMENT 402884XXXXX7816 | 08/03/2020 | eft | 3,773.78 | |
| Omega :Yeast Labs | | 08/06/2020 | 83734 | | 642.00 |
| General Ledger Entry | Reversed -- GORDON FOOD SERV AR PAYMENT | 08/15/2020 | eft | | 11.75 |
| City of Detro t | | 08/19/2020 | 83797 | 173.00 | |
| The Lock Up Storage Centers | | 08/19/2020 | 83817 | | 227.60 |
| 787 Networks | | 08/26/2020 | 83823 | 497.70 | |
| D-C Elevator Co., Inc. | | 09/03/2020 | 83863 | | 271.86 |
| Draftex | | 09/03/2020 | 83864 | 104.96 | |
| Carlin, Edwards, Brown PLLC | | 09/10/2020 | 83889 | 128.00 | |
| State Street Area Association | | 09/10/2020 | 83911 | 200.00 | |
| Arrowaste Inc. | | 09/16/2020 | 83917 | | 1,238.48 |
| Arrowaste Inc. | | 09/16/2020 | 83918 | | 1,052.46 |
| Arrowaste Inc. | | 09/16/2020 | 83919 | | 461.77 |
| Arrowaste Inc. | | 09/16/2020 | 83920 | | 877.76 |
| City of Kalamazoo | | 09/16/2020 | 83921 | 1,446.13 | |
| Comcast | | 09/16/2020 | 83922 | 483.05 | |
| Cozzini Bros Inc | | 09/16/2020 | 83923 | 167.50 | |
| CTS Telecom Inc | | 09/16/2020 | 83924 | 239.95 | |
| ECOLAB | | 09/16/2020 | 83925 | 793.98 | |
| Ecolab Pest Elim Div | | 09/16/2020 | 83926 | 60.03 | |
| FedEx | | 09/16/2020 | 83927 | 18.10 | |
| Great America Financial Services | | 09/16/2020 | 83928 | 387.43 | |
| Integr ty Business Solutions | | 09/16/2020 | 83929 | 80.48 | |
| Keg Logistics LLC | | 09/16/2020 | 83930 | 756.00 | |
| Midwest Cutlery Service | | 09/16/2020 | 83931 | 27.00 | |
| TDS | | 09/16/2020 | 83932 | 492.94 | |
| TDS | | 09/16/2020 | 83933 | 534.82 | |
| Uribe Refuse Serv ces | | 09/16/2020 | 83934 | 85.00 | |
| Waste Management of Michigan | | 09/16/2020 | 83935 | 1,027.46 | |
| Wisely Inc. | | 09/16/2020 | 83936 | 1,897.40 | |
| ECOLAB | | 09/17/2020 | 83937 | 1,400.29 | |
| Ecolab Pest Elim Div | | 09/17/2020 | 83938 | 300.00 | |
| Gordon Food Service | | 09/21/2020 | eft | 162.13 | |

| | | | | | |
|---|---|---|---|---|---|
| Gordon Food Service | | 09/21/2020 | eft | 4,293.77 | |
| Gordon Food Service | | 09/21/2020 | eft | 1,754.41 | |
| Gordon Food Service | | 09/21/2020 | eft | 53.75 | |
| Gordon Food Service | | 09/21/2020 | eft | 1,355.46 | |
| Gordon Food Service | | 09/21/2020 | eft | 3,120.13 | |
| Gordon Food Service | | 09/21/2020 | eft | 162.13 | |
| Gordon Food Service | | 09/21/2020 | eft | 6,508.93 | |
| Gordon Food Service | | 09/22/2020 | eft | 2,033.80 | |
| General Ledger Entry | Paytronix E-Gift Card Payment - refund | 09/22/2020 | eft | 150.00 | |
| Gordon Food Service | | 09/22/2020 | eft | 5,891.45 | |
| Gordon Food Service | | 09/22/2020 | eft | 5,570.34 | |
| Gordon Food Service | | 09/22/2020 | eft | 5,014.70 | |
| Gordon Food Service | | 09/22/2020 | eft | 6,667.75 | |
| Gordon Food Service | | 09/22/2020 | eft | 4,515.61 | |
| Gordon Food Service | | 09/22/2020 | eft | 8,056.29 | |
| Gordon Food Service | | 09/22/2020 | eft | 3,763.13 | |
| Valley C ty Linen | | 09/22/2020 | eft | 1,448.47 | |
| Gordon Food Service | | 09/22/2020 | eft | 8,637.13 | |
| Gordon Food Service | | 09/22/2020 | eft | 2,487.58 | |
| Gordon Food Service | | 09/22/2020 | eft | 7,578.00 | |
| Gordon Food Service | | 09/23/2020 | eft | 34.70 | |
| General Ledger Entry | Interco CASH | 09/23/2020 | eft | 82.00 | |
| Enviro-Master of West Michigan | | 09/23/2020 | eft | 869.96 | |
| Gordon Food Service | | 09/23/2020 | eft | 319.93 | |
| Gordon Food Service | | 09/23/2020 | eft | 53.97 | |
| Gordon Food Service | | 09/23/2020 | eft | 42.84 | |
| General Ledger Entry | PNC, Chemical and US Bank Transfer | 09/23/2020 | eft | 50,000.00 | |
| Advantage Water Cond. Inc. | | 09/23/2020 | 83939 | | 134.46 |
| Allied Universal Technology Services | | 09/23/2020 | 83940 | | 420.00 |
| AT_T | | 09/23/2020 | 83941 | | 248.13 |
| Bills Lock Shop Inc | | 09/23/2020 | 83942 | | 65.00 |
| Bright House Networks | | 09/23/2020 | 83943 | | 592.31 |
| City of East Lansing | | 09/23/2020 | 83944 | | 950.00 |
| Comcast | | 09/23/2020 | 83945 | | 238.35 |
| Comcast | | 09/23/2020 | 83946 | | 740.21 |
| Cozzini Bros Inc | | 09/23/2020 | 83947 | | 179.00 |
| DIRECTV | | 09/23/2020 | 83948 | | 304.99 |
| ECOLAB | | 09/23/2020 | 83949 | | 387.74 |
| ECOLAB Food Safety Specialties | | 09/23/2020 | 83950 | | 237.43 |
| Ecolab Pest Elim Div | | 09/23/2020 | 83951 | | 144.21 |
| FedEx | | 09/23/2020 | 83952 | | 107.18 |
| Hoekstra Electrical Serv ces | | 09/23/2020 | 83953 | | 458.00 |
| Humid ty Controls LLC | | 09/23/2020 | 83954 | | 60.00 |
| Integr ty Business Solutions | | 09/23/2020 | 83955 | 561.35 | |
| Kidwell, Inc. | | 09/23/2020 | 83956 | | 233.66 |
| Lincoln Nat onal Life Insurance Company | | 09/23/2020 | 83957 | | 700.00 |
| Midwest Cutlery Service | | 09/23/2020 | 83958 | | 27.00 |
| Roto-Rooter | | 09/23/2020 | 83959 | | 350.00 |
| Roto-Rooter Services Company | | 09/23/2020 | 83960 | | 342.40 |
| Sierra Lawn Care LLC | | 09/23/2020 | 83961 | | 1,892.44 |
| Star 2 Star Communications LLC | | 09/23/2020 | 83962 | | 108.26 |
| TDS | | 09/23/2020 | 83963 | | 497.54 |
| Tech Masters Inc. | | 09/23/2020 | 83964 | | 371.39 |
| West Michigan Document Shredding LLC | | 09/23/2020 | 83965 | | 60.00 |
| Airgas USA LLC - Rental | BILLPMT | 09/23/2020 | ###### | 717.26 | |

| | | | | |
|---|---|---|---|---|
| Boss Business Solutions | BILLPMT | 09/23/2020 | ###### | 634.81 |
| Boston Square | BILLPMT | 09/23/2020 | ###### | 176.00 |
| Domant Property Services | BILLPMT | 09/23/2020 | ###### | 837.89 |
| Dover Grease Traps, Inc. | BILLPMT | 09/23/2020 | ###### | 1,681.50 |
| Grand Rap ds Graphix | BILLPMT | 09/23/2020 | ###### | 432.00 |
| ID Watchdog, Inc. | BILLPMT | 09/23/2020 | ###### | 183.15 |
| Indeed Inc | BILLPMT | 09/23/2020 | ###### | 100.00 |
| Insite Business Solutions | BILLPMT | 09/23/2020 | ###### | 19.73 |
| My Green Michigan LLC | BILLPMT | 09/23/2020 | ###### | 464.50 |
| NuCO2 | BILLPMT | 09/23/2020 | ###### | 197.36 |
| Premier Building Maintenance | BILLPMT | 09/23/2020 | ###### | 3,700.50 |
| R. L. Schrieber | BILLPMT | 09/23/2020 | ###### | 1,034.11 |
| Rotella's Italian Bakery, Inc. | BILLPMT | 09/23/2020 | ###### | 265.77 |
| Swept Away | BILLPMT | 09/23/2020 | ###### | 2,345.00 |
| Timothy Gauthier | BILLPMT | 09/23/2020 | ###### | 1,380.00 |
| Town Center Inc. | BILLPMT | 09/23/2020 | ###### | 4,847.75 |
| Unifirst Corporation - Lincoln | BILLPMT | 09/23/2020 | ###### | 357.44 |
| General Ledger Entry | PNC, Chemical and US Bank Transfer | 09/24/2020 | 0 | 10,000.00 |
| General Ledger Entry | PNC, Chemical and US Bank Transfer | 09/24/2020 | 0 | 20,000.00 |
| Gordon Food Service | | 09/24/2020 | eft | 5,149.17 |
| Gordon Food Service | | 09/24/2020 | eft | 2,268.26 |
| Gordon Food Service | | 09/24/2020 | eft | 7,168.74 |
| Gordon Food Service | | 09/24/2020 | eft | 5,180.87 |
| Gordon Food Service | | 09/24/2020 | eft | 3,325.96 |
| Gordon Food Service | | 09/24/2020 | eft | 4,923.66 |
| Gordon Food Service | | 09/24/2020 | eft | 1,935.98 |
| Gordon Food Service | | 09/24/2020 | eft | 3,049.73 |
| Gordon Food Service | | 09/24/2020 | eft | 4,990.11 |
| Enviro-Master of West Michigan | | 09/24/2020 | eft | 546.90 |
| General Ledger Entry | Interco CASH | 09/24/2020 | eft | 1,308.22 |
| General Ledger Entry | PNC, Chemical and US Bank Transfer | 09/24/2020 | eft | 10,000.00 |
| General Ledger Entry | PNC, Chemical and US Bank Transfer | 09/24/2020 | eft | 125,000.00 |
| General Ledger Entry | Dept of Financia WI DFI ECk WS2EFIXXXXX6711 | 09/24/2020 | eft | 40.00 |
| General Ledger Entry | VISA PAYMENT 402884XXXXX7816 | 09/24/2020 | eft | 2,663.43 |
| Gordon Food Service | | 09/24/2020 | eft | 4,079.24 |
| Gordon Food Service | | 09/24/2020 | eft | 4,623.82 |
| Av dXchange Inc. | BILLPMT | 09/24/2020 | ###### | 3,414.30 |
| Gordon Food Service | | 09/24/2020 | eft | 293.61 |
| General Ledger Entry | CONTRIBUTE AEGON USA ▓▓▓▓▓▓ | 09/25/2020 | eft | 2,393.13 |
| Gordon Food Service | | 09/25/2020 | eft | 72.58 |
| ASR Health Benefits | | 09/25/2020 | eft | 16,211.95 |
| Gordon Food Service | | 09/25/2020 | eft | 396.32 |
| **Total Checks and Charges** | | | | **404,675.46**   **50,832.37** |

5610 Byron Center Ave. SW
Wyoming, MI 49519

Return Service Requested

**Mercantile**
Bank of Michigan

07001

| | | |
|---|---|---|
| Page: | **1 of 5** |
| Statement Date: | **09/30/2020** |
| Primary Account: | **XXXXXX4123** |
| Documents: | **0** |

Period: 08/31/20 to 09/30/20

9 VOLT LLC
DBA HOPCAT
OPERATING
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

E
<T> 30-0
0
0

---

### COMMERCIAL ANALYSIS CHECKING ACCOUNT                    Account: XXXXXX4123

| Last Statement | Previous Balance | This Statement | Current Balance | Total Credits | Total Debits |
|---|---|---|---|---|---|
| 08/31/20 | 0.00 | 09/30/20 | 0.00 | 267,332.21 (137) | 267,332.21 (66) |

### CREDITS

| Date | Description | Amount |
|---|---|---|
| 09/01 | Postmates Inc. 1010 Aug 3 St-S2p9x3v4j0q8 | 34.84 |
| 09/01 | American Express Settlement XXXXXX6973 | 568.72 |
| 09/01 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 1,022.40 |
| 09/01 | Doordash, Inc. 25 Ionia A St-N6f5q6o7e8h3 | 3,216.25 |
| 09/02 | Postmates Inc. 1010 Aug 3 St-F6k8s4r2b5n4 | 99.27 |
| 09/02 | American Express Settlement XXXXXX6973 | 362.27 |
| 09/02 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 502.09 |
| 09/02 | Doordash, Inc. 25 Ionia A St-W3e9m5r7p8z5 | 1,514.82 |
| 09/02 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 4,418.52 |
| 09/03 | Postmates Inc. 1010 Sep 1 St-J1d2r8c3y8r1 | 115.31 |
| 09/03 | American Express Settlement XXXXXX6973 | 191.08 |
| 09/03 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 479.75 |
| 09/03 | Doordash, Inc. 25 Ionia A St-M8w4t2u6n6w3 | 1,498.61 |
| 09/03 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 5,079.64 |
| 09/04 | Postmates Inc. 1010 Sep 2 St-R3p5r4w1t4j4 | 109.63 |
| 09/04 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 296.70 |
| 09/04 | American Express Settlement XXXXXX6973 | 439.19 |
| 09/04 | Doordash, Inc. 25 Ionia A St-H5x6d8y3d9n5 | 1,238.06 |
| 09/04 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 4,243.92 |
| 09/08 | Postmates Inc. 1010 Sep 3 St-P8a1u4y6j7i6 | 22.23 |
| 09/08 | Postmates Inc. 1010 Sep 4 St-O7s5f7k6y2b2 | 73.01 |
| 09/08 | Postmates Inc. 1010 Sep 5 St-Q3d3o9c0f6j8 | 147.70 |
| 09/08 | American Express Settlement XXXXXX6973 | 205.42 |
| 09/08 | Postmates Inc. 1010 Sep 6 St-L0o7n2l3h2s6 | 216.54 |
| 09/08 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 314.31 |
| 09/08 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 386.57 |
| 09/08 | American Express Settlement XXXXXX6973 | 470.95 |
| 09/08 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 639.68 |
| 09/08 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 674.58 |
| 09/08 | Doordash, Inc. 25 Ionia A St-U2b0b1g9d1n1 | 997.88 |
| 09/08 | American Express Settlement XXXXXX6973 | 1,201.76 |
| 09/08 | Doordash, Inc. 25 Ionia A St-Z2g6x5q9p3p3 | 2,972.89 |
| 09/08 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 5,431.69 |

MGMCSTMTN 201001-09750-0001



9 VOLT LLC
DBA HOPCAT
OPERAT NG
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

Page: **2 of 5**
Statement Date: **09/30/2020**
Primary Account: **XXXXXX4123**

MGMCSTMTN 201001-09750-0002

## CREDITS  (Continued)

| Date | Description | Amount |
|------|-------------|-------:|
| 09/08 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 7,118.64 |
| 09/08 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 8,888.71 |
| 09/08 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 11,637.04 |
| 09/09 | Postmates Inc. 1010 Sep 7 St-I9d9y6b0v8r0 | 61.12 |
| 09/09 | American Express Settlement XXXXXX6973 | 308.24 |
| 09/09 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 799.80 |
| 09/09 | Doordash, Inc. 25 Ionia A St-O3x4a4s8i6t5 | 1,471.49 |
| 09/09 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 6,936.28 |
| 09/10 | Postmates Inc. 1010 Sep 8 St-O0c6e7v7z6s8 | 82.87 |
| 09/10 | American Express Settlement XXXXXX6973 | 368.07 |
| 09/10 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 456.58 |
| 09/10 | Doordash, Inc. 25 Ionia A St-E8p3d6z7s4k7 | 1,341.23 |
| 09/10 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,879.42 |
| 09/11 | Postmates Inc. 1010 Sep 9 St-X9o9r6m4q3m8 | 80.80 |
| 09/11 | American Express Settlement XXXXXX6973 | 171.35 |
| 09/11 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 329.67 |
| 09/11 | Doordash, Inc. 25 Ionia A St-J7s6g6u3p1m1 | 1,398.59 |
| 09/11 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 4,156.61 |
| 09/14 | Postmates Inc. 1010 Sep 1 St-H4o5q4k1q1m1 | 56.88 |
| 09/14 | Postmates Inc. 1010 Sep 1 St-M4r0y5r6a5i2 | 137.98 |
| 09/14 | American Express Settlement XXXXXX6973 | 154.56 |
| 09/14 | Postmates Inc. 1010 Sep 1 St-I2j3b2m5e1c6 | 244.65 |
| 09/14 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 287.65 |
| 09/14 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 666.96 |
| 09/14 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 675.54 |
| 09/14 | American Express Settlement XXXXXX6973 | 1,230.82 |
| 09/14 | Doordash, Inc. 25 Ionia A St-P1p2v0k9g5w2 | 1,397.67 |
| 09/14 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 4,391.22 |
| 09/14 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 8,055.85 |
| 09/14 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 8,239.56 |
| 09/14 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 10,992.74 |
| 09/15 | Postmates Inc. 1010 Sep 1 St-N1d0r7v1l9s8 | 169.71 |
| 09/15 | American Express Settlement XXXXXX6973 | 286.47 |
| 09/15 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 618.42 |
| 09/15 | Doordash, Inc. 25 Ionia A St-F2f7u3r6o5o3 | 3,704.52 |
| 09/16 | Postmates Inc. 1010 Sep 1 St-Z1e4e9e3z7y2 | 51.93 |
| 09/16 | American Express Settlement XXXXXX6973 | 246.22 |
| 09/16 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 629.66 |
| 09/16 | Doordash, Inc. 25 Ionia A St-U0q9t4x5r6n2 | 684.86 |
| 09/16 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 4,134.03 |
| 09/17 | Postmates Inc. 1010 Sep 1 St-R3w8s6z9y5z2 | 144.12 |
| 09/17 | American Express Settlement XXXXXX6973 | 251.01 |
| 09/17 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 476.08 |
| 09/17 | Doordash, Inc. 25 Ionia A St-K7p2w3o9q6l4 | 1,640.46 |
| 09/17 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 4,632.34 |
| 09/18 | Postmates Inc. 1010 Sep 1 St-Y5y4u0h0l1q2 | 172.42 |
| 09/18 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 286.66 |
| 09/18 | American Express Settlement XXXXXX6973 | 420.84 |
| 09/18 | Doordash, Inc. 25 Ionia A St-V5y7t2g5f0v2 | 1,438.87 |
| 09/18 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 4,379.76 |
| 09/21 | Postmates Inc. 1010 Sep 1 St-S4i5u6y5n9v4 | 73.83 |
| 09/21 | Postmates Inc. 1010 Sep 1 St-Y0l3w9l0k5x5 | 77.89 |
| 09/21 | Postmates Inc. 1010 Sep 1 St-W8i5f0w6e3o9 | 159.12 |
| 09/21 | American Express Settlement XXXXXX6973 | 249.99 |
| 09/21 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 368.64 |
| 09/21 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 393.21 |
| 09/21 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 693.63 |
| 09/21 | American Express Settlement XXXXXX6973 | 935.39 |
| 09/21 | Doordash, Inc. 25 Ionia A St-Q1q1d1t1n1w4 | 1,031.20 |



9 VOLT LLC
DBA HOPCAT
OPERAT NG
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

Page:                  **3 of 5**
Statement Date:  **09/30/2020**
Primary Account:  **XXXXXX4123**

MGMCSTMTN 201001-09750-0003

## CREDITS  (Continued)

| Date | Description | Amount |
|------|-------------|--------|
| 09/21 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 6,035.46 |
| 09/21 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 7,422.78 |
| 09/21 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 8,126.29 |
| 09/21 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 12,584.73 |
| 09/22 | Postmates Inc. 1010 Sep 2 St-L7p6t0r6i6t5 | 78.00 |
| 09/22 | American Express Settlement XXXXXX6973 | 434.40 |
| 09/22 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 905.05 |
| 09/22 | Doordash, Inc. 25 Ionia A St-C0a8t4e0z2o7 | 3,200.97 |
| 09/23 | Postmates Inc. 1010 Sep 2 St-G8h7z0q0z3y2 | 11.87 |
| 09/23 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 500.99 |
| 09/23 | Doordash, Inc. 25 Ionia A St-P3n9v9s0g0j7 | 1,636.39 |
| 09/24 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 140.49 |
| 09/24 | Postmates Inc. 1010 Sep 2 St-A3w3h0l6g0e0 | 155.68 |
| 09/24 | American Express Settlement XXXXXX6973 | 738.23 |
| 09/24 | Doordash, Inc. 25 Ionia A St-S0k4c1p7c4j1 | 1,256.34 |
| 09/24 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 4,823.20 |
| 09/24 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 5,016.49 |
| 09/25 | Postmates Inc. 1010 Sep 2 St-A0r4r0w7q4z3 | 118.52 |
| 09/25 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 246.67 |
| 09/25 | American Express Settlement XXXXXX6973 | 316.29 |
| 09/25 | Doordash, Inc. 25 Ionia A St-W5d3d5j6s2v4 | 1,119.85 |
| 09/25 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 4,244.63 |
| 09/28 | Postmates Inc. 1010 Sep 2 St-D1z0z0h2j6g8 | 28.38 |
| 09/28 | Postmates Inc. 1010 Sep 2 St-G8k0w9w5y0j6 | 71.51 |
| 09/28 | Postmates Inc. 1010 Sep 2 St-T0v1x7j5b9y9 | 189.42 |
| 09/28 | American Express Settlement XXXXXX6973 | 239.86 |
| 09/28 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 278.33 |
| 09/28 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 310.07 |
| 09/28 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 492.05 |
| 09/28 | American Express Settlement XXXXXX6973 | 696.80 |
| 09/28 | Doordash, Inc. 25 Ionia A St-T5c3t6z7d5u5 | 910.13 |
| 09/28 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 4,495.92 |
| 09/28 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 7,914.09 |
| 09/28 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 8,043.72 |
| 09/28 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 12,966.55 |
| 09/29 | Postmates Inc. 1010 Sep 2 St-G2n4y2r0o3u0 | 34.21 |
| 09/29 | American Express Settlement XXXXXX6973 | 288.33 |
| 09/29 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 694.32 |
| 09/29 | Doordash, Inc. 25 Ionia A St-M7e6w4d9v8n3 | 4,027.24 |
| 09/29 | Transfer From Coml Analysis Ck Account | 8,853.66 |
| 09/30 | Postmates Inc. 1010 Sep 2 St-B7m6l0j0w3x4 | 71.25 |
| 09/30 | American Express Settlement XXXXXX6973 | 340.46 |
| 09/30 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 436.80 |
| 09/30 | Doordash, Inc. 25 Ionia A St-D1q5d6f6k7s4 | 1,625.59 |
| 09/30 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,654.03 |

## CHECKS

| Date | Check No | Amount | Date | Check No | Amount | Date | Check No | Amount |
|------|----------|--------|------|----------|--------|------|----------|--------|
| 09/29 | 12730 | 13,090.46 | | | | | | |

* Indicates a Gap in Check Number Sequence



9 VOLT LLC
DBA HOPCAT
OPERAT NG
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

Page: **4 of 5**
Statement Date: **09/30/2020**
Primary Account: **XXXXXX4123**

MGMCSTMTN 201001-09750-0004

## DEBITS

| Date | Description | Amount |
|------|-------------|--------|
| 09/01 | Comb. Exc. 5/3 Bankcard Sys Worldpay Comb. Exc. ▮▮▮▮ Hop | 50.82 |
| 09/01 | Red Tap Draught Sale | 450.00 |
| 09/01 | Imperial Beverag Fintecheft XX-XXX1129 | 729.25 |
| 09/01 | Transfer To Coml Analysis Ck Account ▮▮▮ | 3,612.14 |
| 09/02 | Transfer To Coml Analysis Ck Account ▮▮▮ | 6,896.97 |
| 09/03 | M4 C.i.c, Llc Fintecheft XX-XXX1129 | 210.00 |
| 09/03 | Henry A. Fox Sal Fintecheft XX-XXX1129 | 250.96 |
| 09/03 | West Side Beer D Fintecheft XX-XXX1129 | 595.00 |
| 09/03 | Alliance Beverag Fintecheft XX-XXX1129 | 2,105.80 |
| 09/03 | Transfer To Coml Analysis Ck Account ▮▮▮ | 4,202.63 |
| 09/04 | Imperial Beverag Fintecheft XX-XXX1129 | 952.80 |
| 09/04 | Transfer To Coml Analysis Ck Account ▮▮▮ | 1,810.64 |
| 09/04 | Mthchgs Worldpay Merch Bankcard ▮▮▮ Hopcat | 3,564.06 |
| 09/08 | Billng Vantiv_intg_pymt Merch Bankcard ▮▮▮ Hopcat Grand Rapids - Ecomm | 405.93 |
| 09/08 | Restaurant Techn Eft Draft | 941.09 |
| 09/08 | Transfer To Coml Analysis Ck Account ▮▮▮ | 40,052.58 |
| 09/09 | Fintech.net Fintecheft XX-XXX1129 | 37.32 |
| 09/09 | State Of Michgwl Liquorsale #xxxxx4980 | 182.06 |
| 09/09 | Imperial Beverag Fintecheft XX-XXX1129 | 388.60 |
| 09/09 | Olo - Help@olo.c Purchase Denise Willison | 1,135.03 |
| 09/09 | Transfer To Coml Analysis Ck Account ▮▮▮ | 7,833.92 |
| 09/10 | West Side Beer D Fintecheft XX-XXX1129 | 824.80 |
| 09/10 | State Of Michnws Liquorsale #xxxxx8139 | 1,001.82 |
| 09/10 | Alliance Beverag Fintecheft XX-XXX1129 | 1,597.95 |
| 09/10 | Transfer To Coml Analysis Ck Account ▮▮▮ | 1,703.60 |
| 09/11 | Comb. Exc. 5/3 Bankcard Sys Worldpay Comb. Exc. ▮▮▮▮ Hop | 63.23 |
| 09/11 | Imperial Beverag Fintecheft XX-XXX1129 | 782.60 |
| 09/11 | Transfer To Coml Analysis Ck Account ▮▮▮ | 5,291.19 |
| 09/14 | Transfer To Coml Analysis Ck Account ▮▮▮ | 36,532.08 |
| 09/15 | Commercial Service Charge | 91.92 |
| 09/15 | Henry A. Fox Sal Fintecheft XX-XXX1129 | 239.74 |
| 09/15 | Alliance Beverag Fintecheft XX-XXX1129 | 317.90 |
| 09/15 | Transfer To Coml Analysis Ck Account ▮▮▮ | 4,129.56 |
| 09/16 | Red Tap Draught Sale | 450.00 |
| 09/16 | Transfer To Coml Analysis Ck Account ▮▮▮ | 5,296.70 |
| 09/17 | West Side Beer D Fintecheft XX-XXX1129 | 8.60 |
| 09/17 | M4 C.i.c, Llc Fintecheft XX-XXX1129 | 175.00 |
| 09/17 | Imperial Beverag Fintecheft XX-XXX1129 | 675.60 |
| 09/17 | Alliance Beverag Fintecheft XX-XXX1129 | 878.50 |
| 09/17 | Transfer To Coml Analysis Ck Account ▮▮▮ | 5,406.33 |
| 09/18 | West Side Beer D Fintecheft XX-XXX1129 | 239.00 |
| 09/18 | Support Positive Solutio 1/11/12-12/1/12 | 333.72 |
| 09/18 | Imperial Beverag Fintecheft XX-XXX1129 | 483.90 |
| 09/18 | Henry A. Fox Sal Fintecheft XX-XXX1129 | 618.70 |
| 09/18 | Transfer To Coml Analysis Ck Account ▮▮▮ | 5,023.23 |
| 09/21 | Restaurant Techn Eft Draft 220593 | 674.03 |
| 09/21 | Transfer To Coml Analysis Ck Account ▮▮▮ | 37,478.13 |
| 09/22 | Transfer To Coml Analysis Ck Account ▮▮▮ | 4,618.42 |
| 09/23 | American Express Collection XXXXXX6973 | 7.00 |
| 09/23 | State Of Michnws Liquorsale #xxxxx6458 | 582.96 |
| 09/23 | Transfer To Coml Analysis Ck Account ▮▮▮ | 1,559.29 |
| 09/24 | State Of Michgwl Liquorsale #xxxxx6995 | 208.29 |
| 09/24 | Henry A. Fox Sal Fintecheft XX-XXX1129 | 218.00 |
| 09/24 | Imperial Beverag Fintecheft XX-XXX1129 | 363.90 |
| 09/24 | West Side Beer D Fintecheft XX-XXX1129 | 512.00 |
| 09/24 | Alliance Beverag Fintecheft XX-XXX1129 | 914.00 |
| 09/24 | Transfer To Coml Analysis Ck Account ▮▮▮ | 9,914.24 |
| 09/25 | Comb. Exc. 5/3 Bankcard Sys Worldpay Comb. Exc. ▮▮▮▮ Hop | 51.15 |
| 09/25 | Transfer To Coml Analysis Ck Account ▮▮▮ | 5,994.81 |



9 VOLT LLC
DBA HOPCAT
OPERAT NG
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

Page:                    **5 of 5**
Statement Date:    **09/30/2020**
Primary Account:  **XXXXXX4123**

MGMCSTMTN 20l001-09750-0005

## DEBITS  (Continued)

| Date | Description | Amount |
|------|-------------|--------|
| 09/28 | Transfer To Coml Analysis Ck Account ████ | 36,636.83 |
| 09/29 | Alliance Beverag Fintecheft XX-XXX1129 | 357.30 |
| 09/29 | Red Tap Draught Sale | 450.00 |
| 09/30 | State Of Michgwl Liquorsale #xxxxx8208 | 302.63 |
| 09/30 | State Of Michnws Liquorsale #xxxxx6077 | 640.64 |
| 09/30 | Transfer To Coml Analysis Ck Account ████ | 4,184.86 |

## DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 09/01 | | 09/02 | | 09/03 | |
| 09/04 | | 09/15 | | 09/23 | |
| 09/08 | | 09/16 | | 09/24 | |
| 09/09 | | 09/17 | | 09/25 | |
| 09/10 | | 09/18 | | 09/28 | |
| 09/11 | | 09/21 | | 09/29 | |
| 09/14 | | 09/22 | | 09/30 | |

## BarFly Ventures
## Reconciliation Report
### As Of 09/27/2020
#### Account: Checking - HopCat Operating

| | |
|---|---:|
| **Statement Ending Balance** | 0.00 |
| **Deposits in Transit** | 37,371.22 |
| **Outstanding Checks and Charges** | -13,090.46 |
| **Adjusted Bank Balance** | 24,280.76 |
| | |
| **Book Balance** | 24,280.76 |
| **Adjustments\*** | 0.00 |
| **Adjusted Book Balance** | 24,280.76 |

| | | | |
|---|---:|---|---:|
| **Total Checks and Charges Cleared** | 248,685.56 | **Total Deposits Cleared** | 248,685.56 |

# Deposits

| Name | Memo | Date | Doc No | Cleared | In Transit |
|---|---|---|---|---:|---:|
| General Ledger Entry | AMEX | 07/26/2020 | | | 297.00 |
| General Ledger Entry | WORLD PAY - OLO AMEX | 07/26/2020 | | | 36.86 |
| General Ledger Entry | WORLD PAY - OLO AMEX | 07/30/2020 | | 36.63 | |
| General Ledger Entry | DoorDash Sales HCGR 09.04.20 | 08/04/2020 | | 1,238.06 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 08/05/2020 | | 67.15 | |
| General Ledger Entry | AMEX | 08/08/2020 | | 303.33 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 08/08/2020 | | | 33.88 |
| General Ledger Entry | WORLD PAY - OLO AMEX | 08/11/2020 | | | 12.99 |
| General Ledger Entry | AMEX | 08/13/2020 | | 155.02 | |
| General Ledger Entry | AMEX | 08/14/2020 | | | 152.88 |
| General Ledger Entry | WORLDPAY | 08/14/2020 | | | 6,342.52 |
| General Ledger Entry | AMEX | 08/21/2020 | | 298.83 | |
| General Ledger Entry | AMEX | 08/22/2020 | | 769.99 | |
| General Ledger Entry | AMEX | 08/24/2020 | | 406.16 | |
| General Ledger Entry | AMEX | 08/25/2020 | | 271.65 | |
| General Ledger Entry | AMEX | 08/26/2020 | | 138.87 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 08/26/2020 | | | 33.66 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/28/2020 | | 886.98 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 08/28/2020 | | 69.65 | |
| General Ledger Entry | WORLDPAY | 08/28/2020 | | 7,953.76 | |
| General Ledger Entry | WORLDPAY | 08/29/2020 | | 10,960.27 | |
| General Ledger Entry | AMEX | 08/29/2020 | | 669.16 | |
| General Ledger Entry | Correction Entry | 08/30/2020 | | 76.06 | |

| General Ledger Entry | Correction Entry | 08/30/2020 | | 14.84 | |
|---|---|---|---|---|---|
| General Ledger Entry | WORLDPAY | 08/30/2020 | | 7,698.09 | |
| General Ledger Entry | Unknown AMEX Variance HCGR | 08/31/2020 | eft | 3.24 | |
| General Ledger Entry | Unknown AMEX Variance HCGR | 08/31/2020 | eft | 3.41 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCGR | 08/31/2020 | eft | 1.81 | |
| General Ledger Entry | Postmates Sales HCGR 08.31.20 | 08/31/2020 | | 145.33 | |
| General Ledger Entry | DoorDash Sales HCGR 08.31.20 | 08/31/2020 | | 922.08 | |
| General Ledger Entry | Postmates Sales HCGR 08.31.20 | 08/31/2020 | | 318.48 | |
| General Ledger Entry | Postmates Sales HCGR 08.31.20 | 08/31/2020 | | 47.57 | |
| General Ledger Entry | AMEX | 08/31/2020 | | 375.13 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/31/2020 | | 479.75 | |
| General Ledger Entry | WORLDPAY | 08/31/2020 | | 4,418.52 | |
| General Ledger Entry | Unknown AMEX Variance HCGR | 09/01/2020 | eft | 5.69 | |
| General Ledger Entry | Postmates Sales HCGR 09.01.20 | 09/01/2020 | | 34.84 | |
| General Ledger Entry | AMEX | 09/01/2020 | | 197.73 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/01/2020 | | 296.70 | |
| General Ledger Entry | WORLDPAY | 09/01/2020 | | 5,079.64 | |
| General Ledger Entry | DoorDash Sales HCGR 09.01.20 | 09/01/2020 | | 3,216.25 | |
| General Ledger Entry | WORLDPAY | 09/02/2020 | | 4,243.92 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/02/2020 | | 639.68 | |
| General Ledger Entry | AMEX | 09/02/2020 | | 453.87 | |
| General Ledger Entry | Postmates Sales HCGR 09.02.20 | 09/02/2020 | | 99.27 | |
| General Ledger Entry | DoorDash Sales HCGR 09.02.20 | 09/02/2020 | | 1,514.82 | |
| General Ledger Entry | Unknown AMEX Variance HCGR | 09/03/2020 | eft | 1.10 | |
| General Ledger Entry | Postmates Sales HCGR 09.03.20 | 09/03/2020 | | 115.31 | |
| General Ledger Entry | DoorDash Sales HCGR 09.03.20 | 09/03/2020 | | 1,498.61 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/03/2020 | | 314.31 | |
| General Ledger Entry | AMEX | 09/03/2020 | | 211.86 | |
| General Ledger Entry | WORLDPAY | 09/03/2020 | | 5,431.69 | |
| General Ledger Entry | Unknown AMEX Variance HCGR | 09/04/2020 | eft | 2.39 | |
| General Ledger Entry | Postmates Sales HCGR 09.04.20 | 09/04/2020 | | 109.63 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 09/04/2020 | | | 28.04 |
| General Ledger Entry | AMEX | 09/04/2020 | | 463.26 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/04/2020 | | 386.57 | |
| General Ledger Entry | WORLDPAY | 09/04/2020 | | 7,118.64 | |
| General Ledger Entry | Unknown AMEX Variance HCGR | 09/05/2020 | eft | 0.66 | |
| General Ledger Entry | AMEX | 09/05/2020 | | 751.74 | |
| General Ledger Entry | WORLDPAY | 09/05/2020 | | 11,637.04 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/05/2020 | | 674.58 | |
| General Ledger Entry | AMEX | 09/06/2020 | | 486.97 | |
| General Ledger Entry | WORLDPAY | 09/06/2020 | | 8,888.71 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/06/2020 | | 799.80 | |
| General Ledger Entry | WORLDPAY | 09/07/2020 | | 6,936.28 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 09/07/2020 | | | 38.45 |

| | | | | |
|---|---|---|---|---|
| General Ledger Entry | AMEX | 09/07/2020 | | 280.96 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/07/2020 | | 456.58 |
| General Ledger Entry | DoorDash Sales HCGR 09.08.20 | 09/08/2020 | | 997.88 |
| General Ledger Entry | WORLD PAY - OLO AMEX | 09/08/2020 | | 48.81 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/08/2020 | | 361.17 |
| General Ledger Entry | WORLDPAY | 09/08/2020 | | 2,879.42 |
| General Ledger Entry | DoorDash Sales HCGR 09.08.20 | 09/08/2020 | | 2,972.89 |
| General Ledger Entry | Postmates Sales HCGR 09.08.20 | 09/08/2020 | | 147.70 |
| General Ledger Entry | Postmates Sales HCGR 09.08.20 | 09/08/2020 | | 73.01 |
| General Ledger Entry | Postmates Sales HCGR 09.08.20 | 09/08/2020 | | 22.23 |
| General Ledger Entry | Postmates Sales HCGR 09.08.20 | 09/08/2020 | | 216.54 |
| General Ledger Entry | AMEX | 09/08/2020 | | 332.28 |
| General Ledger Entry | Unknown AMEX Variance HCGR | 09/09/2020 | eft | 4.91 |
| General Ledger Entry | WORLDPAY | 09/09/2020 | | 4,156.61 |
| General Ledger Entry | AMEX | 09/09/2020 | | 177.27 |
| General Ledger Entry | Postmates Sales HCGR 09.09.20 | 09/09/2020 | | 61.12 |
| General Ledger Entry | DoorDash Sales HCGR 09.09.20 | 09/09/2020 | | 1,471.49 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/09/2020 | | 287.65 |
| General Ledger Entry | DoorDash Sales HCGR 09.10.20 | 09/10/2020 | | 1,341.23 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/10/2020 | | 666.96 |
| General Ledger Entry | AMEX | 09/10/2020 | | 160.11 |
| General Ledger Entry | WORLDPAY | 09/10/2020 | | 4,391.22 |
| General Ledger Entry | Postmates Sales HCGR 09.10.20 | 09/10/2020 | | 82.87 |
| General Ledger Entry | Postmates Sales HCGR 09.11.20 | 09/11/2020 | | 80.80 |
| General Ledger Entry | DoorDash Sales HCGR 09.11.20 | 09/11/2020 | | 1,398.59 |
| General Ledger Entry | WORLDPAY | 09/11/2020 | | 8,239.56 |
| General Ledger Entry | WORLD PAY - OLO AMEX | 09/11/2020 | | 63.05 |
| General Ledger Entry | AMEX | 09/11/2020 | | 503.09 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/11/2020 | | 675.55 |
| General Ledger Entry | WORLD PAY - OLO AMEX | 09/12/2020 | | 45.08 |
| General Ledger Entry | AMEX | 09/12/2020 | | 662.23 |
| General Ledger Entry | Postmates Sales HCGR 09.12.20 | 09/12/2020 | | 244.65 |
| General Ledger Entry | WORLDPAY | 09/12/2020 | | 10,992.74 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/12/2020 | | 618.42 |
| General Ledger Entry | AMEX | 09/13/2020 | | 296.37 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/13/2020 | | 629.66 |
| General Ledger Entry | WORLDPAY | 09/13/2020 | | 8,055.85 |
| General Ledger Entry | DoorDash Sales HCGR 09.14.20 | 09/14/2020 | | 1,397.67 |
| General Ledger Entry | AMEX | 09/14/2020 | | 239.22 |
| General Ledger Entry | WORLD PAY - OLO AMEX | 09/14/2020 | | 15.73 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/14/2020 | | 476.08 |
| General Ledger Entry | WORLDPAY | 09/14/2020 | | 4,134.03 |
| General Ledger Entry | Postmates Sales HCGR 09.14.20 | 09/14/2020 | | 56.88 |
| General Ledger Entry | Postmates Sales HCGR 09.14.20 | 09/14/2020 | | 137.98 |

| | | | | | |
|---|---|---|---|---|---|
| General Ledger Entry | Unknown AMEX Variance HCGR | 09/15/2020 | eft | 5.51 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/15/2020 | | 286.66 | |
| General Ledger Entry | AMEX | 09/15/2020 | | 259.73 | |
| General Ledger Entry | WORLDPAY | 09/15/2020 | | 4,636.34 | |
| General Ledger Entry | Postmates Sales HCGR 09.15.20 | 09/15/2020 | | 169.71 | |
| General Ledger Entry | DoorDash Sales HCGR 09.15.20 | 09/15/2020 | | 3,704.52 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/16/2020 | | 393.21 | |
| General Ledger Entry | AMEX | 09/16/2020 | | 435.24 | |
| General Ledger Entry | WORLDPAY | 09/16/2020 | | 4,379.76 | |
| General Ledger Entry | Postmates Sales HCGR 09.16.20 | 09/16/2020 | | 51.93 | |
| General Ledger Entry | DoorDash Sales HCGR 09.16.20 | 09/16/2020 | | 684.86 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/17/2020 | | 368.64 | |
| General Ledger Entry | Postmates Sales HCGR 09.17.20 | 09/17/2020 | | 144.12 | |
| General Ledger Entry | DoorDash Sales HCGR 09.17.20 | 09/17/2020 | | 1,640.46 | |
| General Ledger Entry | WORLDPAY | 09/17/2020 | | 6,035.46 | |
| General Ledger Entry | AMEX | 09/17/2020 | | | 141.69 |
| General Ledger Entry | WORLD PAY - OLO AMEX | 09/17/2020 | | | 117.26 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/18/2020 | | 693.63 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 09/18/2020 | | 58.55 | |
| General Ledger Entry | AMEX | 09/18/2020 | | 372.39 | |
| General Ledger Entry | WORLDPAY | 09/18/2020 | | 7,422.78 | |
| General Ledger Entry | DoorDash Sales HCGR 09.18.20 | 09/18/2020 | | 1,438.87 | |
| General Ledger Entry | Postmates Sales HCGR 09.18.20 | 09/18/2020 | | 172.42 | |
| General Ledger Entry | AMEX | 09/19/2020 | | 537.40 | |
| General Ledger Entry | WORLDPAY | 09/19/2020 | | 12,584.73 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/19/2020 | | 902.27 | |
| General Ledger Entry | AMEX | 09/20/2020 | | 339.40 | |
| General Ledger Entry | WORLDPAY | 09/20/2020 | | 8,126.29 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/20/2020 | | 504.99 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 09/20/2020 | | 110.28 | |
| General Ledger Entry | Unknown AMEX Variance HCGR | 09/21/2020 | eft | 1.51 | |
| General Ledger Entry | AMEX | 09/21/2020 | | 257.08 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/21/2020 | | 140.49 | |
| General Ledger Entry | Postmates Sales HCGR 09.21.20 | 09/21/2020 | | 159.12 | |
| General Ledger Entry | WORLDPAY | 09/21/2020 | | 5,016.49 | |
| General Ledger Entry | Postmates Sales HCGR 09.21.20 | 09/21/2020 | | 77.89 | |
| General Ledger Entry | DoorDash Sales HCGR 09.21.20 | 09/21/2020 | | 1,031.20 | |
| General Ledger Entry | Postmates Sales HCGR 09.21.20 | 09/21/2020 | | 73.83 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCGR | 09/22/2020 | eft | 2.78 | |
| General Ledger Entry | WORLDPAY | 09/22/2020 | | 4,823.20 | |
| General Ledger Entry | DoorDash Sales HCGR 09.22.20 | 09/22/2020 | | 3,200.97 | |
| General Ledger Entry | Postmates Sales HCGR 09.22.20 | 09/22/2020 | | 78.00 | |
| General Ledger Entry | AMEX | 09/22/2020 | | 506.77 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/22/2020 | | 325.61 | |

| | | | | | |
|---|---|---|---|---|---|
| General Ledger Entry | AMEX | 09/23/2020 | | 283.97 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/23/2020 | | 310.07 | |
| General Ledger Entry | WORLDPAY | 09/23/2020 | | 4,244.63 | |
| General Ledger Entry | Postmates Sales HCGR 09.23.20 | 09/23/2020 | | 11.87 | |
| General Ledger Entry | DoorDash Sales HCGR 09.23.20 | 09/23/2020 | | 1,636.39 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 09/23/2020 | | | 43.29 |
| General Ledger Entry | Unknown AMEX Variance HCGR | 09/24/2020 | eft | 3.57 | |
| General Ledger Entry | WORLDPAY | 09/24/2020 | | 4,495.92 | |
| General Ledger Entry | AMEX | 09/24/2020 | | 181.16 | |
| General Ledger Entry | Postmates Sales HCGR 09.24.20 | 09/24/2020 | | 155.68 | |
| General Ledger Entry | DoorDash Sales HCGR 09.24.20 | 09/24/2020 | | 1,256.34 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 09/24/2020 | | | 67.16 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/24/2020 | | | 278.33 |
| General Ledger Entry | Unknown WORLDPAY Variance HCGR | 09/25/2020 | eft | 7.45 | |
| General Ledger Entry | Unknown AMEX Variance HCGR | 09/25/2020 | eft | 1.73 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/25/2020 | | 480.51 | |
| General Ledger Entry | AMEX | 09/25/2020 | | 269.64 | |
| General Ledger Entry | DoorDash Sales HCGR 09.25.20 | 09/25/2020 | | 1,119.85 | |
| General Ledger Entry | WORLDPAY | 09/25/2020 | | | 8,043.72 |
| General Ledger Entry | Postmates Sales HCGR 09.25.20 | 09/25/2020 | | 118.52 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 09/26/2020 | | | 23.30 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/26/2020 | | 694.42 | |
| General Ledger Entry | AMEX | 09/26/2020 | | 427.99 | |
| General Ledger Entry | WORLDPAY | 09/26/2020 | | | 12,966.55 |
| General Ledger Entry | AMEX | 09/27/2020 | | | 297.99 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/27/2020 | | 436.80 | |
| General Ledger Entry | WORLDPAY | 09/27/2020 | | | 7,914.09 |
| **Total Deposits** | | | | **248,685.56** | **37,371.22** |

# Checks and Charges

| Name | Memo | Date | Check No | Cleared | Outstanding |
|---|---|---|---|---|---|
| General Ledger Entry | Interco CASH | 08/31/2020 | eft | 36,930.18 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCGR | 09/01/2020 | eft | 4.00 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCGR | 09/01/2020 | eft | 0.97 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCGR | 09/01/2020 | eft | 4.34 | |
| General Ledger Entry | Interco CASH | 09/01/2020 | eft | 3,612.14 | |
| Imperial Beverage | | 09/01/2020 | EFT | 729.25 | |
| Red Tap Solutions | | 09/01/2020 | EFT | 450.00 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCGR | 09/01/2020 | eft | 4.67 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCGR | 09/02/2020 | eft | 50.82 | |
| General Ledger Entry | Interco CASH | 09/02/2020 | eft | 6,896.97 | |
| West Side Beer Distributing | | 09/03/2020 | EFT | 595.00 | |
| General Ledger Entry | Unknown AMEX Variance HCGR | 09/03/2020 | eft | 6.65 | |
| Henry A. Fox Sales Co. | | 09/03/2020 | EFT | 250.96 | |

| | | | | |
|---|---|---|---|---|
| General Ledger Entry | Interco CASH | 09/03/2020 | eft | 4,202.63 |
| Alliance Beverage Distributing LLC | | 09/03/2020 | EFT | 2,105.80 |
| M4 C.I.C. LLC | | 09/03/2020 | EFT | 210.00 |
| Imperial Beverage | | 09/04/2020 | EFT | 952.80 |
| General Ledger Entry | Unknown WORLDPAY Variance HCGR | 09/04/2020 | eft | 63.23 |
| General Ledger Entry | Interco CASH | 09/04/2020 | eft | 1,810.64 |
| General Ledger Entry | WorldPay Monthly Charges - P9 2020 | 09/04/2020 | eft | 3,564.06 |
| General Ledger Entry | Interco CASH | 09/08/2020 | eft | 40,052.58 |
| General Ledger Entry | Vantiv Monthly Charges - P9 2020 | 09/08/2020 | eft | 405.93 |
| General Ledger Entry | Unknown AMEX Variance HCGR | 09/08/2020 | eft | 6.44 |
| Restaurant Technologies, Inc | | 09/08/2020 | EFT | 941.09 |
| General Ledger Entry | Unknown AMEX Variance HCGR | 09/08/2020 | eft | 0.92 |
| General Ledger Entry | Interco CASH | 09/09/2020 | eft | 7,833.92 |
| State of Michigan - MLCC | | 09/09/2020 | EFT | 182.06 |
| Imperial Beverage | | 09/09/2020 | EFT | 388.60 |
| fintech | | 09/09/2020 | EFT | 37.32 |
| OLO | | 09/09/2020 | EFT | 1,135.03 |
| State of Michigan - MLCC | | 09/10/2020 | EFT | 1,001.82 |
| General Ledger Entry | Interco CASH | 09/10/2020 | eft | 1,703.60 |
| Alliance Beverage Distributing LLC | | 09/10/2020 | EFT | 1,597.95 |
| General Ledger Entry | Unknown AMEX Variance HCGR | 09/10/2020 | eft | 4.32 |
| West Side Beer Distributing | | 09/10/2020 | EFT | 824.80 |
| Imperial Beverage | | 09/11/2020 | EFT | 782.60 |
| General Ledger Entry | Interco CASH | 09/11/2020 | eft | 5,291.19 |
| General Ledger Entry | Unknown AMEX Variance HCGR | 09/11/2020 | eft | 5.92 |
| General Ledger Entry | Unknown WORLDPAY Variance HCGR | 09/11/2020 | eft | 2.61 |
| General Ledger Entry | Unknown WORLDPAY Variance HCGR | 09/12/2020 | eft | 2.90 |
| General Ledger Entry | Interco CASH | 09/14/2020 | eft | 36,532.08 |
| General Ledger Entry | Unknown WORLDPAY Variance HCGR | 09/14/2020 | eft | 0.01 |
| General Ledger Entry | Unknown AMEX Variance HCGR | 09/14/2020 | eft | 5.20 |
| General Ledger Entry | Unknown AMEX Variance HCGR | 09/14/2020 | eft | 0.46 |
| Alliance Beverage Distributing LLC | | 09/15/2020 | EFT | 317.90 |
| General Ledger Entry | Interco CASH | 09/15/2020 | eft | 4,129.56 |
| General Ledger Entry | Mercantile Monthly Bank Charges - P9 2020 | 09/15/2020 | eft | 91.92 |
| Henry A. Fox Sales Co. | | 09/15/2020 | EFT | 239.74 |
| General Ledger Entry | Unknown AMEX Variance HCGR | 09/16/2020 | eft | 2.09 |
| Red Tap Solutions | | 09/16/2020 | EFT | 450.00 |
| General Ledger Entry | Interco CASH | 09/16/2020 | eft | 5,296.70 |
| Alliance Beverage Distributing LLC | | 09/17/2020 | EFT | 878.50 |
| General Ledger Entry | Interco CASH | 09/17/2020 | eft | 5,406.33 |
| West Side Beer Distributing | | 09/17/2020 | EFT | 8.60 |
| Imperial Beverage | | 09/17/2020 | EFT | 675.60 |
| General Ledger Entry | Unknown AMEX Variance HCGR | 09/17/2020 | eft | 8.70 |
| M4 C.I.C. LLC | | 09/17/2020 | EFT | 175.00 |

| | | | | | |
|---|---|---|---|---|---|
| Michigan Dept of Treasury | | 09/17/2020 | 12730 | | 13,090.46 |
| West Side Beer Distributing | | 09/18/2020 | EFT | 239.00 | |
| General Ledger Entry | Unknown AMEX Variance HCGR | 09/18/2020 | eft | 0.16 | |
| Henry A. Fox Sales Co. | | 09/18/2020 | EFT | 618.70 | |
| General Ledger Entry | Interco CASH | 09/18/2020 | eft | 5,023.23 | |
| General Ledger Entry | Positive Solutions Support - Monthly Transact on P | 09/18/2020 | eft | 333.72 | |
| Imperial Beverage | | 09/18/2020 | EFT | 483.90 | |
| General Ledger Entry | Unknown AMEX Variance HCGR | 09/21/2020 | eft | 19.65 | |
| General Ledger Entry | Interco CASH | 09/21/2020 | eft | 37,478.13 | |
| Restaurant Technologies, Inc | | 09/21/2020 | EFT | 674.03 | |
| General Ledger Entry | Interco CASH | 09/22/2020 | eft | 4,618.42 | |
| State of Michigan - MLCC | | 09/23/2020 | EFT | 582.96 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCGR | 09/23/2020 | eft | 2.10 | |
| General Ledger Entry | Interco CASH | 09/23/2020 | eft | 1,559.29 | |
| General Ledger Entry | Unknown AMEX Variance HCGR | 09/23/2020 | eft | 3.78 | |
| General Ledger Entry | AMEX Collection | 09/23/2020 | | 7.00 | |
| Alliance Beverage Distributing LLC | | 09/24/2020 | EFT | 914.00 | |
| West Side Beer Distributing | | 09/24/2020 | EFT | 512.00 | |
| Imperial Beverage | | 09/24/2020 | EFT | 363.90 | |
| State of Michigan - MLCC | | 09/24/2020 | EFT | 208.29 | |
| Henry A. Fox Sales Co. | | 09/24/2020 | EFT | 218.00 | |
| General Ledger Entry | Interco CASH | 09/24/2020 | eft | 9,914.24 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCGR | 09/25/2020 | eft | 51.15 | |
| General Ledger Entry | Interco CASH | 09/25/2020 | eft | 5,994.81 | |
| **Total Checks and Charges** | | | | **248,685.56** | **13,090.46** |

5610 Byron Center Ave. SW
Wyoming, MI 49519

Return Service Requested

**Mercantile**
Bank of Michigan

07001

| | |
|---|---|
| Page: | **1 of 4** |
| Statement Date: | **09/30/2020** |
| Primary Account: | **XXXXXX4115** |
| Documents: | **0** |

Period: 08/31/20 to 09/30/20

50 AMP FUSE, LLC
DBA STELLA'S LOUNGE
OPERATING
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

E
<T> 30-0
0
0

## COMMERCIAL ANALYSIS CHECKING ACCOUNT                    Account: XXXXXX4115

| Last Statement | Previous Balance | This Statement | Current Balance | Total Credits | Total Debits |
|---|---|---|---|---|---|
| 08/31/20 | 0.00 | 09/30/20 | 0.00 | 169,526.17 (104) | 169,526.17 (59) |

## DEPOSITS

| Reference | Date | Amount | Reference | Date | Amount | Reference | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| | 09/30 | 186.00 | | 09/30 | 302.00 | | 09/30 | 48.00 |

## CREDITS

| Date | Description | Amount |
|---|---|---|
| 09/01 | Stellas Lounge - Cn ▮ St-J0q6e3p7e6v8 | 231.56 |
| 09/01 | American Express Settlement XXXXXX7013 | 310.71 |
| 09/01 | Postmates Inc. 53 Commerc St-D6u2z5l5x2k7 | 594.53 |
| 09/01 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term ▮ | 4,514.08 |
| 09/02 | American Express Settlement XXXXXX7013 | 50.86 |
| 09/02 | Stellas Lounge - Cn ▮ St-G0k1c2l2d8l2 | 142.22 |
| 09/02 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term ▮ | 3,505.15 |
| 09/03 | American Express Settlement XXXXXX7013 | 31.92 |
| 09/03 | Stellas Lounge - Cn ▮ St-U3g8o7y9f7d6 | 161.91 |
| 09/03 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term ▮ | 2,738.23 |
| 09/04 | Stellas Lounge - Cn ▮ St-C4f6n0c5v1m9 | 118.34 |
| 09/04 | American Express Settlement XXXXXX7013 | 259.13 |
| 09/04 | Grubhub Inc Aug Actvty ▮ _2r_tku | 698.40 |
| 09/04 | Doordash, Inc. Commerce A St-I9g9p7f4x7q8 | 2,573.61 |
| 09/04 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term ▮ | 3,136.88 |
| 09/08 | American Express Settlement XXXXXX7013 | 161.53 |
| 09/08 | Stellas Lounge - Cn ▮ St-X0j5j9k9v9k5 | 235.34 |
| 09/08 | Stellas Lounge - Cn ▮ St-Z6g6e7b9g4k7 | 241.24 |
| 09/08 | Stellas Lounge - Cn ▮ St-M8z3i8a3q5c9 | 279.88 |
| 09/08 | Stellas Lounge - Cn ▮ St-D3r6b2q2y8q2 | 317.56 |
| 09/08 | American Express Settlement XXXXXX7013 | 373.97 |
| 09/08 | American Express Settlement XXXXXX7013 | 413.41 |
| 09/08 | Postmates Inc. 53 Commerc St-C7g0y0e8a1h0 | 651.77 |
| 09/08 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term ▮ | 3,742.30 |
| 09/08 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term ▮ | 5,364.30 |
| 09/08 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term ▮ | 6,829.67 |

MGMCSTMTN 201001-09749-0001



50 AMP FUSE, LLC
DBA STELLA'S LOUNGE
OPERAT NG
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

| | |
|---|---|
| Page: | **2 of 4** |
| Statement Date: | **09/30/2020** |
| Primary Account: | **XXXXXX4115** |

MGMCSTMTN 201001-09749-0002

## CREDITS  (Continued)

| Date | Description | Amount |
|---|---|---|
| 09/08 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term ▪ | 8,414.50 |
| 09/09 | American Express Settlement XXXXXX7013 | 113.07 |
| 09/09 | Stellas Lounge - Cn ▪ St-A2w5a6e0f2y9 | 545.38 |
| 09/09 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term ▪ | 5,162.81 |
| 09/10 | American Express Settlement XXXXXX7013 | 47.05 |
| 09/10 | Stellas Lounge - Cn ▪ St-P2c0r7a8u6u8 | 405.39 |
| 09/10 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term ▪ | 2,181.67 |
| 09/11 | American Express Settlement XXXXXX7013 | 56.02 |
| 09/11 | Stellas Lounge - Cn ▪ St-U8x2e6b5j4w7 | 86.97 |
| 09/11 | Grubhub Inc Sep Actvty ▪_2r_tku | 716.74 |
| 09/11 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term ▪ | 2,185.08 |
| 09/11 | Doordash, Inc. Commerce A St-Q6u4g6g6u9x8 | 3,767.23 |
| 09/14 | American Express Settlement XXXXXX7013 | 124.41 |
| 09/14 | Stellas Lounge - Cn ▪ St-S7m9s2v3y1a2 | 291.80 |
| 09/14 | Stellas Lounge - Cn ▪ St-T0a5v9j2y0i7 | 343.40 |
| 09/14 | American Express Settlement XXXXXX7013 | 668.09 |
| 09/14 | Stellas Lounge - Cn ▪ St-Y9v7t6f1r5a9 | 797.14 |
| 09/14 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term ▪ | 2,965.85 |
| 09/14 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term ▪ | 5,877.80 |
| 09/14 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term ▪ | 6,745.98 |
| 09/15 | Postmates Inc. 53 Commerc St-P5o7n9n0s9l0 | 118.15 |
| 09/15 | American Express Settlement XXXXXX7013 | 287.35 |
| 09/15 | Stellas Lounge - Cn ▪ St-M4g5l7i2v1l1 | 317.24 |
| 09/15 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term ▪ | 3,260.29 |
| 09/16 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term ▪ | 10.34 |
| 09/16 | American Express Settlement XXXXXX7013 | 22.75 |
| 09/16 | Stellas Lounge - Cn ▪ St-I6b8v2k4c4e4 | 123.84 |
| 09/16 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term ▪ | 2,573.76 |
| 09/17 | American Express Settlement XXXXXX7013 | 95.05 |
| 09/17 | Stellas Lounge - Cn ▪ St-F5o6j1d9a5k0 | 282.87 |
| 09/17 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term ▪ | 2,343.41 |
| 09/18 | Stellas Lounge - Cn ▪ St-K4f5v7d4z2d8 | 306.71 |
| 09/18 | American Express Settlement XXXXXX7013 | 314.68 |
| 09/18 | Grubhub Inc Sep Actvty ▪_2r_tku | 925.61 |
| 09/18 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term ▪ | 3,149.96 |
| 09/18 | Doordash, Inc. Commerce A St-Q2x7d9v7e2f1 | 3,435.63 |
| 09/21 | American Express Settlement XXXXXX7013 | 271.88 |
| 09/21 | Stellas Lounge - Cn ▪ St-H3n2b0j0q6u9 | 353.11 |
| 09/21 | Stellas Lounge - Cn ▪ St-A4m1g6j4v4x2 | 477.61 |
| 09/21 | Stellas Lounge - Cn ▪ St-V8z2d1o4s9d8 | 585.91 |
| 09/21 | American Express Settlement XXXXXX7013 | 628.97 |
| 09/21 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term ▪ | 2,763.88 |
| 09/21 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term ▪ | 7,618.28 |
| 09/21 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term ▪ | 8,750.01 |
| 09/22 | American Express Settlement XXXXXX7013 | 111.20 |
| 09/22 | Stellas Lounge - Cn ▪ St-X8q3a8d7j2p2 | 291.53 |
| 09/22 | Postmates Inc. 53 Commerc St-R9j1i7y2q7e1 | 744.59 |
| 09/22 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term ▪ | 4,650.41 |
| 09/23 | American Express Settlement XXXXXX7013 | 135.78 |
| 09/23 | Stellas Lounge - Cn ▪ St-Y6y6q6a9s4c2 | 183.89 |
| 09/23 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term ▪ | 3,032.35 |
| 09/24 | American Express Settlement XXXXXX7013 | 138.38 |
| 09/24 | Stellas Lounge - Cn ▪ St-T6q2f8y5x1q7 | 219.93 |
| 09/24 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term ▪ | 2,092.56 |
| 09/25 | American Express Settlement XXXXXX7013 | 160.14 |
| 09/25 | Stellas Lounge - Cn ▪ St-B6w4a7a9g2v3 | 259.84 |
| 09/25 | Grubhub Inc Sep Actvty ▪_2r_tku | 717.75 |
| 09/25 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term ▪ | 2,694.63 |
| 09/25 | Doordash, Inc. Commerce A St-U4c1w5a5r0x6 | 3,362.68 |



Mer
Ban

50 AMP FUSE, LLC
DBA STELLA'S LOUNGE
OPERAT NG
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

Page:                 **3 of 4**
Statement Date:  **09/30/2020**
Primary Account: **XXXXXX4115**

MGMCSTMTN 201001-09749-0003

## CREDITS  (Continued)

| Date | Description | Amount |
|---|---|---|
| 09/28 | American Express Settlement XXXXXX7013 | 141.40 |
| 09/28 | Stellas Lounge - Cn ▉ St-V6z8z1d8n1a7 | 232.76 |
| 09/28 | Stellas Lounge - Cn ▉ St-N7t7b6e8h0f7 | 456.36 |
| 09/28 | American Express Settlement XXXXXX7013 | 596.12 |
| 09/28 | Stellas Lounge - Cn ▉ St-Q2b8d4t4u8q5 | 848.26 |
| 09/28 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,804.80 |
| 09/28 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 5,698.74 |
| 09/28 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 8,802.95 |
| 09/29 | American Express Settlement XXXXXX7013 | 373.61 |
| 09/29 | Stellas Lounge - Cn ▉ St-V5x2g2l6h9i7 | 378.77 |
| 09/29 | Postmates Inc. 53 Commerc St-P8o4o8p2l5c1 | 509.39 |
| 09/29 | Transfer From Coml Analysis Ck Account 4100234777 | 4,349.29 |
| 09/29 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 4,472.66 |
| 09/30 | American Express Settlement XXXXXX7013 | 34.74 |
| 09/30 | Stellas Lounge - Cn ▉ St-L5z1q0q9i6g3 | 124.59 |
| 09/30 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,177.90 |

## CHECKS

| Date | Check No | Amount | Date | Check No | Amount | Date | Check No | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/29 | 42925 | 8,382.34 | | | | | | |

* Indicates a Gap in Check Number Sequence

## DEBITS

| Date | Description | Amount |
|---|---|---|
| 09/01 | Alliance Beverag Fintecheft XX-XXX3684 | 108.50 |
| 09/01 | Red Tap Draught Sale | 275.00 |
| 09/01 | Transfer To Coml Analysis Ck Account ▉ | 5,267.38 |
| 09/02 | State Of Michgwl Liquorsale #xxxxx4805 | 182.73 |
| 09/02 | State Of Michgwl Liquorsale #xxxxx7027 | 367.02 |
| 09/02 | State Of Michnws Liquorsale #xxxxx2732 | 381.85 |
| 09/02 | Transfer To Coml Analysis Ck Account ▉ | 2,766.63 |
| 09/03 | Chownow ▉ | 149.00 |
| 09/03 | Transfer To Coml Analysis Ck Account ▉ | 2,783.06 |
| 09/04 | Mthchgs Worldpay Merch Bankcard ▉ Stellas Lounge | 2,545.17 |
| 09/04 | Transfer To Coml Analysis Ck Account ▉ | 4,241.19 |
| 09/08 | Imperial Beverag Fintecheft XX-XXX3684 | 116.00 |
| 09/08 | Transfer To Coml Analysis Ck Account ▉ | 26,909.47 |
| 09/09 | Fintech.net Fintecheft XX-XXX3684 | 37.32 |
| 09/09 | Henry A. Fox Sal Fintecheft XX-XXX3684 | 190.00 |
| 09/09 | Alliance Beverag Fintecheft XX-XXX3684 | 250.45 |
| 09/09 | West Side Beer D Fintecheft XX-XXX3684 | 384.10 |
| 09/09 | State Of Michgwl Liquorsale #xxxxx4814 | 556.73 |
| 09/09 | State Of Michnws Liquorsale #xxxxx0832 | 843.62 |
| 09/09 | Transfer To Coml Analysis Ck Account ▉ | 3,559.04 |
| 09/10 | Transfer To Coml Analysis Ck Account ▉ | 2,634.11 |
| 09/11 | State Of Michimp Liquorsale #xxxxx3362 | 92.94 |
| 09/11 | Transfer To Coml Analysis Ck Account ▉ | 6,719.10 |
| 09/14 | Imperial Beverag Fintecheft XX-XXX3684 | 300.00 |
| 09/14 | Transfer To Coml Analysis Ck Account ▉ | 17,514.47 |
| 09/15 | Payment Alliance Eftransact 05-Xcvula | 3.99 |
| 09/15 | State Of Michgwl Liquorsale #xxxxx4931 | 40.50 |
| 09/15 | Commercial Service Charge | 86.52 |
| 09/15 | State Of Michgwl Liquorsale #xxxxx1948 | 261.33 |
| 09/15 | Alliance Beverag Fintecheft XX-XXX3684 | 277.50 |
| 09/15 | West Side Beer D Fintecheft XX-XXX3684 | 297.20 |
| 09/15 | Henry A. Fox Sal Fintecheft XX-XXX3684 | 436.00 |



50 AMP FUSE, LLC
DBA STELLA'S LOUNGE
OPERAT NG
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

| | |
|---|---|
| Page: | **4 of 4** |
| Statement Date: | **09/30/2020** |
| Primary Account: | **XXXXXX4115** |

MGMCSTMTN 201001-09749-0004

## DEBITS  (Continued)

| Date | Description | Amount |
|---|---|---|
| 09/15 | Transfer To Coml Analysis Ck Account ███ | 983.77 |
| 09/15 | State Of Michnws Liquorsale #xxxxx2333 | 1,596.22 |
| 09/16 | Transfer To Coml Analysis Ck Account ███ | 2,730.69 |
| 09/17 | Red Tap Draught Sale | 275.00 |
| 09/17 | Transfer To Coml Analysis Ck Account ███ | 2,446.33 |
| 09/18 | Support Positive Solutio 5/1/12-4/1/13 | 250.88 |
| 09/18 | Transfer To Coml Analysis Ck Account ███ | 7,881.71 |
| 09/21 | Imperial Beverag Fintecheft XX-XXX3684 | 503.00 |
| 09/21 | Transfer To Coml Analysis Ck Account ███ | 20,946.65 |
| 09/22 | West Side Beer D Fintecheft XX-XXX3684 | 132.00 |
| 09/22 | Henry A. Fox Sal Fintecheft XX-XXX3684 | 145.40 |
| 09/22 | Alliance Beverag Fintecheft XX-XXX3684 | 542.75 |
| 09/22 | Transfer To Coml Analysis Ck Account ███ | 4,977.58 |
| 09/23 | Transfer To Coml Analysis Ck Account ███ | 3,352.02 |
| 09/24 | Transfer To Coml Analysis Ck Account ███ | 2,450.87 |
| 09/25 | Imperial Beverag Fintecheft XX-XXX3684 | 450.00 |
| 09/25 | Transfer To Coml Analysis Ck Account ███ | 6,745.04 |
| 09/28 | Transfer To Coml Analysis Ck Account ███ | 19,581.39 |
| 09/29 | West Side Beer D Fintecheft XX-XXX3684 | 159.60 |
| 09/29 | Red Tap Draught Sale | 275.00 |
| 09/29 | Henry A. Fox Sal Fintecheft XX-XXX3684 | 310.15 |
| 09/29 | Alliance Beverag Fintecheft XX-XXX3684 | 312.40 |
| 09/29 | State Of Michnws Liquorsale #xxxxx4282 | 644.23 |
| 09/30 | State Of Michgwl Liquorsale #xxxxx8486 | 103.29 |
| 09/30 | State Of Michgwl Liquorsale #xxxxx9284 | 772.94 |
| 09/30 | Transfer To Coml Analysis Ck Account ███ | 1,997.00 |

## DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 09/01 | | 09/11 | | 09/22 | |
| 09/02 | | 09/14 | | 09/23 | |
| 09/03 | | 09/15 | | 09/24 | |
| 09/04 | | 09/16 | | 09/25 | |
| 09/08 | | 09/17 | | 09/28 | |
| 09/09 | | 09/18 | | 09/29 | |
| 09/10 | | 09/21 | | 09/30 | |

## BarFly Ventures
## Reconciliation Report
### As Of 09/27/2020
### Account: Checking - Stella's Operating

| | |
|---|---:|
| **Statement Ending Balance** | **0.00** |
| **Deposits in Transit** | **24,217.42** |
| **Outstanding Checks and Charges** | **-8,382.34** |
| **Adjusted Bank Balance** | **15,835.08** |
| | |
| **Book Balance** | **15,835.08** |
| **Adjustments\*** | **0.00** |
| **Adjusted Book Balance** | **15,835.08** |

| | | |
|---|---:|---:|
| Total Checks and Charges Cleared | 154,777.74 | Total Deposits Cleared 154,777.74 |

# Deposits

| Name | Memo | Date | Doc No | Cleared | In Transit |
|---|---|---|---|---:|---:|
| General Ledger Entry | AMEX | 07/31/2020 | | 127.83 | |
| General Ledger Entry | AMEX | 08/06/2020 | | | 129.52 |
| General Ledger Entry | AMEX | 08/15/2020 | | 317.19 | |
| General Ledger Entry | AMEX | 08/18/2020 | | | 129.20 |
| General Ledger Entry | CASH DEPOSIT | 08/26/2020 | | | 765.00 |
| General Ledger Entry | WORLDPAY | 08/27/2020 | | 3,684.77 | |
| General Ledger Entry | WORLDPAY | 08/28/2020 | | 4,956.74 | |
| General Ledger Entry | WORLDPAY | 08/29/2020 | | 7,594.37 | |
| General Ledger Entry | AMEX | 08/29/2020 | | 417.18 | |
| General Ledger Entry | WORLDPAY | 08/30/2020 | | 4,514.08 | |
| General Ledger Entry | AMEX | 08/31/2020 | | 52.55 | |
| General Ledger Entry | WORLDPAY | 08/31/2020 | | 3,505.15 | |
| General Ledger Entry | Unknown AMEX Variance STELLAS | 09/01/2020 | eft | 3.46 | |
| General Ledger Entry | Unknown AMEX Variance STELLAS | 09/01/2020 | eft | 2.95 | |
| General Ledger Entry | AMEX | 09/01/2020 | | 33.09 | |
| General Ledger Entry | CHOWNOW Sales Entry Stellas | 09/01/2020 | | 8,412.12 | |
| General Ledger Entry | WORLDPAY | 09/01/2020 | | 2,738.23 | |
| General Ledger Entry | Postmates Sales Stellas 09.01.20 | 09/01/2020 | | 594.53 | |
| General Ledger Entry | AMEX | 09/02/2020 | | 268.12 | |
| General Ledger Entry | WORLDPAY | 09/02/2020 | | 3,136.88 | |
| General Ledger Entry | Unknown AMEX Variance STELLAS | 09/03/2020 | eft | 8.31 | |
| General Ledger Entry | WORLDPAY | 09/03/2020 | | 3,742.30 | |
| General Ledger Entry | AMEX | 09/03/2020 | | 166.96 | |

| Type | Description | Date | | Amount | Amount |
|---|---|---|---|---:|---:|
| General Ledger Entry | GRUBHUB Sales Stellas 09.04.20 | 09/04/2020 | | 698.40 | |
| General Ledger Entry | AMEX | 09/04/2020 | | 133.89 | |
| General Ledger Entry | WORLDPAY | 09/04/2020 | | 6,829.67 | |
| General Ledger Entry | DoorDash Sales Stellas 09.04.20 | 09/04/2020 | | 2,573.61 | |
| General Ledger Entry | AMEX | 09/05/2020 | | 292.93 | |
| General Ledger Entry | WORLDPAY | 09/05/2020 | | 8,414.50 | |
| General Ledger Entry | WORLDPAY | 09/06/2020 | | 5,364.30 | |
| General Ledger Entry | AMEX | 09/06/2020 | | 387.14 | |
| General Ledger Entry | WORLDPAY | 09/07/2020 | | 5,162.81 | |
| General Ledger Entry | AMEX | 09/07/2020 | | 117.14 | |
| General Ledger Entry | Postmates Sales Stellas 09.08.20 | 09/08/2020 | | 651.77 | |
| General Ledger Entry | WORLDPAY | 09/08/2020 | | 2,181.67 | |
| General Ledger Entry | AMEX | 09/08/2020 | | 48.75 | |
| General Ledger Entry | WORLDPAY | 09/09/2020 | | 2,185.08 | |
| General Ledger Entry | AMEX | 09/09/2020 | | 57.82 | |
| General Ledger Entry | WORLDPAY | 09/10/2020 | | 2,965.85 | |
| General Ledger Entry | AMEX | 09/10/2020 | | 128.59 | |
| General Ledger Entry | DoorDash Sales Stellas 09.11.20 | 09/11/2020 | | 3,767.23 | |
| General Ledger Entry | GRUBHUB Sales Stellas 09.11.20 | 09/11/2020 | | 716.74 | |
| General Ledger Entry | WORLDPAY | 09/11/2020 | | 5,877.80 | |
| General Ledger Entry | AMEX | 09/11/2020 | | 442.19 | |
| General Ledger Entry | WORLDPAY | 09/12/2020 | | 6,756.32 | |
| General Ledger Entry | AMEX | 09/12/2020 | | | 248.73 |
| General Ledger Entry | AMEX | 09/13/2020 | | | 297.83 |
| General Ledger Entry | WORLDPAY | 09/13/2020 | | 3,260.29 | |
| General Ledger Entry | Unknown WORLDPAY Variance STELLAS | 09/14/2020 | eft | 10.34 | |
| General Ledger Entry | WORLDPAY | 09/14/2020 | | 2,573.76 | |
| General Ledger Entry | AMEX | 09/14/2020 | | 23.61 | |
| General Ledger Entry | Postmates Sales Stellas 09.15.20 | 09/15/2020 | | 118.15 | |
| General Ledger Entry | AMEX | 09/15/2020 | | 98.14 | |
| General Ledger Entry | WORLDPAY | 09/15/2020 | | 2,343.41 | |
| General Ledger Entry | Unknown AMEX Variance STELLAS | 09/16/2020 | eft | 22.75 | |
| General Ledger Entry | WORLDPAY | 09/16/2020 | | 3,149.96 | |
| General Ledger Entry | AMEX | 09/16/2020 | | 325.59 | |
| General Ledger Entry | WORLDPAY | 09/17/2020 | | 2,763.88 | |
| General Ledger Entry | AMEX | 09/17/2020 | | 281.34 | |
| General Ledger Entry | WORLDPAY | 09/18/2020 | | 7,618.28 | |
| General Ledger Entry | AMEX | 09/18/2020 | | 166.13 | |
| General Ledger Entry | GRUBHUB Sales Stellas 09.18.20 | 09/18/2020 | | 925.61 | |
| General Ledger Entry | DoorDash Sales Stellas 09.18.20 | 09/18/2020 | | 3,435.63 | |
| General Ledger Entry | Unknown AMEX Variance STELLAS | 09/19/2020 | eft | 19.82 | |
| General Ledger Entry | AMEX | 09/19/2020 | | 484.42 | |
| General Ledger Entry | WORLDPAY | 09/19/2020 | | 8,750.01 | |
| General Ledger Entry | CASH DEPOSIT | 09/20/2020 | | | 186.00 |

| | | | | | |
|---|---|---|---|---|---|
| General Ledger Entry | WORLDPAY | 09/20/2020 | | 4,650.41 | |
| General Ledger Entry | AMEX | 09/20/2020 | | 115.23 | |
| General Ledger Entry | CASH DEPOSIT | 09/21/2020 | | | 48.00 |
| General Ledger Entry | AMEX | 09/21/2020 | | 140.66 | |
| General Ledger Entry | WORLDPAY | 09/21/2020 | | 3,032.35 | |
| General Ledger Entry | WORLDPAY | 09/22/2020 | | 2,092.56 | |
| General Ledger Entry | AMEX | 09/22/2020 | | | 143.71 |
| General Ledger Entry | Postmates Sales Stellas 09.22.20 | 09/22/2020 | | 744.59 | |
| General Ledger Entry | WORLDPAY | 09/23/2020 | | 2,694.63 | |
| General Ledger Entry | AMEX | 09/23/2020 | | 165.50 | |
| General Ledger Entry | Unknown AMEX Variance STELLAS | 09/24/2020 | eft | 1.89 | |
| General Ledger Entry | WORLDPAY | 09/24/2020 | | | 2,804.80 |
| General Ledger Entry | AMEX | 09/24/2020 | | | 146.66 |
| General Ledger Entry | AMEX | 09/25/2020 | | 272.27 | |
| General Ledger Entry | GRUBHUB Sales Stellas 09.25.20 | 09/25/2020 | | 717.75 | |
| General Ledger Entry | DoorDash Sales Stellas 09.25.20 | 09/25/2020 | | 3,362.68 | |
| General Ledger Entry | WORLDPAY | 09/25/2020 | | | 5,698.74 |
| General Ledger Entry | AMEX | 09/26/2020 | | | 343.62 |
| General Ledger Entry | WORLDPAY | 09/26/2020 | | | 8,802.95 |
| General Ledger Entry | AMEX | 09/27/2020 | | 385.09 | |
| General Ledger Entry | WORLDPAY | 09/27/2020 | | 4,472.66 | |
| **Total Deposits** | | | | **154,777.74** | **24,217.42** |

# Checks and Charges

| Name | Memo | Date | Check No | Cleared | Outstanding |
|---|---|---|---|---|---|
| General Ledger Entry | Interco CASH | 08/31/2020 | eft | 17,538.45 | |
| Imperial Beverage | | 08/31/2020 | EFT | 150.00 | |
| General Ledger Entry | Interco CASH | 09/01/2020 | eft | 5,267.38 | |
| Red Tap Solutions | | 09/01/2020 | EFT | 275.00 | |
| Alliance Beverage Distributing LLC | | 09/01/2020 | EFT | 108.50 | |
| General Ledger Entry | Unknown AMEX Variance STELLAS | 09/01/2020 | eft | 6.48 | |
| State of Michigan - MLCC | | 09/02/2020 | EFT | 182.73 | |
| General Ledger Entry | Unknown AMEX Variance STELLAS | 09/02/2020 | eft | 1.69 | |
| State of Michigan - MLCC | | 09/02/2020 | EFT | 381.85 | |
| State of Michigan - MLCC | | 09/02/2020 | EFT | 367.02 | |
| General Ledger Entry | Interco CASH | 09/02/2020 | eft | 2,766.63 | |
| General Ledger Entry | CHOWNOW Sales Entry Stellas | 09/02/2020 | | 149.00 | |
| General Ledger Entry | Interco CASH | 09/03/2020 | eft | 2,783.06 | |
| General Ledger Entry | Unknown AMEX Variance STELLAS | 09/04/2020 | eft | 8.99 | |
| General Ledger Entry | Unknown AMEX Variance STELLAS | 09/04/2020 | eft | 3.77 | |
| General Ledger Entry | Interco CASH | 09/04/2020 | eft | 4,241.19 | |
| General Ledger Entry | WorldPay Monthly Charges - P9 2020 | 09/04/2020 | eft | 2,545.17 | |
| General Ledger Entry | Unknown AMEX Variance STELLAS | 09/08/2020 | eft | 3.97 | |
| Imperial Beverage | | 09/08/2020 | EFT | 116.00 | |

| | | | | | |
|---|---|---|---|---|---|
| General Ledger Entry | Unknown AMEX Variance STELLAS | 09/08/2020 | eft | 11.12 | |
| General Ledger Entry | Interco CASH | 09/08/2020 | eft | 26,909.47 | |
| General Ledger Entry | Interco CASH | 09/09/2020 | eft | 3,559.04 | |
| Alliance Beverage Distributing LLC | | 09/09/2020 | EFT | 250.45 | |
| State of Michigan - MLCC | | 09/09/2020 | EFT | 556.73 | |
| fintech | | 09/09/2020 | EFT | 37.32 | |
| State of Michigan - MLCC | | 09/09/2020 | EFT | 843.62 | |
| Henry A. Fox Sales Co. | | 09/09/2020 | EFT | 190.00 | |
| General Ledger Entry | Unknown AMEX Variance STELLAS | 09/09/2020 | eft | 2.16 | |
| West Side Beer Distributing | | 09/09/2020 | EFT | 384.10 | |
| General Ledger Entry | Interco CASH | 09/10/2020 | eft | 2,634.11 | |
| General Ledger Entry | Unknown AMEX Variance STELLAS | 09/10/2020 | eft | 1.70 | |
| General Ledger Entry | Interco CASH | 09/11/2020 | eft | 6,719.10 | |
| General Ledger Entry | Unknown AMEX Variance STELLAS | 09/11/2020 | eft | 1.80 | |
| State of Michigan - MLCC | | 09/11/2020 | EFT | 92.94 | |
| General Ledger Entry | Unknown AMEX Variance STELLAS | 09/14/2020 | eft | 0.39 | |
| General Ledger Entry | Unknown WORLDPAY Variance STELLAS | 09/14/2020 | eft | 10.34 | |
| General Ledger Entry | Interco CASH | 09/14/2020 | eft | 17,514.47 | |
| General Ledger Entry | Unknown AMEX Variance STELLAS | 09/14/2020 | eft | 4.18 | |
| Imperial Beverage | | 09/14/2020 | EFT | 300.00 | |
| General Ledger Entry | Mercantile Monthly Bank Charges - P9 2020 | 09/15/2020 | eft | 86.52 | |
| General Ledger Entry | Unknown AMEX Variance STELLAS | 09/15/2020 | eft | 5.58 | |
| General Ledger Entry | Unknown AMEX Variance STELLAS | 09/15/2020 | eft | 3.09 | |
| General Ledger Entry | Interco CASH | 09/15/2020 | eft | 983.77 | |
| Alliance Beverage Distributing LLC | | 09/15/2020 | EFT | 277.50 | |
| State of Michigan - MLCC | | 09/15/2020 | EFT | 1,596.22 | |
| State of Michigan - MLCC | | 09/15/2020 | EFT | 261.33 | |
| Henry A. Fox Sales Co. | | 09/15/2020 | EFT | 436.00 | |
| State of Michigan - MLCC | | 09/15/2020 | EFT | 40.50 | |
| West Side Beer Distributing | | 09/15/2020 | eft | 297.20 | |
| General Ledger Entry | Alliance ███████ Stella | 09/15/2020 | | 3.99 | |
| General Ledger Entry | Interco CASH | 09/16/2020 | eft | 2,730.69 | |
| Red Tap Solutions | | 09/17/2020 | EFT | 275.00 | |
| General Ledger Entry | Interco CASH | 09/17/2020 | eft | 2,446.33 | |
| Michigan Dept of Treasury | | 09/17/2020 | 42925 | | 8,382.34 |
| General Ledger Entry | Unknown AMEX Variance STELLAS | 09/18/2020 | eft | 10.91 | |
| General Ledger Entry | Interco CASH | 09/18/2020 | eft | 7,881.71 | |
| General Ledger Entry | Positive Solutions Support - Monthly Transact on P | 09/18/2020 | | 250.88 | |
| General Ledger Entry | Interco CASH | 09/21/2020 | eft | 20,946.65 | |
| Imperial Beverage | | 09/21/2020 | EFT | 503.00 | |
| Alliance Beverage Distributing LLC | | 09/22/2020 | EFT | 542.75 | |
| West Side Beer Distributing | | 09/22/2020 | EFT | 132.00 | |
| Henry A. Fox Sales Co. | | 09/22/2020 | EFT | 145.40 | |
| General Ledger Entry | Unknown AMEX Variance STELLAS | 09/22/2020 | eft | 0.39 | |

| | | | | | |
|---|---|---|---|---|---|
| General Ledger Entry | Interco CASH | 09/22/2020 | eft | 4,977.58 | |
| General Ledger Entry | Interco CASH | 09/23/2020 | eft | 3,352.02 | |
| General Ledger Entry | Unknown AMEX Variance STELLAS | 09/23/2020 | eft | 16.63 | |
| General Ledger Entry | Unknown AMEX Variance STELLAS | 09/24/2020 | eft | 2.28 | |
| General Ledger Entry | Interco CASH | 09/24/2020 | eft | 2,450.87 | |
| General Ledger Entry | Unknown AMEX Variance STELLAS | 09/25/2020 | eft | 5.99 | |
| General Ledger Entry | Interco CASH | 09/25/2020 | eft | 6,745.04 | |
| Imperial Beverage | | 09/25/2020 | EFT | 450.00 | |
| **Total Checks and Charges** | | | | **154,777.74** | **8,382.34** |

5610 Byron Center Ave. SW
Wyoming, MI 49519

**Mercantile**
Bank of Michigan

Return Service Requested

07001

| Page: | **1 of 1** |
| Statement Date: | **09/30/2020** |
| Primary Account: | **XXXXXX4460** |
| Documents: | **0** |

Period: 08/31/20 to 09/30/20

LUCK OF THE IRISH, LLC
DBA MCFADDENS RESTAURANT AND
SALOON
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

E
<T> 30-0
0
0

| COMMERCIAL ANALYSIS CHECKING ACCOUNT | | | | Account: XXXXXX4460 | |
|---|---|---|---|---|---|
| Last Statement | Previous Balance | This Statement | Current Balance | Total Credits | Total Debits |
| 08/31/20 | 0.00 | 09/30/20 | 0.00 | 334.41 (3) | 334.41 (3) |

**CREDITS**

| Date | Description | Amount |
|---|---|---|
| 09/04 | Transfer From Coml Analysis Ck Account | 27.95 |
| 09/15 | Transfer From Coml Analysis Ck Account | 67.30 |
| 09/18 | Transfer From Coml Analysis Ck Account | 239.16 |

**DEBITS**

| Date | Description | Amount |
|---|---|---|
| 09/04 | Mthchgs Worldpay Merch Bankcard      Mcfaddens Restaurant And Salo | 27.95 |
| 09/15 | Commercial Service Charge | 67.30 |
| 09/18 | Support Positive Solutio 11/1/11-10/1/12 | 239.16 |

**DAILY BALANCE**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 09/04 | | 09/15 | | 09/18 | |

MGMCSTMTN 201001-09937-0001

## BarFly Ventures
## Reconciliation Report
### As Of 09/27/2020
### Account: Checking – LOI Operating

| | |
|---|---|
| **Statement Ending Balance** | 31,391.51 |
| **Deposits in Transit** | 0.00 |
| **Outstanding Checks and Charges** | 0.00 |
| **Adjusted Bank Balance** | 31,391.51 |
| | |
| **Book Balance** | 31,391.51 |
| **Adjustments\*** | 0.00 |
| **Adjusted Book Balance** | 31,391.51 |

| | | |
|---|---|---|
| **Total Checks and Charges Cleared** | 334.41 **Total Deposits Cleared** | 334.41 |

## Deposits

| Name | Memo | Date | Doc No | Cleared | In Transit |
|---|---|---|---|---|---|
| General Ledger Entry | Interco CASH | 09/04/2020 | eft | 27.95 | |
| General Ledger Entry | Interco CASH | 09/15/2020 | eft | 67.30 | |
| General Ledger Entry | Interco CASH | 09/18/2020 | eft | 239.16 | |
| **Total Deposits** | | | | **334.41** | **0.00** |

## Checks and Charges

| Name | Memo | Date | Check No | Cleared | Outstanding |
|---|---|---|---|---|---|
| General Ledger Entry | WorldPay Monthly Charges - P9 2020 | 09/04/2020 | eft | 27.95 | |
| General Ledger Entry | Mercantile Monthly Bank Charges - P9 2020 | 09/15/2020 | eft | 67.30 | |
| General Ledger Entry | Positive Solutions Support - Monthly Transaction P | 09/18/2020 | eft | 239.16 | |
| **Total Checks and Charges** | | | | **334.41** | **0.00** |

5610 Byron Center Ave. SW
Wyoming, MI 49519

Return Service Requested

**Mercantile**
Bank of Michigan

07001

| Page: | **1 of 3** |
|---|---|
| Statement Date: | **09/30/2020** |
| Primary Account: | **XXXXXX1069** |
| Documents: | **0** |

Period: 08/31/20 to 09/30/20

GRBC HOLDINGS, LLC
DBA GRAND RAPIDS BREWING CO
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

E
<T> 30-0
0
0

| COMMERCIAL ANALYSIS CHECKING ACCOUNT | | | | Account: XXXXXX1069 | |
|---|---|---|---|---|---|
| Last Statement | Previous Balance | This Statement | Current Balance | Total Credits | Total Debits |
| 08/31/20 | 0.00 | 09/30/20 | 0.00 | 94,697.23 (90) | 94,697.23 (38) |

## CREDITS

| Date | Description | Amount |
|---|---|---|
| 09/01 | American Express Settlement XXXXXX6957 | 218.78 |
| 09/01 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 1,601.42 |
| 09/02 | Grand Rapids Bre Cn ▇ St-V2n5p5g6c5i4 | 31.40 |
| 09/02 | American Express Settlement XXXXXX6957 | 181.31 |
| 09/02 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 1,189.82 |
| 09/03 | Grand Rapids Bre Cn ▇ St-E5o9p8d4o8c4 | 14.73 |
| 09/03 | American Express Settlement XXXXXX6957 | 106.04 |
| 09/03 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 1,547.14 |
| 09/04 | American Express Settlement XXXXXX6957 | 137.35 |
| 09/04 | Doordash, Inc. Ionia Ave St-D0c9n5h7e5i9 | 154.27 |
| 09/04 | Grubhub Inc Aug Actvty ▇ uo61shk | 210.65 |
| 09/04 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 1,408.72 |
| 09/08 | American Express Settlement XXXXXX6957 | 41.23 |
| 09/08 | Grand Rapids Bre Cn ▇ St-V5q4m6w7j8o3 | 46.43 |
| 09/08 | Grand Rapids Bre Cn ▇ St-M1w8g7e1x7v7 | 46.96 |
| 09/08 | Grand Rapids Bre Cn ▇ St-K4i0j6a6a5u2 | 49.53 |
| 09/08 | Postmates Inc. 1 Ionia Av St-J3e7e5c6w9q1 | 75.59 |
| 09/08 | Grand Rapids Bre Cn ▇ St-F2a0l1t1q2d9 | 108.61 |
| 09/08 | American Express Settlement XXXXXX6957 | 269.80 |
| 09/08 | American Express Settlement XXXXXX6957 | 1,055.28 |
| 09/08 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,101.56 |
| 09/08 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,076.36 |
| 09/08 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 4,568.77 |
| 09/08 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 7,311.81 |
| 09/09 | Grand Rapids Bre Cn ▇ St-S6s1y6c8s1b4 | 99.54 |
| 09/09 | American Express Settlement XXXXXX6957 | 273.50 |
| 09/09 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 1,126.51 |
| 09/10 | Grand Rapids Bre Cn ▇ St-T8j2x7m2s3y7 | 9.58 |
| 09/10 | American Express Settlement XXXXXX6957 | 85.21 |
| 09/10 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 1,387.88 |
| 09/11 | American Express Settlement XXXXXX6957 | 41.35 |
| 09/11 | Doordash, Inc. Ionia Ave St-N9v2s2t2r1s5 | 74.70 |
| 09/11 | Grand Rapids Bre Cn ▇ St-O0q7e8k3e1r8 | 85.78 |

MGMCSTMTN 201001-10096-0001

GRBC HOLDNGS, LLC
DBA GRAND RAPDS BREWING CO
35 OAKES ST SW STE 400
GRAND RAPDS, MI 49503

**Mercantile**
Bank of Michigan

Page:                  **2 of 3**
Statement Date:   **09/30/2020**
Primary Account:  **XXXXXX1069**

MGMCSTMTN 201001-10096-0002

## CREDITS  (Continued)

| Date | Description | Amount |
|------|-------------|-------:|
| 09/11 | Grubhub Inc Sep Actvty ▮▮▮uo61shk | 155.75 |
| 09/11 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 1,320.79 |
| 09/14 | Grand Rapids Bre Cn ▮ St-R0z4n9l8a9p3 | 18.05 |
| 09/14 | American Express Settlement XXXXXX6957 | 36.50 |
| 09/14 | Grand Rapids Bre Cn ▮ St-S7j4s6d6s7k7 | 197.04 |
| 09/14 | American Express Settlement XXXXXX6957 | 953.11 |
| 09/14 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,632.72 |
| 09/14 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,818.51 |
| 09/14 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 8,205.82 |
| 09/15 | American Express Settlement XXXXXX6957 | 367.92 |
| 09/15 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 1,679.86 |
| 09/16 | Grand Rapids Bre Cn ▮ St-A2r3i7i9v6c0 | 32.09 |
| 09/16 | American Express Settlement XXXXXX6957 | 39.98 |
| 09/16 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 1,425.67 |
| 09/17 | Grand Rapids Bre Cn ▮ St-P6y7j3r1p1w8 | 54.88 |
| 09/17 | American Express Settlement XXXXXX6957 | 70.88 |
| 09/17 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 1,974.36 |
| 09/18 | Grand Rapids Bre Cn ▮ St-H1k5f1s9p6i4 | 54.55 |
| 09/18 | Grubhub Inc Sep Actvty ▮▮▮uo61shk | 119.85 |
| 09/18 | Doordash, Inc. Ionia Ave St-O6z9s7p9r6x9 | 146.12 |
| 09/18 | American Express Settlement XXXXXX6957 | 193.78 |
| 09/18 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,297.97 |
| 09/21 | Grand Rapids Bre Cn ▮ St-A8a0t7x6g6p8 | 35.99 |
| 09/21 | American Express Settlement XXXXXX6957 | 141.54 |
| 09/21 | Grand Rapids Bre Cn ▮ St-F6e8q9o2b5f7 | 212.45 |
| 09/21 | American Express Settlement XXXXXX6957 | 663.31 |
| 09/21 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,062.29 |
| 09/21 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 4,176.05 |
| 09/21 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 6,906.46 |
| 09/22 | Postmates Inc. 1 Ionia Av St-D6f3o3e8k2n6 | 29.75 |
| 09/22 | American Express Settlement XXXXXX6957 | 334.21 |
| 09/22 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,043.49 |
| 09/23 | American Express Settlement XXXXXX6957 | 42.37 |
| 09/23 | Grand Rapids Bre Cn ▮ St-Q0i2i2r6z4k9 | 71.70 |
| 09/23 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 1,401.44 |
| 09/24 | Grand Rapids Bre Cn ▮ St-O8t6r3g0z7g3 | 57.19 |
| 09/24 | American Express Settlement XXXXXX6957 | 136.84 |
| 09/24 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 232.19 |
| 09/25 | Grand Rapids Bre Cn ▮ St-J1v2p7m5c6z7 | 51.97 |
| 09/25 | Grubhub Inc Sep Actvty 20092523uo61shk | 117.46 |
| 09/25 | Doordash, Inc. Ionia Ave St-K1h1s6r1u5p8 | 188.40 |
| 09/25 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 1,877.34 |
| 09/28 | Grand Rapids Bre Cn ▮ St-M9r8d1t3i7b1 | 30.50 |
| 09/28 | Grand Rapids Bre Cn ▮ St-M7v7m3u1y9t1 | 76.80 |
| 09/28 | American Express Settlement XXXXXX6957 | 159.78 |
| 09/28 | Grand Rapids Bre Cn ▮ St-Z9f3u5w4c0p8 | 262.75 |
| 09/28 | American Express Settlement XXXXXX6957 | 674.75 |
| 09/28 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,172.79 |
| 09/28 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 7,621.67 |
| 09/29 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 10.60 |
| 09/29 | Postmates Inc. 1 Ionia Av St-H9c1d1p6a2i5 | 28.85 |
| 09/29 | American Express Settlement XXXXXX6957 | 36.56 |
| 09/29 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 1,139.40 |
| 09/29 | Transfer From Coml Analysis Ck Account 4100234777 | 3,711.97 |
| 09/30 | Grand Rapids Bre Cn ▮ St-B4v2d8n8w2b7 | 26.14 |
| 09/30 | American Express Settlement XXXXXX6957 | 91.75 |
| 09/30 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 1,336.67 |



**Mercantile**
Bank of Michigan

GRBC HOLD NGS, LLC
DBA GRAND RAP DS BREWING CO
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

Page: **3 of 3**
Statement Date: **09/30/2020**
Primary Account: **XXXXXX1069**

MGMCSTMTN 201001-10096-0003

## CHECKS

| Date | Check No | Amount | Date | Check No | Amount | Date | Check No | Amount |
|------|----------|--------|------|----------|--------|------|----------|--------|
| 09/29 | 33487 | 4,666.93 | | | | | | |

\* Indicates a Gap in Check Number Sequence

## DEBITS

| Date | Description | Amount |
|------|-------------|--------|
| 09/01 | Transfer To Coml Analysis Ck Account | 1,820.20 |
| 09/02 | Red Tap Draught Sale | 325.00 |
| 09/02 | Transfer To Coml Analysis Ck Account | 1,077.53 |
| 09/03 | Chownow | 149.00 |
| 09/03 | Transfer To Coml Analysis Ck Account | 1,518.91 |
| 09/04 | Transfer To Coml Analysis Ck Account | 38.55 |
| 09/04 | Mthchgs Worldpay Merch Bankcard        Grand Rapids Brewing Co | 1,872.44 |
| 09/08 | Imperial Beverag Fintecheft XX-XXX2130 | 173.90 |
| 09/08 | Transfer To Coml Analysis Ck Account | 18,578.03 |
| 09/09 | Fintech.net Fintecheft XX-XXX2130 | 37.32 |
| 09/09 | Transfer To Coml Analysis Ck Account | 1,462.23 |
| 09/10 | Transfer To Coml Analysis Ck Account | 1,482.67 |
| 09/11 | Transfer To Coml Analysis Ck Account | 1,678.37 |
| 09/14 | Imperial Beverag Fintecheft XX-XXX2130 | 143.90 |
| 09/14 | Transfer To Coml Analysis Ck Account | 15,717.85 |
| 09/15 | Payment Alliance Eftransact 05-V1a5gf | 9.99 |
| 09/15 | Commercial Service Charge | 83.07 |
| 09/15 | State Of Michgwl Liquorsale #xxxxx6147 | 159.24 |
| 09/15 | State Of Michnws Liquorsale #xxxxx2390 | 570.09 |
| 09/15 | Transfer To Coml Analysis Ck Account | 1,225.39 |
| 09/16 | Transfer To Coml Analysis Ck Account | 1,497.74 |
| 09/17 | Red Tap Draught Sale | 325.00 |
| 09/17 | Transfer To Coml Analysis Ck Account | 1,775.12 |
| 09/18 | Support Positive Solutio $827.55 X 2 & 10payments $173.49 3/1/14-2/1/15 | 410.00 |
| 09/18 | Transfer To Coml Analysis Ck Account | 2,402.27 |
| 09/21 | Imperial Beverag Fintecheft XX-XXX2130 | 151.45 |
| 09/21 | Restaurant Techn Eft Draft | 365.41 |
| 09/21 | Transfer To Coml Analysis Ck Account | 14,681.23 |
| 09/22 | Transfer To Coml Analysis Ck Account | 2,407.45 |
| 09/23 | Transfer To Coml Analysis Ck Account | 1,515.51 |
| 09/24 | West Side Beer D Fintecheft XX-XXX2130 | 109.30 |
| 09/24 | Transfer To Coml Analysis Ck Account | 316.92 |
| 09/25 | Transfer To Coml Analysis Ck Account | 2,235.17 |
| 09/28 | Transfer To Coml Analysis Ck Account | 11,999.04 |
| 09/29 | Imperial Beverag Fintecheft XX-XXX2130 | 260.45 |
| 09/30 | Red Tap Draught Sale | 325.00 |
| 09/30 | Transfer To Coml Analysis Ck Account | 1,129.56 |

## DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 09/01 | | 09/11 | | 09/22 | |
| 09/02 | | 09/14 | | 09/23 | |
| 09/03 | | 09/15 | | 09/24 | |
| 09/04 | | 09/16 | | 09/25 | |
| 09/08 | | 09/17 | | 09/28 | |
| 09/09 | | 09/18 | | 09/29 | |
| 09/10 | | 09/21 | | 09/30 | |

## BarFly Ventures
## Reconciliation Report
### As Of 09/27/2020
### Account: Checking - GRBC Operating

| | |
|---|---:|
| Statement Ending Balance | 0.00 |
| Deposits in Transit | 12,143.66 |
| Outstanding Checks and Charges | -4,666.93 |
| Adjusted Bank Balance | 7,476.73 |
| | |
| Book Balance | 7,476.73 |
| Adjustments* | 0.00 |
| Adjusted Book Balance | 7,476.73 |

| | | | |
|---|---:|---|---:|
| Total Checks and Charges Cleared | 90,276.95 | Total Deposits Cleared | 90,276.95 |

## Deposits

| Name | Memo | Date | Doc No | Cleared | In Transit |
|---|---|---|---|---:|---:|
| General Ledger Entry | AMEX | 06/26/2020 | | 144.61 | |
| General Ledger Entry | AMEX | 08/08/2020 | | 84.40 | |
| General Ledger Entry | AMEX | 08/13/2020 | | 142.24 | |
| General Ledger Entry | AMEX | 08/14/2020 | | | 391.87 |
| General Ledger Entry | AMEX | 08/15/2020 | | 330.14 | |
| General Ledger Entry | AMEX | 08/18/2020 | | 295.95 | |
| General Ledger Entry | AMEX | 08/26/2020 | | | 163.44 |
| General Ledger Entry | WORLDPAY | 08/28/2020 | | 3,580.66 | |
| General Ledger Entry | WORLDPAY | 08/29/2020 | | 5,605.82 | |
| General Ledger Entry | WORLDPAY | 08/30/2020 | | 3,303.36 | |
| General Ledger Entry | WORLDPAY | 08/31/2020 | | 1,601.42 | |
| General Ledger Entry | AMEX | 08/31/2020 | | 187.61 | |
| General Ledger Entry | Unknown AMEX Variance GRBC | 09/01/2020 | eft | 18.38 | |
| General Ledger Entry | Unknown AMEX Variance GRBC | 09/01/2020 | eft | 4.26 | |
| General Ledger Entry | Unknown AMEX Variance GRBC | 09/01/2020 | eft | 6.81 | |
| General Ledger Entry | WORLDPAY | 09/01/2020 | | 1,189.82 | |
| General Ledger Entry | AMEX | 09/01/2020 | | 109.69 | |
| General Ledger Entry | CHOWNOW Sales Entry GRBC | 09/02/2020 | | 1,584.39 | |
| General Ledger Entry | AMEX | 09/02/2020 | | 142.13 | |
| General Ledger Entry | WORLDPAY | 09/02/2020 | | 1,547.14 | |
| General Ledger Entry | AMEX | 09/03/2020 | | 42.86 | |
| General Ledger Entry | WORLDPAY | 09/03/2020 | | 1,408.72 | |
| General Ledger Entry | GRUBHUB Sales GRBC 09.04.20 | 09/04/2020 | | 210.65 | |

| | | | | | |
|---|---|---|---|---|---|
| General Ledger Entry | AMEX | 09/04/2020 | | | 238.67 |
| General Ledger Entry | WORLDPAY | 09/04/2020 | 3,076.36 | | |
| General Ledger Entry | DoorDash Sales GRBC 09.04.20 | 09/04/2020 | 154.27 | | |
| General Ledger Entry | AMEX | 09/05/2020 | 851.95 | | |
| General Ledger Entry | WORLDPAY | 09/05/2020 | 7,311.81 | | |
| General Ledger Entry | AMEX | 09/06/2020 | 278.78 | | |
| General Ledger Entry | WORLDPAY | 09/06/2020 | 4,568.77 | | |
| General Ledger Entry | WORLDPAY | 09/07/2020 | 2,101.56 | | |
| General Ledger Entry | AMEX | 09/07/2020 | 283.43 | | |
| General Ledger Entry | Unknown AMEX Variance GRBC | 09/08/2020 | eft | 12.44 | |
| General Ledger Entry | Postmates Sales GRBC 09.08.20 | 09/08/2020 | 75.59 | | |
| General Ledger Entry | WORLDPAY | 09/08/2020 | 1,126.51 | | |
| General Ledger Entry | AMEX | 09/08/2020 | 87.96 | | |
| General Ledger Entry | WORLDPAY | 09/09/2020 | 1,387.88 | | |
| General Ledger Entry | AMEX | 09/09/2020 | 43.04 | | |
| General Ledger Entry | Unknown AMEX Variance GRBC | 09/10/2020 | eft | 0.81 | |
| General Ledger Entry | AMEX | 09/10/2020 | 37.80 | | |
| General Ledger Entry | WORLDPAY | 09/10/2020 | 1,320.79 | | |
| General Ledger Entry | GRUBHUB Sales GRBC 09.11.20 | 09/11/2020 | 155.75 | | |
| General Ledger Entry | Doordash Sales GRBC 09.11.20 | 09/11/2020 | 74.70 | | |
| General Ledger Entry | WORLDPAY | 09/11/2020 | 3,818.51 | | |
| General Ledger Entry | AMEX | 09/11/2020 | 378.11 | | |
| General Ledger Entry | WORLDPAY | 09/12/2020 | 8,205.82 | | |
| General Ledger Entry | AMEX | 09/12/2020 | 607.32 | | |
| General Ledger Entry | WORLDPAY | 09/13/2020 | 2,632.72 | | |
| General Ledger Entry | AMEX | 09/13/2020 | | | 380.78 |
| General Ledger Entry | Unknown AMEX Variance GRBC | 09/14/2020 | eft | 15.65 | |
| General Ledger Entry | AMEX | 09/14/2020 | 41.50 | | |
| General Ledger Entry | WORLDPAY | 09/14/2020 | 1,679.86 | | |
| General Ledger Entry | AMEX | 09/15/2020 | 73.45 | | |
| General Ledger Entry | WORLDPAY | 09/15/2020 | 1,425.67 | | |
| General Ledger Entry | AMEX | 09/16/2020 | 200.40 | | |
| General Ledger Entry | WORLDPAY | 09/16/2020 | 1,974.36 | | |
| General Ledger Entry | WORLDPAY | 09/17/2020 | 2,297.97 | | |
| General Ledger Entry | AMEX | 09/17/2020 | 146.48 | | |
| General Ledger Entry | Unknown AMEX Variance GRBC | 09/18/2020 | eft | 28.39 | |
| General Ledger Entry | Doordash Sales GRBC 09.18.20 | 09/18/2020 | 146.12 | | |
| General Ledger Entry | GRUBHUB Sales GRBC 09.18.20 | 09/18/2020 | 119.85 | | |
| General Ledger Entry | WORLDPAY | 09/18/2020 | 4,176.05 | | |
| General Ledger Entry | AMEX | 09/18/2020 | | | 163.84 |
| General Ledger Entry | WORLDPAY | 09/19/2020 | 6,906.46 | | |
| General Ledger Entry | AMEX | 09/19/2020 | 521.72 | | |
| General Ledger Entry | WORLDPAY | 09/20/2020 | 3,062.29 | | |
| General Ledger Entry | AMEX | 09/20/2020 | 345.50 | | |

| Name | Memo | Date | | Cleared | Outstanding |
|------|------|------|---|---------|-------------|
| General Ledger Entry | WORLDPAY | 09/21/2020 | | 2,043.49 | |
| General Ledger Entry | AMEX | 09/21/2020 | | 43.99 | |
| General Ledger Entry | AMEX | 09/22/2020 | | 141.60 | |
| General Ledger Entry | WORLDPAY | 09/22/2020 | | 1,401.44 | |
| General Ledger Entry | Postmates Sales GRBC 09.22.20 | 09/22/2020 | | 29.75 | |
| General Ledger Entry | WORLDPAY | 09/23/2020 | | 232.19 | |
| General Ledger Entry | WORLDPAY | 09/24/2020 | | 1,877.34 | |
| General Ledger Entry | AMEX | 09/24/2020 | | 165.39 | |
| General Ledger Entry | GRUBHUB Sales GRBC 09.25.20 | 09/25/2020 | | 117.46 | |
| General Ledger Entry | Doordash Sales GRBC 09.25.20 | 09/25/2020 | | 188.40 | |
| General Ledger Entry | AMEX | 09/26/2020 | | 697.34 | |
| General Ledger Entry | WORLDPAY | 09/26/2020 | | | 7,621.67 |
| General Ledger Entry | AMEX | 09/27/2020 | | 43.10 | |
| General Ledger Entry | WORLDPAY | 09/27/2020 | | | 3,183.39 |
| **Total Deposits** | | | | **90,276.95** | **12,143.66** |

# Checks and Charges

| Name | Memo | Date | Check No | Cleared | Outstanding |
|------|------|------|----------|---------|-------------|
| General Ledger Entry | Interco CASH | 08/31/2020 | eft | 13,893.22 | |
| General Ledger Entry | Interco CASH | 09/01/2020 | eft | 1,820.20 | |
| General Ledger Entry | Interco CASH | 09/02/2020 | eft | 1,077.53 | |
| General Ledger Entry | Unknown AMEX Variance GRBC | 09/02/2020 | eft | 6.30 | |
| Red Tap Solutions | | 09/02/2020 | EFT | 325.00 | |
| General Ledger Entry | Unknown AMEX Variance GRBC | 09/03/2020 | eft | 1.51 | |
| General Ledger Entry | Unknown AMEX Variance GRBC | 09/03/2020 | eft | 3.65 | |
| General Ledger Entry | Interco CASH | 09/03/2020 | eft | 1,518.91 | |
| General Ledger Entry | CHOWNOW Sales Entry GRBC | 09/03/2020 | | 149.00 | |
| General Ledger Entry | WorldPay Monthly Charges - P9 2020 | 09/04/2020 | eft | 1,872.44 | |
| General Ledger Entry | Unknown AMEX Variance GRBC | 09/04/2020 | eft | 4.25 | |
| General Ledger Entry | Interco CASH | 09/04/2020 | eft | 38.55 | |
| General Ledger Entry | Unknown AMEX Variance GRBC | 09/06/2020 | eft | 0.27 | |
| Imperial Beverage | | 09/08/2020 | EFT | 173.90 | |
| General Ledger Entry | Unknown AMEX Variance GRBC | 09/08/2020 | eft | 8.98 | |
| General Ledger Entry | Interco CASH | 09/08/2020 | eft | 18,578.03 | |
| fintech | | 09/09/2020 | EFT | 37.32 | |
| General Ledger Entry | Unknown AMEX Variance GRBC | 09/09/2020 | eft | 3.06 | |
| General Ledger Entry | Unknown AMEX Variance GRBC | 09/09/2020 | eft | 9.93 | |
| General Ledger Entry | Interco CASH | 09/09/2020 | eft | 1,462.23 | |
| General Ledger Entry | Interco CASH | 09/10/2020 | eft | 1,482.67 | |
| General Ledger Entry | Interco CASH | 09/11/2020 | eft | 1,678.37 | |
| General Ledger Entry | Unknown AMEX Variance GRBC | 09/11/2020 | eft | 2.57 | |
| General Ledger Entry | Unknown AMEX Variance GRBC | 09/14/2020 | eft | 1.30 | |
| Imperial Beverage | | 09/14/2020 | EFT | 143.90 | |
| General Ledger Entry | Interco CASH | 09/14/2020 | eft | 15,717.85 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| General Ledger Entry | Mercantile Monthly Bank Charges - P9 2020 | 09/15/2020 | eft | 83.07 | |
| State of Michigan - MLCC | | 09/15/2020 | EFT | 570.09 | |
| State of Michigan - MLCC | | 09/15/2020 | EFT | 159.24 | |
| General Ledger Entry | Unknown AMEX Variance GRBC | 09/15/2020 | eft | 10.19 | |
| General Ledger Entry | Interco CASH | 09/15/2020 | eft | 1,225.39 | |
| General Ledger Entry | Alliance 05-V1A5GF GRBC | 09/15/2020 | | 9.99 | |
| General Ledger Entry | Interco CASH | 09/16/2020 | eft | 1,497.74 | |
| General Ledger Entry | Unknown AMEX Variance GRBC | 09/16/2020 | eft | 0.73 | |
| General Ledger Entry | Interco CASH | 09/17/2020 | eft | 1,775.12 | |
| Red Tap Solutions | | 09/17/2020 | EFT | 325.00 | |
| Michigan Dept of Treasury | | 09/17/2020 | 33487 | | 4,666.93 |
| General Ledger Entry | Interco CASH | 09/18/2020 | eft | 2,402.27 | |
| General Ledger Entry | Positive Solutions Support - Monthly Transact on P | 09/18/2020 | eft | 410.00 | |
| Restaurant Technologies, Inc | | 09/21/2020 | EFT | 365.41 | |
| Imperial Beverage | | 09/21/2020 | EFT | 151.45 | |
| General Ledger Entry | Unknown AMEX Variance GRBC | 09/21/2020 | eft | 3.07 | |
| General Ledger Entry | Unknown AMEX Variance GRBC | 09/21/2020 | eft | 0.65 | |
| General Ledger Entry | Interco CASH | 09/21/2020 | eft | 14,681.23 | |
| General Ledger Entry | Interco CASH | 09/22/2020 | eft | 2,407.45 | |
| General Ledger Entry | Interco CASH | 09/23/2020 | eft | 1,515.51 | |
| General Ledger Entry | Unknown AMEX Variance GRBC | 09/24/2020 | eft | 5.29 | |
| West Side Beer Distributing | | 09/24/2020 | EFT | 109.30 | |
| General Ledger Entry | Interco CASH | 09/24/2020 | eft | 316.92 | |
| General Ledger Entry | Interco CASH | 09/25/2020 | eft | 2,235.17 | |
| General Ledger Entry | Unknown AMEX Variance GRBC | 09/25/2020 | eft | 5.73 | |
| **Total Checks and Charges** | | | | **90,276.95** | **4,666.93** |

5610 Byron Center Ave. SW
Wyoming, MI 49519

Return Service Requested

**Mercantile**
Bank of Michigan

07001

| Page: | **1 of 5** |
|---|---|
| Statement Date: | **09/30/2020** |
| Primary Account: | **XXXXXX8171** |
| Documents: | **0** |

Period: 08/31/20 to 09/30/20

EL BREWPUB, LLC
DBA HOPCAT EAST LANSING
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

E
<T> 30-0
0
0

| COMMERCIAL ANALYSIS CHECKING ACCOUNT | | | | Account: XXXXXX8171 | |
|---|---|---|---|---|---|
| Last Statement | Previous Balance | This Statement | Current Balance | Total Credits | Total Debits |
| 08/31/20 | 0.00 | 09/30/20 | 0.00 | 244,246.91 (144) | 244,246.91 (56) |

## CREDITS

| Date | Description | Amount |
|---|---|---|
| 09/01 | Postmates Inc. 1050 Aug 3 St-N1i1j8q9j7m9 | 247.76 |
| 09/01 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term ███████ | 822.02 |
| 09/01 | American Express Settlement XXXXXX6999 | 1,056.76 |
| 09/01 | Doordash, Inc. Grove St-H1b4j1m6n1p8 | 1,601.21 |
| 09/01 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term ██████ | 7,651.25 |
| 09/02 | Postmates Inc. 1050 Aug 3 St-Y0o2o3h5w6w6 | 60.38 |
| 09/02 | American Express Settlement XXXXXX6999 | 361.14 |
| 09/02 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term ██████ | 773.05 |
| 09/02 | Doordash, Inc. Grove St-Y3j6a3g8a3j8 | 1,072.02 |
| 09/02 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term ██████ | 5,381.94 |
| 09/03 | Postmates Inc. 1050 Sep 1 St-S9y0e6r6x8w4 | 48.75 |
| 09/03 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term ██████ | 238.73 |
| 09/03 | American Express Settlement XXXXXX6999 | 578.61 |
| 09/03 | Doordash, Inc. Grove St-O8e7y8t0w0i9 | 730.77 |
| 09/03 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term ██████ | 4,533.93 |
| 09/04 | Postmates Inc. 1050 Sep 2 St-K4b8v0z9i0b5 | 44.03 |
| 09/04 | American Express Settlement XXXXXX6999 | 383.59 |
| 09/04 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term ██████ | 466.85 |
| 09/04 | Doordash, Inc. Grove St-W3f1l0i4h9t3 | 930.44 |
| 09/04 | Grubhub Inc Aug Actvty 20090401tezfwn9 | 1,053.87 |
| 09/04 | Transfer From Coml Analysis Ck Account ███████ | 2,126.98 |
| 09/08 | Postmates Inc. 1050 Sep 3 St-I7v4d0v8l5b1 | 61.07 |
| 09/08 | Postmates Inc. 1050 Sep 6 St-G0f4f1e1g9w5 | 70.44 |
| 09/08 | Postmates Inc. 1050 Sep 5 St-G7z8f1h5g7z0 | 111.05 |
| 09/08 | Postmates Inc. 1050 Sep 4 St-S2t1d4j9q9w0 | 176.33 |
| 09/08 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term ██████ | 322.02 |
| 09/08 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term ██████ | 368.15 |
| 09/08 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term ██████ | 422.87 |
| 09/08 | American Express Settlement XXXXXX6999 | 588.36 |
| 09/08 | American Express Settlement XXXXXX6999 | 599.89 |
| 09/08 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term ██████ | 622.33 |
| 09/08 | Doordash, Inc. Grove St-T0r7g3f5k5v3 | 868.73 |
| 09/08 | American Express Settlement XXXXXX6999 | 1,090.55 |

MGMCSTMTN 201001-10346-0001



EL BREWPUB, LLC
DBA HOPCAT EAST LANS NG
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

Page: **2 of 5**
Statement Date: **09/30/2020**
Primary Account: **XXXXXX8171**

MGMCSTMTN 201001-10346-0002

## CREDITS  (Continued)

| Date | Description | Amount |
|------|-------------|--------|
| 09/08 | Doordash, Inc. Grove St-K7a9q7p4q0s5 | 2,511.79 |
| 09/08 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 6,401.07 |
| 09/08 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 9,282.71 |
| 09/08 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 10,400.69 |
| 09/08 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 10,617.55 |
| 09/09 | Postmates Inc. 1050 Sep 7 St-Z3s9n5v5g7h9 | 69.37 |
| 09/09 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 345.62 |
| 09/09 | Doordash, Inc. Grove St-X1q9i6r9j5h5 | 629.89 |
| 09/09 | American Express Settlement XXXXXX6999 | 1,020.48 |
| 09/09 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,609.96 |
| 09/09 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 10,227.99 |
| 09/10 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 90.06 |
| 09/10 | Postmates Inc. 1050 Sep 8 St-Q5x4p9c9s8e7 | 91.73 |
| 09/10 | American Express Settlement XXXXXX6999 | 171.94 |
| 09/10 | Doordash, Inc. Grove St-T0x6x8v0p7q4 | 687.97 |
| 09/11 | American Express Settlement XXXXXX6999 | 182.11 |
| 09/11 | Postmates Inc. 1050 Sep 9 St-N5r6h2d0i2f2 | 204.05 |
| 09/11 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 418.91 |
| 09/11 | Doordash, Inc. Grove St-U8m9l5x2u9s8 | 558.22 |
| 09/11 | Grubhub Inc Sep Actvty            ezfwn9 | 1,419.32 |
| 09/11 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,378.45 |
| 09/14 | Postmates Inc. 1050 Sep 1 St-A2b7f0m2h8i9 | 113.66 |
| 09/14 | Postmates Inc. 1050 Sep 1 St-X0o7o2n5j0j8 | 189.75 |
| 09/14 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 206.31 |
| 09/14 | Postmates Inc. 1050 Sep 1 St-V7f7c9e4p3f4 | 220.59 |
| 09/14 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 357.21 |
| 09/14 | American Express Settlement XXXXXX6999 | 366.86 |
| 09/14 | Doordash, Inc. Grove St-G0o5h7o9q9s2 | 636.99 |
| 09/14 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 674.85 |
| 09/14 | American Express Settlement XXXXXX6999 | 1,042.09 |
| 09/14 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 5,024.96 |
| 09/14 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 5,961.33 |
| 09/14 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 8,001.39 |
| 09/14 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 11,608.83 |
| 09/15 | Postmates Inc. 1050 Sep 1 St-O1a3x1n1k3z4 | 164.52 |
| 09/15 | American Express Settlement XXXXXX6999 | 361.74 |
| 09/15 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 986.28 |
| 09/15 | Doordash, Inc. Grove St-A4c6f6d1u1i9 | 1,942.05 |
| 09/16 | Postmates Inc. 1050 Sep 1 St-G5q3l6j8n1j6 | 125.90 |
| 09/16 | American Express Settlement XXXXXX6999 | 414.20 |
| 09/16 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 518.35 |
| 09/16 | Doordash, Inc. Grove St-R2h5z0s0g5l8 | 994.73 |
| 09/16 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,743.38 |
| 09/17 | Postmates Inc. 1050 Sep 1 St-F1q7b7q8x2d0 | 11.09 |
| 09/17 | American Express Settlement XXXXXX6999 | 155.32 |
| 09/17 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 242.67 |
| 09/17 | Doordash, Inc. Grove St-Z8f6d8q9k0j1 | 905.54 |
| 09/17 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,146.38 |
| 09/17 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,552.97 |
| 09/18 | Postmates Inc. 1050 Sep 1 St-N7c9d5k6w2q8 | 55.97 |
| 09/18 | American Express Settlement XXXXXX6999 | 76.76 |
| 09/18 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 247.45 |
| 09/18 | Doordash, Inc. Grove St-O7y3w4r1q5y5 | 975.71 |
| 09/18 | Grubhub Inc Sep Actvty 20091816tezfwn9 | 1,059.58 |
| 09/21 | Postmates Inc. 1050 Sep 1 St-E1y6y9e2z2k5 | 89.74 |
| 09/21 | Postmates Inc. 1050 Sep 1 St-L9h4b0h5j4v8 | 208.77 |
| 09/21 | Postmates Inc. 1050 Sep 1 St-M5p4o2f9m6l4 | 220.71 |
| 09/21 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 266.68 |
| 09/21 | American Express Settlement XXXXXX6999 | 302.24 |

**Mercantile**
Bank of Michigan

EL BREWPUB, LLC
DBA HOPCAT EAST LANS NG
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

Page:                    3 of 5
Statement Date:     09/30/2020
Primary Account:    XXXXXX8171

MGMCSTMTN 20100110346-0003

## CREDITS  (Continued)

| Date | Description | Amount |
|------|-------------|-------:|
| 09/21 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 689.27 |
| 09/21 | American Express Settlement XXXXXX6999 | 720.39 |
| 09/21 | Doordash, Inc. Grove St-F0b2z2g4q3v6 | 756.07 |
| 09/21 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 906.14 |
| 09/21 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 1,249.11 |
| 09/21 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 4,886.25 |
| 09/21 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 5,885.11 |
| 09/21 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 6,662.13 |
| 09/22 | Postmates Inc. 1050 Sep 2 St-T1b7s1z7t1b8 | 131.83 |
| 09/22 | American Express Settlement XXXXXX6999 | 317.27 |
| 09/22 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 532.20 |
| 09/22 | Doordash, Inc. Grove St-W7r8q0k7t2z6 | 2,066.17 |
| 09/22 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,432.69 |
| 09/23 | Postmates Inc. 1050 Sep 2 St-E9y8f4g8q5a7 | 179.75 |
| 09/23 | American Express Settlement XXXXXX6999 | 223.91 |
| 09/23 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 405.38 |
| 09/23 | Doordash, Inc. Grove St-U9t2y7b4r7o2 | 1,310.94 |
| 09/23 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 4,093.12 |
| 09/24 | Postmates Inc. 1050 Sep 2 St-K7n9t3m8c0g6 | 110.51 |
| 09/24 | American Express Settlement XXXXXX6999 | 161.34 |
| 09/24 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 283.77 |
| 09/24 | Doordash, Inc. Grove St-D9k0x6c1c4d4 | 1,038.39 |
| 09/24 | Transfer From Coml Analysis Ck Account 4100234777 | 1,308.22 |
| 09/25 | Postmates Inc. 1050 Sep 2 St-G2o7e9b1i0h6 | 105.28 |
| 09/25 | American Express Settlement XXXXXX6999 | 246.20 |
| 09/25 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 473.20 |
| 09/25 | Doordash, Inc. Grove St-S1d2k2d1m8v9 | 838.64 |
| 09/25 | Grubhub Inc Sep Actvty         tezfwn9 | 1,152.67 |
| 09/25 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,378.21 |
| 09/28 | Postmates Inc. 1050 Sep 2 St-M5y0f8n3d1e8 | 105.10 |
| 09/28 | Postmates Inc. 1050 Sep 2 St-L2b0c6d9r1q4 | 123.38 |
| 09/28 | Postmates Inc. 1050 Sep 2 St-O6d4f3l3a7b0 | 147.87 |
| 09/28 | American Express Settlement XXXXXX6999 | 329.15 |
| 09/28 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 349.81 |
| 09/28 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 497.71 |
| 09/28 | Doordash, Inc. Grove St-G4z0q3c6c6m1 | 591.73 |
| 09/28 | American Express Settlement XXXXXX6999 | 907.56 |
| 09/28 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 920.72 |
| 09/28 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 4,662.65 |
| 09/28 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 6,772.21 |
| 09/28 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 7,792.83 |
| 09/28 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 12,098.85 |
| 09/29 | Postmates Inc. 1050 Sep 2 St-F1c9e0c5v7d0 | 199.16 |
| 09/29 | American Express Settlement XXXXXX6999 | 869.89 |
| 09/29 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 991.72 |
| 09/29 | Doordash, Inc. Grove St-A7z9t9k3y4w2 | 2,576.55 |
| 09/29 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,487.79 |
| 09/29 | Transfer From Coml Analysis Ck Account | 4,331.34 |
| 09/30 | Postmates Inc. 1050 Sep 2 St-W4e9m6h9c7n3 | 122.05 |
| 09/30 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 256.88 |
| 09/30 | American Express Settlement XXXXXX6999 | 431.12 |
| 09/30 | Doordash, Inc. Grove St-P4h7q2d9q3u3 | 1,177.38 |

## CHECKS

| Date | Check No | Amount | Date | Check No | Amount | Date | Check No | Amount |
|------|----------|-------:|------|----------|--------|------|----------|--------|
| 09/29 | 4267 | 12,456.45 | | | | | | |

* Indicates a Gap in Check Number Sequence



Mercantile
Bank of Michigan

---

## Content

EL BREWPUB, LLC
DBA HOPCAT EAST LANS NG
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

Page: 4 of 5
Statement Date: 09/30/2020
Primary Account: XXXXXX8171

MGMCSTMTN 201001-10346-0004

## DEBITS

| Date | Description | Amount |
|------|-------------|-------:|
| 09/01 | Transfer To Coml Analysis Ck Account | 11,379.00 |
| 09/02 | Capitol Beverage Fintecheft XX-XXX5334 | 366.00 |
| 09/02 | Transfer To Coml Analysis Ck Account | 7,282.53 |
| 09/03 | West Side Beer D Fintecheft XX-XXX5334 | 806.00 |
| 09/03 | Alliance Beverag Fintecheft XX-XXX5334 | 1,063.00 |
| 09/03 | Transfer To Coml Analysis Ck Account | 4,261.79 |
| 09/04 | Imperial Beverag Fintecheft XX-XXX5334 | 1,142.90 |
| 09/04 | Mthchgs Worldpay Merch Bankcard Hopcat-East Lansing | 3,862.86 |
| 09/08 | Comb. Exc. 5/3 Bankcard Sys Worldpay Comb. Exc. Hop | 51.68 |
| 09/08 | Capitol Beverage Fintecheft XX-XXX5334 | 210.00 |
| 09/08 | Billng Vantiv_intg_pymt Merch Bankcard Hopcat East Lansing - Ecomm | 304.07 |
| 09/08 | State Of Michgwl Liquorsale #xxxxx9508 | 476.40 |
| 09/08 | Restaurant Techn Eft Draft | 608.59 |
| 09/08 | Transfer To Coml Analysis Ck Account | 42,864.86 |
| 09/09 | Fintech.net Fintecheft XX-XXX5334 | 37.32 |
| 09/09 | Imperial Beverag Fintecheft XX-XXX5334 | 450.00 |
| 09/09 | Alliance Beverag Fintecheft XX-XXX5334 | 477.00 |
| 09/09 | Olo - Help@olo.c Purchase Denise Willison | 760.36 |
| 09/09 | Transfer To Coml Analysis Ck Account | 14,178.63 |
| 09/10 | Transfer To Coml Analysis Ck Account | 141.70 |
| 09/10 | Red Tap Draught Sale | 900.00 |
| 09/11 | Red Tap Draught Sale | 234.50 |
| 09/11 | State Of Michnws Liquorsale #xxxxx7168 | 370.34 |
| 09/11 | Transfer To Coml Analysis Ck Account | 5,556.22 |
| 09/14 | Transfer To Coml Analysis Ck Account | 34,404.82 |
| 09/15 | West Side Beer D Fintecheft XX-XXX5334 | 79.00 |
| 09/15 | Commercial Service Charge | 92.84 |
| 09/15 | State Of Michgwl Liquorsale #xxxxx9853 | 157.28 |
| 09/15 | Alliance Beverag Fintecheft XX-XXX5334 | 533.00 |
| 09/15 | Imperial Beverag Fintecheft XX-XXX5334 | 933.35 |
| 09/15 | Transfer To Coml Analysis Ck Account | 1,659.12 |
| 09/16 | Transfer To Coml Analysis Ck Account | 5,796.56 |
| 09/17 | State Of Michnws Liquorsale #xxxxx3078 | 967.52 |
| 09/17 | Transfer To Coml Analysis Ck Account | 5,046.45 |
| 09/18 | Transfer To Coml Analysis Ck Account | 279.57 |
| 09/18 | Support Positive Solutio $1596.29 X 1 & $442.61 X 11 | 623.00 |
| 09/18 | Imperial Beverag Fintecheft XX-XXX5334 | 1,512.90 |
| 09/21 | State Of Michgwl Liquorsale #xxxxx6672 | 115.95 |
| 09/21 | Capitol Beverage Fintecheft XX-XXX5334 | 150.00 |
| 09/21 | Restaurant Techn Eft Draft | 906.75 |
| 09/21 | Transfer To Coml Analysis Ck Account | 21,669.91 |
| 09/22 | M4 C.i.c, Llc Fintecheft XX-XXX5334 | 145.00 |
| 09/22 | Capitol Beverage Fintecheft XX-XXX5334 | 175.00 |
| 09/22 | Imperial Beverag Fintecheft XX-XXX5334 | 419.00 |
| 09/22 | Transfer To Coml Analysis Ck Account | 5,741.16 |
| 09/23 | Transfer To Coml Analysis Ck Account | 6,213.10 |
| 09/24 | Comb. Exc. 5/3 Bankcard Sys Worldpay Comb. Exc. Hop | 58.97 |
| 09/24 | Alliance Beverag Fintecheft XX-XXX5334 | 418.00 |
| 09/24 | State Of Michnws Liquorsale #xxxxx3194 | 428.41 |
| 09/24 | Henry A. Fox Sal Fintecheft XX-XXX5334 | 436.00 |
| 09/24 | Imperial Beverag Fintecheft XX-XXX5334 | 660.85 |
| 09/24 | Red Tap Draught Sale | 900.00 |
| 09/25 | Transfer To Coml Analysis Ck Account | 6,194.20 |
| 09/28 | Transfer To Coml Analysis Ck Account | 35,299.57 |
| 09/30 | Transfer To Coml Analysis Ck Account | 1,987.43 |


Me...
Bank

EL BREWPUB, LLC
DBA HOPCAT EAST LANS NG
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

Page:                        **5 of 5**
Statement Date:    **09/30/2020**
Primary Account:   **XXXXXX8171**

MGMCSTMTN 20I001-10346-0005

## DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 09/01 | | 09/08 | | 09/14 | |
| 09/02 | | 09/09 | | 09/15 | |
| 09/03 | | 09/10 | | 09/16 | |
| 09/04 | | 09/11 | | 09/17 | |
| 09/18 | | 09/23 | | 09/28 | |
| 09/21 | | 09/24 | | 09/29 | |
| 09/22 | | 09/25 | | 09/30 | |

## BarFly Ventures
## Reconciliation Report
### As Of 09/27/2020
### Account: Checking - EL Brewpub Operating

| | |
|---|---:|
| Statement Ending Balance | 0.00 |
| Deposits in Transit | 38,939.02 |
| Outstanding Checks and Charges | -12,484.40 |
| Adjusted Bank Balance | 26,454.62 |
| | |
| Book Balance | 26,454.62 |
| Adjustments* | 0.00 |
| Adjusted Book Balance | 26,454.62 |

| Total Checks and Charges Cleared | 238,212.25 | Total Deposits Cleared | 238,212.25 |
|---|---|---|---|

# Deposits

| Name | Memo | Date | Doc No | Cleared | In Transit |
|---|---|---|---|---:|---:|
| General Ledger Entry | HCEL RETURNED ITEM, UNCOLLECTED FUNDS, ACCIDENT FUND | 06/18/2020 | | | 27.95 |
| General Ledger Entry | AMEX | 06/20/2020 | | 531.80 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/10/2020 | | | 523.71 |
| General Ledger Entry | CASH DEPOSIT | 07/16/2020 | | | 43.00 |
| General Ledger Entry | AMEX | 08/14/2020 | | 763.38 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/15/2020 | | 518.33 | |
| General Ledger Entry | AMEX | 08/17/2020 | | | 396.46 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/21/2020 | | | 738.53 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/22/2020 | | | 757.94 |
| General Ledger Entry | AMEX | 08/24/2020 | | | 858.42 |
| General Ledger Entry | AMEX | 08/25/2020 | | | 527.73 |
| General Ledger Entry | WORLDPAY | 08/27/2020 | | 6,587.13 | |
| General Ledger Entry | AMEX | 08/27/2020 | | 1,701.12 | |
| General Ledger Entry | WORLDPAY | 08/28/2020 | | 8,967.81 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/28/2020 | | 685.70 | |
| General Ledger Entry | WORLDPAY | 08/29/2020 | | 12,865.38 | |
| General Ledger Entry | WORLDPAY | 08/30/2020 | | 9,558.46 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/30/2020 | | 885.41 | |
| General Ledger Entry | AMEX | 08/31/2020 | | 318.24 | |
| General Ledger Entry | WORLDPAY | 08/31/2020 | | 7,619.25 | |
| General Ledger Entry | DoorDash Sales HCEL 08.31.20 | 08/31/2020 | | 685.73 | |
| General Ledger Entry | Postmates Sales HCEL 08.31.20 | 08/31/2020 | | 71.61 | |
| General Ledger Entry | Postmates Sales HCEL 08.31.20 | 08/31/2020 | | 78.44 | |

| | | | | | |
|---|---|---|---|---|---|
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/31/2020 | | 286.46 | |
| General Ledger Entry | Postmates Sales HCEL 08.31.20 | 08/31/2020 | | 50.28 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCEL | 09/01/2020 | eft | 32.00 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCEL | 09/01/2020 | eft | 29.36 | |
| General Ledger Entry | Unknown AMEX Variance HCEL | 09/01/2020 | eft | 6.32 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCEL | 09/01/2020 | eft | 32.39 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCEL | 09/01/2020 | eft | 11.08 | |
| General Ledger Entry | AMEX | 09/01/2020 | | | 547.36 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/01/2020 | | | 518.00 |
| General Ledger Entry | WORLDPAY | 09/01/2020 | | 5,381.94 | |
| General Ledger Entry | Postmates Sales HCEL 09.01.20 | 09/01/2020 | | 247.76 | |
| General Ledger Entry | DoorDash Sales HCEL 09.01.20 | 09/01/2020 | | 1,601.21 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCEL | 09/02/2020 | eft | 9.67 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/02/2020 | | 322.02 | |
| General Ledger Entry | Postmates Sales HCEL 09.02.20 | 09/02/2020 | | 60.38 | |
| General Ledger Entry | AMEX | 09/02/2020 | | 396.94 | |
| General Ledger Entry | WORLDPAY | 09/02/2020 | | 4,533.93 | |
| General Ledger Entry | DoorDash Sales HCEL 09.02.20 | 09/02/2020 | | 1,072.02 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCEL | 09/03/2020 | eft | 16.52 | |
| General Ledger Entry | Unknown AMEX Variance HCEL | 09/03/2020 | eft | 9.05 | |
| General Ledger Entry | DoorDash Sales HCEL 09.03.20 | 09/03/2020 | | 730.77 | |
| General Ledger Entry | AMEX | 09/03/2020 | | 569.56 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/03/2020 | | 462.12 | |
| General Ledger Entry | WORLDPAY | 09/03/2020 | | 6,401.07 | |
| General Ledger Entry | Postmates Sales HCEL 09.03.20 | 09/03/2020 | | 48.75 | |
| General Ledger Entry | Unknown AMEX Variance HCEL | 09/04/2020 | eft | 5.06 | |
| General Ledger Entry | Interco CASH | 09/04/2020 | eft | 2,126.98 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/04/2020 | | | 390.94 |
| General Ledger Entry | Postmates Sales HCEL 09.04.20 | 09/04/2020 | | 44.03 | |
| General Ledger Entry | GRUBHUB Sales HCEL 09.04.20 | 09/04/2020 | | 1,053.87 | |
| General Ledger Entry | DoorDash Sales HCEL 09.04.20 | 09/04/2020 | | 930.44 | |
| General Ledger Entry | AMEX | 09/04/2020 | | 361.84 | |
| General Ledger Entry | WORLDPAY | 09/04/2020 | | 9,282.71 | |
| General Ledger Entry | AMEX | 09/05/2020 | | 721.10 | |
| General Ledger Entry | WORLDPAY | 09/05/2020 | | 10,617.55 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/05/2020 | | | 738.89 |
| General Ledger Entry | AMEX | 09/06/2020 | | 620.33 | |
| General Ledger Entry | WORLDPAY | 09/06/2020 | | 10,400.69 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/06/2020 | | 345.62 | |
| General Ledger Entry | AMEX | 09/07/2020 | | 1,054.24 | |
| General Ledger Entry | WORLDPAY | 09/07/2020 | | 10,227.99 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/07/2020 | | 90.06 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCEL | 09/08/2020 | eft | 4.42 | |
| General Ledger Entry | Unknown AMEX Variance HCEL | 09/08/2020 | eft | 36.35 | |

| | | | | | |
|---|---|---|---|---|---|
| General Ledger Entry | Postmates Sales HCEL 09.08.20 | 09/08/2020 | | 61.07 | |
| General Ledger Entry | DoorDash Sales HCEL 09.08.20 | 09/08/2020 | | 2,511.79 | |
| General Ledger Entry | Postmates Sales HCEL 09.08.20 | 09/08/2020 | | 176.33 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/08/2020 | | 434.28 | |
| General Ledger Entry | DoorDash Sales HCEL 09.08.20 | 09/08/2020 | | 868.73 | |
| General Ledger Entry | AMEX | 09/08/2020 | | 162.96 | |
| General Ledger Entry | Postmates Sales HCEL 09.08.20 | 09/08/2020 | | 70.44 | |
| General Ledger Entry | Postmates Sales HCEL 09.08.20 | 09/08/2020 | | 111.05 | |
| General Ledger Entry | WORLDPAY | 09/08/2020 | | 3,609.96 | |
| General Ledger Entry | Unknown AMEX Variance HCEL | 09/09/2020 | eft | 55.60 | |
| General Ledger Entry | WORLDPAY | 09/09/2020 | | 3,378.45 | |
| General Ledger Entry | Postmates Sales HCEL 09.09.20 | 09/09/2020 | | 69.37 | |
| General Ledger Entry | DoorDash Sales HCEL 09.09.20 | 09/09/2020 | | 629.89 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/09/2020 | | 357.21 | |
| General Ledger Entry | AMEX | 09/09/2020 | | 188.54 | |
| General Ledger Entry | Unknown AMEX Variance HCEL | 09/10/2020 | eft | 8.98 | |
| General Ledger Entry | AMEX | 09/10/2020 | | 363.73 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/10/2020 | | 222.21 | |
| General Ledger Entry | WORLDPAY | 09/10/2020 | | 5,024.96 | |
| General Ledger Entry | Postmates Sales HCEL 09.10.20 | 09/10/2020 | | 91.73 | |
| General Ledger Entry | DoorDash Sales HCEL 09.10.20 | 09/10/2020 | | 687.97 | |
| General Ledger Entry | Unknown AMEX Variance HCEL | 09/11/2020 | eft | 21.16 | |
| General Ledger Entry | WORLDPAY | 09/11/2020 | | 8,001.39 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/11/2020 | | 710.82 | |
| General Ledger Entry | Postmates Sales HCEL 09.11.20 | 09/11/2020 | | 204.05 | |
| General Ledger Entry | DoorDash Sales HCEL 09.11.20 | 09/11/2020 | | 558.22 | |
| General Ledger Entry | AMEX | 09/11/2020 | | | 692.98 |
| General Ledger Entry | GRUBHUB Sales HCEL 09.11.20 | 09/11/2020 | | 1,419.32 | |
| General Ledger Entry | AMEX | 09/12/2020 | | 349.70 | |
| General Ledger Entry | WORLDPAY | 09/12/2020 | | 11,608.83 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/12/2020 | | 986.28 | |
| General Ledger Entry | AMEX | 09/13/2020 | | 340.84 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/13/2020 | | 552.01 | |
| General Ledger Entry | WORLDPAY | 09/13/2020 | | 5,961.33 | |
| General Ledger Entry | Unknown AMEX Variance HCEL | 09/14/2020 | eft | 17.16 | |
| General Ledger Entry | Unknown AMEX Variance HCEL | 09/14/2020 | eft | 2.75 | |
| General Ledger Entry | WORLDPAY | 09/14/2020 | | 3,743.38 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/14/2020 | | 292.76 | |
| General Ledger Entry | AMEX | 09/14/2020 | | 378.53 | |
| General Ledger Entry | Postmates Sales HCEL 09.14.20 | 09/14/2020 | | 220.59 | |
| General Ledger Entry | Postmates Sales HCEL 09.14.20 | 09/14/2020 | | 189.75 | |
| General Ledger Entry | Postmates Sales HCEL 09.14.20 | 09/14/2020 | | 113.66 | |
| General Ledger Entry | DoorDash Sales HCEL 09.13.20 | 09/14/2020 | | 636.99 | |
| General Ledger Entry | Unknown AMEX Variance HCEL | 09/15/2020 | eft | 20.90 | |

| | | | | |
|---|---|---|---|---:|
| General Ledger Entry | AMEX | 09/15/2020 | | 160.95 |
| General Ledger Entry | WORLDPAY | 09/15/2020 | | 2,146.38 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/15/2020 | | 247.45 |
| General Ledger Entry | Postmates Sales HCEL 09.15.20 | 09/15/2020 | | 164.52 |
| General Ledger Entry | DoorDash Sales HCEL 09.15.20 | 09/15/2020 | | 1,942.05 |
| General Ledger Entry | Unknown AMEX Variance HCEL | 09/16/2020 | eft | 17.26 |
| General Ledger Entry | Unknown WORLDPAY Variance HCEL | 09/16/2020 | eft | 0.02 |
| General Ledger Entry | Unknown AMEX Variance HCEL | 09/16/2020 | eft | 76.76 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/16/2020 | | 266.68 |
| General Ledger Entry | Postmates Sales HCEL 09.16.20 | 09/16/2020 | | 125.90 |
| General Ledger Entry | WORLDPAY | 09/16/2020 | | 2,552.97 |
| General Ledger Entry | AMEX | 09/16/2020 | | 79.47 |
| General Ledger Entry | DoorDash Sales HCEL 09.16.20 | 09/16/2020 | | 994.73 |
| General Ledger Entry | Unknown AMEX Variance HCEL | 09/17/2020 | eft | 114.42 |
| General Ledger Entry | Unknown WORLDPAY Variance HCEL | 09/17/2020 | eft | 1.56 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/17/2020 | | 689.27 |
| General Ledger Entry | WORLDPAY | 09/17/2020 | | 4,886.25 |
| General Ledger Entry | Postmates Sales HCEL 09.17.20 | 09/17/2020 | | 11.09 |
| General Ledger Entry | AMEX | 09/17/2020 | | 312.46 |
| General Ledger Entry | DoorDash Sales HCEL 09.17.20 | 09/17/2020 | | 905.54 |
| General Ledger Entry | Postmates Sales HCEL 09.18.20 | 09/18/2020 | | 55.97 |
| General Ledger Entry | GRUBHUB Sales HCEL 09.18.20 | 09/18/2020 | | 1,059.58 |
| General Ledger Entry | WORLDPAY | 09/18/2020 | | 5,885.11 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/18/2020 | | 1,336.79 |
| General Ledger Entry | DoorDash Sales HCEL 09.18.20 | 09/18/2020 | | 975.71 |
| General Ledger Entry | AMEX | 09/18/2020 | | 539.55 |
| General Ledger Entry | WORLDPAY | 09/19/2020 | | 906.14 |
| General Ledger Entry | AMEX | 09/19/2020 | | 40.90 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/19/2020 | | 609.58 |
| General Ledger Entry | AMEX | 09/20/2020 | | 297.15 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/20/2020 | | 436.54 |
| General Ledger Entry | WORLDPAY | 09/20/2020 | | 6,662.13 |
| General Ledger Entry | Unknown WORLDPAY Variance HCEL | 09/21/2020 | eft | 6.33 |
| General Ledger Entry | Unknown AMEX Variance HCEL | 09/21/2020 | eft | 9.57 |
| General Ledger Entry | Unknown AMEX Variance HCEL | 09/21/2020 | eft | 4.42 |
| General Ledger Entry | Postmates Sales HCEL 09.21.20 | 09/21/2020 | | 208.77 |
| General Ledger Entry | WORLDPAY | 09/21/2020 | | 3,432.69 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/21/2020 | | 297.82 |
| General Ledger Entry | AMEX | 09/21/2020 | | 217.53 |
| General Ledger Entry | Postmates Sales HCEL 09.21.20 | 09/21/2020 | | 89.74 |
| General Ledger Entry | Postmates Sales HCEL 09.21.20 | 09/21/2020 | | 220.71 |
| General Ledger Entry | DoorDash Sales HCEL 09.21.20 | 09/21/2020 | | 756.07 |
| General Ledger Entry | Unknown WORLDPAY Variance HCEL | 09/22/2020 | eft | 0.40 |
| General Ledger Entry | Unknown AMEX Variance HCEL | 09/22/2020 | eft | 4.81 |

| | | | | | |
|---|---|---|---|---|---|
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/22/2020 | | 484.33 | |
| General Ledger Entry | WORLDPAY | 09/22/2020 | | 4,093.12 | |
| General Ledger Entry | AMEX | 09/22/2020 | | 155.94 | |
| General Ledger Entry | Postmates Sales HCEL 09.22.20 | 09/22/2020 | | 131.83 | |
| General Ledger Entry | DoorDash Sales HCEL 09.22.20 | 09/22/2020 | | 2,066.17 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCEL | 09/23/2020 | eft | 0.18 | |
| General Ledger Entry | AMEX | 09/23/2020 | | 241.11 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/23/2020 | | 511.33 | |
| General Ledger Entry | WORLDPAY | 09/23/2020 | | 3,378.21 | |
| General Ledger Entry | DoorDash Sales HCEL 09.23.20 | 09/23/2020 | | 1,310.94 | |
| General Ledger Entry | Postmates Sales HCEL 09.23.20 | 09/23/2020 | | 179.75 | |
| General Ledger Entry | Interco CASH | 09/24/2020 | eft | 1,308.22 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/24/2020 | | 405.20 | |
| General Ledger Entry | AMEX | 09/24/2020 | | 285.53 | |
| General Ledger Entry | DoorDash Sales HCEL 09.24.20 | 09/24/2020 | | 1,038.39 | |
| General Ledger Entry | Postmates Sales HCEL 09.24.20 | 09/24/2020 | | 110.51 | |
| General Ledger Entry | WORLDPAY | 09/24/2020 | | | 4,662.65 |
| General Ledger Entry | GRUBHUB Sales HCEL 09.25.20 | 09/25/2020 | | 1,152.67 | |
| General Ledger Entry | DoorDash Sales HCEL 09.24.20 | 09/25/2020 | | 838.64 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/25/2020 | | 938.21 | |
| General Ledger Entry | AMEX | 09/25/2020 | | 257.65 | |
| General Ledger Entry | Postmates Sales HCEL 09.25.20 | 09/25/2020 | | 105.28 | |
| General Ledger Entry | WORLDPAY | 09/25/2020 | | | 7,792.83 |
| General Ledger Entry | WORLDPAY | 09/26/2020 | | | 12,098.85 |
| General Ledger Entry | AMEX | 09/26/2020 | | 623.89 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/26/2020 | | 1,050.44 | |
| General Ledger Entry | WORLDPAY | 09/27/2020 | | | 6,772.21 |
| General Ledger Entry | AMEX | 09/27/2020 | | 846.18 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/27/2020 | | | 311.02 |
| **Total Deposits** | | | | **238,212.25** | **38,939.02** |

## Checks and Charges

| Name | Memo | Date | Check No | Cleared | Outstanding |
|---|---|---|---|---|---|
| General Ledger Entry | HCEL RETURNED ITEM, UNCOLLECTED FUNDS, ACCIDENT FUND | 06/16/2020 | | | 27.95 |
| Imperial Beverage | | 07/23/2020 | EFT | | 128.00 |
| Imperial Beverage | | 07/23/2020 | Voided - EFT | | -128.00 |
| Henry A. Fox Sales Co. | | 08/28/2020 | EFT | | 219.45 |
| Henry A. Fox Sales Co. | | 08/28/2020 | Voided - EFT | | -219.45 |
| Dan Henry | | 08/31/2020 | EFT | 240.00 | |
| General Ledger Entry | Interco CASH | 08/31/2020 | eft | 43,031.83 | |
| General Ledger Entry | Unknown AMEX Variance HCEL | 09/01/2020 | eft | 30.68 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCEL | 09/01/2020 | eft | 24.16 | |
| General Ledger Entry | Unknown AMEX Variance HCEL | 09/01/2020 | eft | 19.95 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCEL | 09/01/2020 | eft | 31.35 | |

| | | | | |
|---|---|---|---|---:|
| General Ledger Entry | Interco CASH | 09/01/2020 | eft | 11,379.00 |
| Dan Henry | | 09/02/2020 | EFT | 366.00 |
| General Ledger Entry | Interco CASH | 09/02/2020 | eft | 7,282.53 |
| General Ledger Entry | Unknown AMEX Variance HCEL | 09/02/2020 | eft | 0.70 |
| West Side Beer Distributing | | 09/03/2020 | EFT | 806.00 |
| Alliance Beverage Distributing LLC | | 09/03/2020 | EFT | 1,063.00 |
| General Ledger Entry | Interco CASH | 09/03/2020 | eft | 4,261.79 |
| General Ledger Entry | Unknown WORLDPAY Variance HCEL | 09/04/2020 | eft | 17.48 |
| General Ledger Entry | WorldPay Monthly Charges - P9 2020 | 09/04/2020 | eft | 3,862.86 |
| Imperial Beverage | | 09/04/2020 | EFT | 1,142.90 |
| State of Michigan - MLCC | | 09/08/2020 | EFT | 476.40 |
| Restaurant Technologies, Inc | | 09/08/2020 | EFT | 608.59 |
| General Ledger Entry | Unknown WORLDPAY Variance HCEL | 09/08/2020 | eft | 13.67 |
| General Ledger Entry | Unknown AMEX Variance HCEL | 09/08/2020 | eft | 9.69 |
| General Ledger Entry | Vantiv Monthly Charges - P9 2020 | 09/08/2020 | eft | 304.07 |
| General Ledger Entry | Interco CASH | 09/08/2020 | eft | 42,864.86 |
| Dan Henry | | 09/08/2020 | EFT | 210.00 |
| General Ledger Entry | Unknown WORLDPAY Variance HCEL | 09/08/2020 | eft | 1.56 |
| General Ledger Entry | Unknown AMEX Variance HCEL | 09/08/2020 | eft | 3.60 |
| General Ledger Entry | Interco CASH | 09/09/2020 | eft | 14,178.63 |
| Alliance Beverage Distributing LLC | | 09/09/2020 | EFT | 477.00 |
| Imperial Beverage | | 09/09/2020 | EFT | 450.00 |
| fintech | | 09/09/2020 | EFT | 37.32 |
| OLO | | 09/09/2020 | EFT | 760.36 |
| Red Tap Solutions | | 09/10/2020 | EFT | 900.00 |
| General Ledger Entry | Interco CASH | 09/10/2020 | eft | 141.70 |
| Red Tap Solutions | | 09/11/2020 | EFT | 234.50 |
| State of Michigan - MLCC | | 09/11/2020 | EFT | 370.34 |
| General Ledger Entry | Interco CASH | 09/11/2020 | eft | 5,556.22 |
| General Ledger Entry | Unknown WORLDPAY Variance HCEL | 09/13/2020 | eft | 15.37 |
| General Ledger Entry | Unknown WORLDPAY Variance HCEL | 09/14/2020 | eft | 11.22 |
| General Ledger Entry | Interco CASH | 09/14/2020 | eft | 34,404.82 |
| Alliance Beverage Distributing LLC | | 09/15/2020 | EFT | 533.00 |
| West Side Beer Distributing | | 09/15/2020 | EFT | 79.00 |
| State of Michigan - MLCC | | 09/15/2020 | EFT | 157.28 |
| General Ledger Entry | Interco CASH | 09/15/2020 | eft | 1,659.12 |
| General Ledger Entry | Unknown WORLDPAY Variance HCEL | 09/15/2020 | eft | 10.85 |
| Imperial Beverage | | 09/15/2020 | EFT | 933.35 |
| General Ledger Entry | Mercantile Monthly Bank Charges - P9 2020 | 09/15/2020 | eft | 92.84 |
| General Ledger Entry | Interco CASH | 09/16/2020 | eft | 5,796.56 |
| General Ledger Entry | Unknown WORLDPAY Variance HCEL | 09/16/2020 | eft | 51.68 |
| State of Michigan - MLCC | | 09/17/2020 | EFT | 967.52 |
| General Ledger Entry | Interco CASH | 09/17/2020 | eft | 5,046.45 |
| Michigan Dept of Treasury | | 09/17/2020 | 4267 | 12,456.45 |

| | | | | | |
|---|---|---|---|---|---|
| Imperial Beverage | | 09/18/2020 | EFT | 1,512.90 | |
| General Ledger Entry | Interco CASH | 09/18/2020 | eft | 279.57 | |
| General Ledger Entry | Positive Solutions Support - Monthly Transact on P9 | 09/18/2020 | eft | 623.00 | |
| Restaurant Technologies, Inc | | 09/21/2020 | EFT | | 1,170.87 |
| General Ledger Entry | Interco CASH | 09/21/2020 | eft | 21,669.91 | |
| Dan Henry | | 09/21/2020 | eft | 150.00 | |
| State of Michigan - MLCC | | 09/21/2020 | EFT | 115.95 | |
| Restaurant Technologies, Inc | | 09/21/2020 | EFT | 906.75 | |
| Restaurant Technologies, Inc | | 09/21/2020 | Voided - EFT | | -1,170.87 |
| Dan Henry | | 09/22/2020 | EFT | 175.00 | |
| M4 C.I.C. LLC | | 09/22/2020 | EFT | 145.00 | |
| General Ledger Entry | Interco CASH | 09/22/2020 | eft | 5,741.16 | |
| Imperial Beverage | | 09/22/2020 | EFT | 419.00 | |
| General Ledger Entry | Unknown AMEX Variance HCEL | 09/23/2020 | eft | 62.55 | |
| General Ledger Entry | Interco CASH | 09/23/2020 | eft | 6,213.10 | |
| Alliance Beverage Distributing LLC | | 09/24/2020 | EFT | 418.00 | |
| State of Michigan - MLCC | | 09/24/2020 | EFT | 428.41 | |
| Henry A. Fox Sales Co. | | 09/24/2020 | EFT | 436.00 | |
| Red Tap Solutions | | 09/24/2020 | EFT | 900.00 | |
| Imperial Beverage | | 09/24/2020 | EFT | 660.85 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCEL | 09/24/2020 | eft | 58.97 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCEL | 09/24/2020 | eft | 1.76 | |
| General Ledger Entry | Unknown AMEX Variance HCEL | 09/24/2020 | eft | 135.81 | |
| General Ledger Entry | Unknown AMEX Variance HCEL | 09/25/2020 | eft | 46.56 | |
| General Ledger Entry | Interco CASH | 09/25/2020 | eft | 6,194.20 | |
| **Total Checks and Charges** | | | | **238,212.25** | **12,484.40** |