5610 Byron Center Ave. SW
Wyoming, MI 49519

Return Service Requested

**Mercantile**
Bank of Michigan

07001

| | |
|---|---|
| Page: | **1 of 4** |
| Statement Date: | **09/30/2020** |
| Primary Account: | **XXXXXX3840** |
| Documents: | 0 |

Period: 08/31/20 to 09/30/20

HOPCAT- INDIANAPOLIS, LLC
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

E
<T> 30-0
0
0

| COMMERCIAL ANALYSIS CHECKING ACCOUNT | | | | Account: XXXXXX3840 | |
|---|---|---|---|---|---|
| Last Statement | Previous Balance | This Statement | Current Balance | Total Credits | Total Debits |
| 08/31/20 | 0.00 | 09/30/20 | 0.00 | 161,441.62 (134) | 161,441.62 (50) |

## CREDITS

| Date | Description | Amount |
|---|---|---|
| 09/01 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 25.07 |
| 09/01 | Postmates Inc. 1060 Aug 3 St-K3r7t6r7z5o2 | 138.79 |
| 09/01 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 1,315.31 |
| 09/01 | Doordash, Inc. 6280 North St-C5g5n4a2k9t4 | 2,665.85 |
| 09/01 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,684.72 |
| 09/02 | American Express Settlement XXXXXX8409 | 39.33 |
| 09/02 | Postmates Inc. 1060 Aug 3 St-Z3o0k3s2r4j5 | 44.80 |
| 09/02 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 193.03 |
| 09/02 | Doordash, Inc. 6280 North St-I2x6r6k6i0f6 | 1,599.77 |
| 09/03 | Postmates Inc. 1060 Sep 1 St-H7j4n1r8d5s5 | 72.22 |
| 09/03 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 76.64 |
| 09/03 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 1,617.08 |
| 09/03 | Doordash, Inc. 6280 North St-P8e2d7u3y5n4 | 1,645.75 |
| 09/03 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 1,903.71 |
| 09/04 | American Express Settlement XXXXXX8409 | 109.92 |
| 09/04 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 168.81 |
| 09/04 | Postmates Inc. 1060 Sep 2 St-N4t6f1g9a3h7 | 184.90 |
| 09/04 | Grubhub Inc Aug Actvty 20090401hbidbfj | 693.66 |
| 09/04 | Doordash, Inc. 6280 North St-M3m9v3p6r1m2 | 1,085.46 |
| 09/04 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,309.09 |
| 09/08 | Craftroads Bever Fintecheft XX-XXX7970 | 30.00 |
| 09/08 | Postmates Inc. 1060 Sep 6 St-Y5c1x3j1t6d3 | 83.79 |
| 09/08 | Postmates Inc. 1060 Sep 3 St-K2k2j1g3j4s4 | 85.53 |
| 09/08 | American Express Settlement XXXXXX8409 | 106.96 |
| 09/08 | Postmates Inc. 1060 Sep 5 St-L3f4u2j9f7h1 | 119.57 |
| 09/08 | Postmates Inc. 1060 Sep 4 St-F8r7v8f9b6e6 | 133.50 |
| 09/08 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 141.97 |
| 09/08 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 144.16 |
| 09/08 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 146.78 |
| 09/08 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 329.54 |
| 09/08 | American Express Settlement XXXXXX8409 | 337.86 |
| 09/08 | Doordash, Inc. 6280 North St-I6k9e8m9d1b4 | 631.75 |
| 09/08 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,217.25 |



HOPCAT- NDIANAPOLIS, LLC
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

Page:                2 of 4
Statement Date:      09/30/2020
Primary Account:     XXXXXX3840

**Mercantile**
Bank of Michigan

MGMCSTMTN 201001-16614-0002

## CREDITS  (Continued)

| Date | Description | Amount |
|------|-------------|-------:|
| 09/08 | Doordash, Inc. 6280 North St-G5k8z4g9n3v3 | 2,312.95 |
| 09/08 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 4,176.01 |
| 09/08 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 5,246.24 |
| 09/08 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 6,095.46 |
| 09/09 | Postmates Inc. 1060 Sep 7 St-Y4w0k8d8b0x0 | 107.05 |
| 09/09 | American Express Settlement XXXXXX8409 | 121.71 |
| 09/09 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 152.05 |
| 09/09 | Doordash, Inc. 6280 North St-P6I7d8g1c0p5 | 1,086.12 |
| 09/09 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 1,403.51 |
| 09/10 | American Express Settlement XXXXXX8409 | 25.75 |
| 09/10 | Postmates Inc. 1060 Sep 8 St-R7d9u2f6k4w3 | 41.23 |
| 09/10 | Doordash, Inc. 6280 North St-E0m6m9c1u8w7 | 1,105.91 |
| 09/10 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,154.09 |
| 09/11 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 153.38 |
| 09/11 | Postmates Inc. 1060 Sep 9 St-N7n0k9o0g3d7 | 190.41 |
| 09/11 | Grubhub Inc Sep Actvty        hbidbfj | 494.35 |
| 09/11 | Doordash, Inc. 6280 North St-J3x8x3q6v3p1 | 881.51 |
| 09/11 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 1,583.99 |
| 09/14 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 58.87 |
| 09/14 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 81.73 |
| 09/14 | American Express Settlement XXXXXX8409 | 92.45 |
| 09/14 | Doordash, Inc. 6280 North St-D0f8a0q5j3x8 | 107.04 |
| 09/14 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 133.78 |
| 09/14 | Postmates Inc. 1060 Sep 1 St-T6i0h7w8x4o9 | 139.43 |
| 09/14 | Postmates Inc. 1060 Sep 1 St-U1b8o1z9l8w5 | 182.50 |
| 09/14 | Postmates Inc. 1060 Sep 1 St-J9o0q0m9y3x2 | 263.18 |
| 09/14 | American Express Settlement XXXXXX8409 | 506.90 |
| 09/14 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 4,051.22 |
| 09/14 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 4,845.11 |
| 09/14 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 7,258.30 |
| 09/15 | Postmates Inc. 1060 Sep 1 St-C6x8w5s7h9k9 | 99.65 |
| 09/15 | American Express Settlement XXXXXX8409 | 119.71 |
| 09/15 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 167.65 |
| 09/15 | Doordash, Inc. 6280 North St-L4s1j7p9c1w1 | 2,043.21 |
| 09/15 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,094.98 |
| 09/16 | Postmates Inc. 1060 Sep 1 St-Q4o8w6h7h1h1 | 43.32 |
| 09/16 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 52.34 |
| 09/16 | American Express Settlement XXXXXX8409 | 89.58 |
| 09/16 | Doordash, Inc. 6280 North St-C2f5p8x2f1f2 | 873.31 |
| 09/16 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 1,596.07 |
| 09/17 | Postmates Inc. 1060 Sep 1 St-E8t1v0a6s1g7 | 21.53 |
| 09/17 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 55.34 |
| 09/17 | American Express Settlement XXXXXX8409 | 74.84 |
| 09/17 | Doordash, Inc. 6280 North St-C3q9a7z2d8I9 | 1,009.13 |
| 09/18 | American Express Settlement XXXXXX8409 | 16.24 |
| 09/18 | Postmates Inc. 1060 Sep 1 St-Q4s5v7u5b8q9 | 167.76 |
| 09/18 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 175.22 |
| 09/18 | Grubhub Inc Sep Actvty        hbidbfj | 347.07 |
| 09/18 | Doordash, Inc. 6280 North St-Q0l8e8I5e9y8 | 1,012.34 |
| 09/18 | Transfer From Coml Analysis Ck Account 4100234777 | 9,827.85 |
| 09/21 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 10.36 |
| 09/21 | Postmates Inc. 1060 Sep 1 St-I2j5b1f7c5n2 | 87.66 |
| 09/21 | Postmates Inc. 1060 Sep 1 St-X1x5x6x2b8f0 | 112.37 |
| 09/21 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 204.72 |
| 09/21 | Postmates Inc. 1060 Sep 1 St-P4a2p0z9j7n6 | 209.78 |
| 09/21 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 268.49 |
| 09/21 | Doordash, Inc. 6280 North St-Q8c0I1t0f2b9 | 758.88 |
| 09/22 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 241.58 |
| 09/22 | Postmates Inc. 1060 Sep 2 St-V0a1q6y4b6m3 | 325.99 |

HOPCAT- NDIANAPOLIS, LLC
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

Page: **3 of 4**
Statement Date: **09/30/2020**
Primary Account: **XXXXXX3840**

**Mercantile**
Bank of Michigan

MGMCSTMTN 201001-16614-0003

## CREDITS  (Continued)

| Date | Description | Amount |
|------|-------------|--------|
| 09/22 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 1,685.28 |
| 09/22 | Doordash, Inc. 6280 North St-T3b7p6e3p8k8 | 2,246.78 |
| 09/22 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,603.24 |
| 09/22 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,072.15 |
| 09/22 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 4,440.25 |
| 09/22 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 5,330.98 |
| 09/22 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 8,977.98 |
| 09/23 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 56.41 |
| 09/23 | Postmates Inc. 1060 Sep 2 St-G8h9m9q4r6u9 | 125.72 |
| 09/23 | American Express Settlement XXXXXX8409 | 876.02 |
| 09/23 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 1,544.26 |
| 09/23 | Doordash, Inc. 6280 North St-S7n8o9z2i8x6 | 1,607.95 |
| 09/24 | American Express Settlement XXXXXX8409 | 33.15 |
| 09/24 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 105.06 |
| 09/24 | Postmates Inc. 1060 Sep 2 St-H2t9k8j4h9s7 | 119.72 |
| 09/24 | Doordash, Inc. 6280 North St-G1c9r3m9g7p7 | 1,351.17 |
| 09/25 | Postmates Inc. 1060 Sep 2 St-Y9n7m9s5z1c2 | 34.95 |
| 09/25 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 110.69 |
| 09/25 | Grubhub Inc Sep Actvty          hbidbfj | 292.09 |
| 09/25 | Doordash, Inc. 6280 North St-G2y2b8m8o2o8 | 962.49 |
| 09/25 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,575.62 |
| 09/25 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,884.50 |
| 09/28 | Doordash, Inc. 6280 North St-M3g2w3j5j3p3 | 24.80 |
| 09/28 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 58.16 |
| 09/28 | Postmates Inc. 1060 Sep 2 St-R7i0e3h0i7j1 | 91.44 |
| 09/28 | Postmates Inc. 1060 Sep 2 St-W6u2u6g6m6e6 | 115.47 |
| 09/28 | Postmates Inc. 1060 Sep 2 St-U0k9s8b4h6z6 | 136.76 |
| 09/28 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 190.81 |
| 09/28 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 202.89 |
| 09/28 | American Express Settlement XXXXXX8409 | 290.08 |
| 09/28 | American Express Settlement XXXXXX8409 | 802.55 |
| 09/28 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 6,166.21 |
| 09/28 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 8,535.02 |
| 09/29 | Postmates Inc. 1060 Sep 2 St-R6o8f8l8x5u0 | 80.11 |
| 09/29 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 175.13 |
| 09/29 | Doordash, Inc. 6280 North St-Y3g2h7j4c4u8 | 2,229.72 |
| 09/30 | Postmates Inc. 1060 Sep 2 St-Z2h2g8p6j0r6 | 111.27 |
| 09/30 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 152.20 |
| 09/30 | Doordash, Inc. 6280 North St-H2v4i5p9r1k0 | 1,348.56 |
| 09/30 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 1,483.72 |
| 09/30 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,345.54 |
| 09/30 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 4,622.95 |

## DEBITS

| Date | Description | Amount |
|------|-------------|--------|
| 09/01 | Black Acre Brewi Fintecheft XX-XXX7970 | 360.00 |
| 09/01 | Transfer To Coml Analysis Ck Account | 7,469.74 |
| 09/02 | South Broad Ripp Fintecheft XX-XXX7970 | 165.00 |
| 09/02 | Transfer To Coml Analysis Ck Account | 1,711.93 |
| 09/03 | Cavalier Distrib Fintecheft XX-XXX7970 | 83.48 |
| 09/03 | Monarch Beverage Fintecheft XX-XXX7970 | 600.00 |
| 09/03 | Zink Distributin Fintecheft XX-XXX7970 | 616.00 |
| 09/03 | Transfer To Coml Analysis Ck Account | 4,015.92 |
| 09/04 | Mthchgs Worldpay Merch Bankcard          Hopcat Indianapolis | 2,086.80 |
| 09/04 | Transfer To Coml Analysis Ck Account | 2,465.04 |
| 09/08 | Comb. Exc. 5/3 Bankcard Sys Worldpay Comb. Exc.          Hop | 63.72 |
| 09/08 | Billng Vantiv_intg_pymt Merch Bankcard          Hopcat Indianapolis - Ecomm | 135.97 |
| 09/08 | Restaurant Techn Eft Draft | 402.92 |



HOPCAT- NDIANAPOLIS, LLC
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

Page:                **4 of 4**
Statement Date:      **09/30/2020**
Primary Account:     **XXXXXX3840**

Mer
Ban

MGMCSTMTN 201001-16614-0004

## DEBITS  (Continued)

| Date | Description | Amount |
|---|---|---|
| 09/08 | Transfer To Coml Analysis Ck Account | 21,736.71 |
| 09/09 | Fintech.net Fintecheft XX-XXX7970 | 37.32 |
| 09/09 | Switchyard Brewi Fintecheft XX-XXX7970 | 205.00 |
| 09/09 | Olo - Help@olo.c Purchase Denise Willison | 511.85 |
| 09/09 | Transfer To Coml Analysis Ck Account | 2,116.27 |
| 09/10 | Southern Glazer' Fintecheft XX-XXX7970 | 403.05 |
| 09/10 | Transfer To Coml Analysis Ck Account | 2,923.93 |
| 09/11 | Crossroads Brewi Fintecheft XX-XXX7970 | 180.00 |
| 09/11 | Monarch Beverage Fintecheft XX-XXX7970 | 510.00 |
| 09/11 | Transfer To Coml Analysis Ck Account | 2,613.64 |
| 09/14 | Transfer To Coml Analysis Ck Account | 17,720.51 |
| 09/15 | Commercial Service Charge | 92.35 |
| 09/15 | Monarch Beverage Fintecheft XX-XXX7970 | 398.00 |
| 09/15 | Transfer To Coml Analysis Ck Account | 4,034.85 |
| 09/16 | South Broad Ripp Fintecheft XX-XXX7970 | 499.55 |
| 09/16 | Transfer To Coml Analysis Ck Account | 2,155.07 |
| 09/17 | Zink Distributin Fintecheft XX-XXX7970 | 199.00 |
| 09/17 | Transfer To Coml Analysis Ck Account | 961.84 |
| 09/18 | Indiana City Bre Fintecheft XX-XXX7970 | 440.00 |
| 09/18 | Positive Solutio Support | 553.00 |
| 09/18 | Intax In Fab Tax | 2,325.08 |
| 09/18 | Intax In Sales/Use Tax | 8,228.40 |
| 09/21 | Restaurant Techn Eft Draft | 621.20 |
| 09/21 | Transfer To Coml Analysis Ck Account | 1,031.06 |
| 09/22 | Transfer To Coml Analysis Ck Account | 28,924.23 |
| 09/23 | Transfer To Coml Analysis Ck Account | 4,210.36 |
| 09/24 | Cavalier Distrib Fintecheft XX-XXX7970 | 209.99 |
| 09/24 | Zink Distributin Fintecheft XX-XXX7970 | 274.00 |
| 09/24 | Monarch Beverage Fintecheft XX-XXX7970 | 300.00 |
| 09/24 | Transfer To Coml Analysis Ck Account | 825.11 |
| 09/25 | Comb. Exc. 5/3 Bankcard Sys Worldpay Comb. Exc. Hop | 62.31 |
| 09/25 | Taxman Brewing C Fintecheft XX-XXX7970 | 410.00 |
| 09/25 | Transfer To Coml Analysis Ck Account | 6,388.03 |
| 09/28 | Pax Verum Brewin Fintecheft XX-XXX7970 | 290.00 |
| 09/28 | Transfer To Coml Analysis Ck Account | 16,324.19 |
| 09/29 | Transfer To Coml Analysis Ck Account | 2,484.96 |
| 09/30 | Transfer To Coml Analysis Ck Account | 10,064.24 |

## DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 09/01 | | 09/11 | | 09/22 | |
| 09/02 | | 09/14 | | 09/23 | |
| 09/03 | | 09/15 | | 09/24 | |
| 09/04 | | 09/16 | | 09/25 | |
| 09/08 | | 09/17 | | 09/28 | |
| 09/09 | | 09/18 | | 09/29 | |
| 09/10 | | 09/21 | | 09/30 | |

## BarFly Ventures
## Reconciliation Report
### As Of 09/27/2020
### Account: Checking-Mercantile HC-Indy

| | |
|---|---:|
| **Statement Ending Balance** | **45.45** |
| **Deposits in Transit** | **19,759.29** |
| **Outstanding Checks and Charges** | **-55.90** |
| **Adjusted Bank Balance** | **19,748.84** |
| | |
| **Book Balance** | **19,748.84** |
| **Adjustments\*** | **0.00** |
| **Adjusted Book Balance** | **19,748.84** |

| | | |
|---|---|---|
| Total Checks and Charges Cleared | 145,836.21 | Total Deposits Cleared    145,836.21 |

# Deposits

| Name | Memo | Date | Doc No | Cleared | In Transit |
|---|---|---|---|---:|---:|
| General Ledger Entry | WORLDPAY | 07/17/2020 | | | 3,094.62 |
| General Ledger Entry | WORLD PAY - OLO AMEX | 08/01/2020 | | | 5.46 |
| General Ledger Entry | AMEX | 08/07/2020 | | | 155.00 |
| General Ledger Entry | AMEX | 08/08/2020 | | | 154.35 |
| General Ledger Entry | WORLD PAY - OLO AMEX | 08/15/2020 | | 26.80 | |
| General Ledger Entry | AMEX | 08/19/2020 | | | 102.00 |
| General Ledger Entry | AMEX | 08/22/2020 | | 463.02 | |
| General Ledger Entry | AMEX | 08/25/2020 | | | 149.31 |
| General Ledger Entry | AMEX | 08/26/2020 | | | 98.88 |
| General Ledger Entry | AMEX | 08/28/2020 | | 147.01 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/28/2020 | | 296.28 | |
| General Ledger Entry | WORLDPAY | 08/29/2020 | | 6,218.79 | |
| General Ledger Entry | WORLDPAY | 08/30/2020 | | 3,684.72 | |
| General Ledger Entry | AMEX | 08/31/2020 | | 22.13 | |
| General Ledger Entry | WORLDPAY | 08/31/2020 | | 1,315.31 | |
| General Ledger Entry | DoorDash Sales HCBR 08.31.20 | 08/31/2020 | | 579.86 | |
| General Ledger Entry | Postmates Sales HCBR 08.31.20 | 08/31/2020 | | 217.56 | |
| General Ledger Entry | Postmates Sales HCBR 08.31.20 | 08/31/2020 | | 93.23 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/31/2020 | | 193.03 | |
| General Ledger Entry | Postmates Sales HCBR 08.31.20 | 08/31/2020 | | 172.90 | |
| General Ledger Entry | Unknown AMEX Variance HCBR | 09/01/2020 | eft | 1.64 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCBR | 09/01/2020 | eft | 2.48 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCBR | 09/01/2020 | eft | 4.84 | |

| | | | | | |
|---|---|---|---|---|---|
| General Ledger Entry | Unknown AMEX Variance HCBR | 09/01/2020 | eft | 8.15 | |
| General Ledger Entry | AMEX | 09/01/2020 | | | 21.00 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/01/2020 | | 76.64 | |
| General Ledger Entry | WORLDPAY | 09/01/2020 | | 1,903.71 | |
| General Ledger Entry | Postmates Sales HCBR 09.01.20 | 09/01/2020 | | 138.79 | |
| General Ledger Entry | DoorDash Sales HCBR 09.01.20 | 09/01/2020 | | 2,665.85 | |
| General Ledger Entry | Unknown AMEX Variance HCBR | 09/02/2020 | eft | 4.99 | |
| General Ledger Entry | DoorDash Sales HCBR 09.02.20 | 09/02/2020 | | 1,599.77 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/02/2020 | | 168.81 | |
| General Ledger Entry | WORLDPAY | 09/02/2020 | | 1,617.08 | |
| General Ledger Entry | Postmates Sales HCBR 09.02.20 | 09/02/2020 | | 44.80 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 09/02/2020 | | 13.87 | |
| General Ledger Entry | AMEX | 09/02/2020 | | 93.05 | |
| General Ledger Entry | DoorDash Sales HCBR 09.03.20 | 09/03/2020 | | 1,645.75 | |
| General Ledger Entry | Postmates Sales HCBR 09.03.20 | 09/03/2020 | | 72.22 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/03/2020 | | 144.16 | |
| General Ledger Entry | WORLDPAY | 09/03/2020 | | 2,309.09 | |
| General Ledger Entry | Unknown AMEX Variance HCBR | 09/04/2020 | eft | 0.87 | |
| General Ledger Entry | Postmates Sales HCBR 09.04.20 | 09/04/2020 | | 184.90 | |
| General Ledger Entry | DoorDash Sales HCBR 09.04.20 | 09/04/2020 | | 1,085.46 | |
| General Ledger Entry | GRUBHUB Sales HCBR 09.04.20 | 09/04/2020 | | 693.66 | |
| General Ledger Entry | AMEX | 09/04/2020 | | 128.19 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/04/2020 | | 141.97 | |
| General Ledger Entry | WORLDPAY | 09/04/2020 | | 5,246.24 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/05/2020 | | 146.78 | |
| General Ledger Entry | WORLDPAY | 09/05/2020 | | 6,095.46 | |
| General Ledger Entry | AMEX | 09/05/2020 | | 220.78 | |
| General Ledger Entry | AMEX | 09/06/2020 | | 110.68 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/06/2020 | | 329.54 | |
| General Ledger Entry | WORLDPAY | 09/06/2020 | | 4,176.01 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/07/2020 | | 152.05 | |
| General Ledger Entry | AMEX | 09/07/2020 | | 125.91 | |
| General Ledger Entry | WORLDPAY | 09/07/2020 | | 2,217.25 | |
| General Ledger Entry | DoorDash Sales HCBR 09.08.20 | 09/08/2020 | | 631.75 | |
| General Ledger Entry | Postmates Sales HCBR 09.08.20 | 09/08/2020 | | 119.57 | |
| General Ledger Entry | Postmates Sales HCBR 09.08.20 | 09/08/2020 | | 85.53 | |
| General Ledger Entry | Postmates Sales HCBR 09.08.20 | 09/08/2020 | | 83.79 | |
| General Ledger Entry | Postmates Sales HCBR 09.08.20 | 09/08/2020 | | 133.50 | |
| General Ledger Entry | Craftroads W-30565 HCIN | 09/08/2020 | | 30.00 | |
| General Ledger Entry | DoorDash Sales HCBR 09.08.20 | 09/08/2020 | | 2,312.95 | |
| General Ledger Entry | AMEX | 09/08/2020 | | 26.53 | |
| General Ledger Entry | WORLDPAY | 09/08/2020 | | 1,403.51 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/09/2020 | | 153.38 | |
| General Ledger Entry | Postmates Sales HCBR 09.09.20 | 09/09/2020 | | 107.05 | |

| | | | | |
|---|---|---|---|---|
| General Ledger Entry | DoorDash Sales HCBR 09.09.20 | 09/09/2020 | 1,086.12 | |
| General Ledger Entry | WORLDPAY | 09/09/2020 | 2,154.09 | |
| General Ledger Entry | AMEX | 09/10/2020 | | 95.94 |
| General Ledger Entry | Postmates Sales HCBR 09.10.20 | 09/10/2020 | 41.23 | |
| General Ledger Entry | WORLDPAY | 09/10/2020 | 1,583.99 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/10/2020 | 58.87 | |
| General Ledger Entry | DoorDash Sales HCBR 09.10.20 | 09/10/2020 | 1,105.91 | |
| General Ledger Entry | Postmates Sales HCBR 09.11.20 | 09/11/2020 | 190.41 | |
| General Ledger Entry | DoorDash Sales HCBR 09.11.20 | 09/11/2020 | 881.51 | |
| General Ledger Entry | GRUBHUB Sales HCBR 09.11.20 | 09/11/2020 | 494.35 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/11/2020 | 133.78 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 09/11/2020 | | 17.98 |
| General Ledger Entry | AMEX | 09/11/2020 | | 157.19 |
| General Ledger Entry | WORLDPAY | 09/11/2020 | 4,845.11 | |
| General Ledger Entry | WORLDPAY | 09/12/2020 | 7,238.30 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 09/12/2020 | 41.00 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/12/2020 | 81.73 | |
| General Ledger Entry | AMEX | 09/12/2020 | 307.76 | |
| General Ledger Entry | AMEX | 09/13/2020 | 123.01 | |
| General Ledger Entry | WORLDPAY | 09/13/2020 | 4,051.22 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/13/2020 | 167.65 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCBR | 09/14/2020 | eft    20.00 | |
| General Ledger Entry | Postmates Sales HCBR 09.14.20 | 09/14/2020 | 263.18 | |
| General Ledger Entry | Postmates Sales HCBR 09.14.20 | 09/14/2020 | 139.43 | |
| General Ledger Entry | Postmates Sales HCBR 09.14.20 | 09/14/2020 | 182.50 | |
| General Ledger Entry | WORLDPAY | 09/14/2020 | 2,094.98 | |
| General Ledger Entry | DoorDash Sales HCBR 09.14.20 | 09/14/2020 | 107.04 | |
| General Ledger Entry | AMEX | 09/14/2020 | 92.58 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/14/2020 | 52.34 | |
| General Ledger Entry | Postmates Sales HCBR 09.15.20 | 09/15/2020 | 99.65 | |
| General Ledger Entry | AMEX | 09/15/2020 | 77.14 | |
| General Ledger Entry | WORLDPAY | 09/15/2020 | 1,596.07 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/15/2020 | 55.34 | |
| General Ledger Entry | DoorDash Sales HCBR 09.15.20 | 09/15/2020 | 2,043.21 | |
| General Ledger Entry | DoorDash Sales HCBR 09.16.20 | 09/16/2020 | 873.31 | |
| General Ledger Entry | WORLDPAY | 09/16/2020 | 2,603.24 | |
| General Ledger Entry | Postmates Sales HCBR 09.16.20 | 09/16/2020 | 43.32 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/16/2020 | 175.22 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 09/16/2020 | 16.90 | |
| General Ledger Entry | AMEX | 09/16/2020 | | 215.66 |
| General Ledger Entry | Postmates Sales HCBR 09.17.20 | 09/17/2020 | 21.53 | |
| General Ledger Entry | WORLDPAY | 09/17/2020 | 3,072.15 | |
| General Ledger Entry | AMEX | 09/17/2020 | 91.22 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/17/2020 | 10.36 | |

| | | | | | |
|---|---|---|---|---|---|
| General Ledger Entry | DoorDash Sales HCBR 09.17.20 | 09/17/2020 | | 1,009.13 | |
| General Ledger Entry | Interco CASH | 09/18/2020 | eft | 9,827.85 | |
| General Ledger Entry | DoorDash Sales HCBR 09.18.20 | 09/18/2020 | | 1,012.34 | |
| General Ledger Entry | GRUBHUB Sales HCBR 09.18.20 | 09/18/2020 | | 347.07 | |
| General Ledger Entry | WORLDPAY | 09/18/2020 | | 5,330.98 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/18/2020 | | 261.95 | |
| General Ledger Entry | AMEX | 09/18/2020 | | | 130.81 |
| General Ledger Entry | Postmates Sales HCBR 09.18.20 | 09/18/2020 | | 167.76 | |
| General Ledger Entry | Unknown AMEX Variance HCBR | 09/19/2020 | eft | 1.41 | |
| General Ledger Entry | AMEX | 09/19/2020 | | 249.84 | |
| General Ledger Entry | WORLDPAY | 09/19/2020 | | 8,977.98 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/19/2020 | | | 208.47 |
| General Ledger Entry | AMEX | 09/20/2020 | | | 162.42 |
| General Ledger Entry | WORLDPAY | 09/20/2020 | | 4,440.25 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/20/2020 | | 241.58 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCBR | 09/21/2020 | eft | 1.83 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCBR | 09/21/2020 | eft | 6.54 | |
| General Ledger Entry | WORLDPAY | 09/21/2020 | | 1,685.28 | |
| General Ledger Entry | DoorDash Sales HCBR 09.21.20 | 09/21/2020 | | 758.88 | |
| General Ledger Entry | Postmates Sales HCBR 09.21.20 | 09/21/2020 | | 87.66 | |
| General Ledger Entry | Postmates Sales HCBR 09.21.20 | 09/21/2020 | | 112.37 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/21/2020 | | 56.41 | |
| General Ledger Entry | AMEX | 09/21/2020 | | | 55.53 |
| General Ledger Entry | Postmates Sales HCBR 09.21.20 | 09/21/2020 | | 209.78 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/22/2020 | | 105.06 | |
| General Ledger Entry | AMEX | 09/22/2020 | | 34.34 | |
| General Ledger Entry | WORLDPAY | 09/22/2020 | | 1,544.26 | |
| General Ledger Entry | Postmates Sales HCBR 09.22.20 | 09/22/2020 | | 325.99 | |
| General Ledger Entry | DoorDash Sales HCBR 09.22.20 | 09/22/2020 | | 2,246.78 | |
| General Ledger Entry | DoorDash Sales HCBR 09.23.20 | 09/23/2020 | | 1,607.95 | |
| General Ledger Entry | WORLDPAY | 09/23/2020 | | 2,575.62 | |
| General Ledger Entry | AMEX | 09/23/2020 | | 109.05 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/23/2020 | | 110.69 | |
| General Ledger Entry | Postmates Sales HCBR 09.23.20 | 09/23/2020 | | 125.72 | |
| General Ledger Entry | WORLDPAY | 09/24/2020 | | 2,884.50 | |
| General Ledger Entry | AMEX | 09/24/2020 | | 191.07 | |
| General Ledger Entry | DoorDash Sales HCBR 09.24.20 | 09/24/2020 | | 1,351.17 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/24/2020 | | | 58.16 |
| General Ledger Entry | Postmates Sales HCBR 09.24.20 | 09/24/2020 | | 119.72 | |
| General Ledger Entry | Postmates Sales HCBR 09.25.20 | 09/25/2020 | | 34.95 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/25/2020 | | 202.89 | |
| General Ledger Entry | AMEX | 09/25/2020 | | 465.20 | |
| General Ledger Entry | GRUBHUB Sales HCBR 09.25.20 | 09/25/2020 | | 292.09 | |
| General Ledger Entry | WORLDPAY | 09/25/2020 | | | 6,166.21 |

| Name | Memo | Date | | Cleared | Outstanding |
|------|------|------|--|---------|-------------|
| General Ledger Entry | DoorDash Sales HCBR 09.25.20 | 09/25/2020 | | 962.49 | |
| General Ledger Entry | WORLDPAY | 09/26/2020 | | | 8,535.02 |
| General Ledger Entry | AMEX | 09/26/2020 | | 364.50 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/26/2020 | | 190.81 | |
| General Ledger Entry | AMEX | 09/27/2020 | | | 175.28 |
| General Ledger Entry | WORLDPAY | 09/27/2020 | | 4,622.95 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/27/2020 | | 175.13 | |
| **Total Deposits** | | | | **145,836.21** | **19,759.29** |

# Checks and Charges

| Name | Memo | Date | Check No | Cleared | Outstanding |
|------|------|------|----------|---------|-------------|
| General Ledger Entry | WorldPay Monthly Charges - P6 2020 | 06/05/2020 | eft | | 27.95 |
| General Ledger Entry | HCBR ACCIDENT FUND ONLINE PAY ▇ | 07/03/2020 | eft | | 27.95 |
| Craftroads Beverage | | 08/31/2020 | EFT | 540.00 | |
| General Ledger Entry | Interco CASH | 08/31/2020 | eft | 12,895.87 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCBR | 09/01/2020 | eft | 91.16 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCBR | 09/01/2020 | eft | 1.46 | |
| Black Acre Brewing Company LLC | | 09/01/2020 | EFT | 360.00 | |
| General Ledger Entry | Interco CASH | 09/01/2020 | eft | 7,469.74 | |
| General Ledger Entry | Interco CASH | 09/02/2020 | eft | 1,711.93 | |
| South Broad Ripple Brewing Co | | 09/02/2020 | EFT | 165.00 | |
| Zink Distributing | | 09/03/2020 | EFT | 616.00 | |
| Cavalier Distributing Inc | | 09/03/2020 | EFT | 83.48 | |
| Monarch Beverage | | 09/03/2020 | EFT | 600.00 | |
| General Ledger Entry | Interco CASH | 09/03/2020 | eft | 4,015.92 | |
| General Ledger Entry | Interco CASH | 09/04/2020 | eft | 2,465.04 | |
| General Ledger Entry | WorldPay Monthly Charges - P9 2020 | 09/04/2020 | eft | 2,086.80 | |
| General Ledger Entry | Interco CASH | 09/08/2020 | eft | 21,736.71 | |
| Restaurant Technologies, Inc | | 09/08/2020 | EFT | 402.92 | |
| General Ledger Entry | Vantiv Monthly Charges - P9 2020 | 09/08/2020 | eft | 135.97 | |
| General Ledger Entry | Unknown AMEX Variance HCBR | 09/08/2020 | eft | 3.20 | |
| fintech | | 09/09/2020 | EFT | 37.32 | |
| OLO | | 09/09/2020 | EFT | 511.85 | |
| General Ledger Entry | Unknown AMEX Variance HCBR | 09/09/2020 | eft | 1.30 | |
| General Ledger Entry | Interco CASH | 09/09/2020 | eft | 2,116.27 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCBR | 09/09/2020 | eft | 63.72 | |
| Switchyard Brewing Company | | 09/09/2020 | EFT | 205.00 | |
| General Ledger Entry | Unknown AMEX Variance HCBR | 09/09/2020 | eft | 3.72 | |
| Southern Wine & Spir ts | | 09/10/2020 | EFT | 403.05 | |
| Cross Roads Brewing Co | | 09/10/2020 | EFT | 180.00 | |
| General Ledger Entry | Unknown AMEX Variance HCBR | 09/10/2020 | eft | 1.05 | |
| General Ledger Entry | Interco CASH | 09/10/2020 | eft | 2,923.93 | |
| General Ledger Entry | Unknown AMEX Variance HCBR | 09/11/2020 | eft | 4.61 | |
| General Ledger Entry | Interco CASH | 09/11/2020 | eft | 2,613.64 | |

| | | | | | |
|---|---|---|---|---|---|
| Monarch Beverage | | 09/11/2020 | EFT | 510.00 | |
| General Ledger Entry | Interco CASH | 09/14/2020 | eft | 17,720.51 | |
| General Ledger Entry | Unknown AMEX Variance HCBR | 09/14/2020 | eft | 0.13 | |
| Monarch Beverage | | 09/15/2020 | EFT | 398.00 | |
| General Ledger Entry | Unknown AMEX Variance HCBR | 09/15/2020 | eft | 6.20 | |
| General Ledger Entry | Interco CASH | 09/15/2020 | eft | 4,034.85 | |
| General Ledger Entry | Mercantile Monthly Bank Charges - P9 2020 | 09/15/2020 | eft | 92.35 | |
| South Broad Ripple Brewing Co | | 09/16/2020 | EFT | 499.55 | |
| General Ledger Entry | Interco CASH | 09/16/2020 | eft | 2,155.07 | |
| General Ledger Entry | Unknown AMEX Variance HCBR | 09/16/2020 | eft | 3.47 | |
| Zink Distributing | | 09/17/2020 | EFT | 199.00 | |
| General Ledger Entry | Interco CASH | 09/17/2020 | eft | 961.84 | |
| General Ledger Entry | Positive Solutions Support - Monthly Transact on P | 09/18/2020 | eft | 553.00 | |
| Indiana City Brewing | | 09/18/2020 | EFT | 440.00 | |
| General Ledger Entry | 1060 Sales &amp;amp; Use Tax Payment | 09/18/2020 | | 2,325.08 | |
| General Ledger Entry | 1060 Sales &amp;amp; Use Tax Payment | 09/18/2020 | | 8,228.40 | |
| General Ledger Entry | Unknown AMEX Variance HCBR | 09/19/2020 | eft | 0.66 | |
| Restaurant Technologies, Inc | | 09/21/2020 | EFT | 621.20 | |
| General Ledger Entry | Interco CASH | 09/21/2020 | eft | 1,031.06 | |
| General Ledger Entry | Unknown AMEX Variance HCBR | 09/21/2020 | eft | 2.30 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCBR | 09/22/2020 | eft | 62.31 | |
| General Ledger Entry | Unknown AMEX Variance HCBR | 09/22/2020 | eft | 2.85 | |
| General Ledger Entry | Interco CASH | 09/22/2020 | eft | 28,924.23 | |
| General Ledger Entry | Interco CASH | 09/23/2020 | eft | 4,210.36 | |
| Cavalier Distributing Inc | | 09/24/2020 | EFT | 209.99 | |
| Zink Distributing | | 09/24/2020 | EFT | 274.00 | |
| Monarch Beverage | | 09/24/2020 | EFT | 300.00 | |
| General Ledger Entry | Interco CASH | 09/24/2020 | eft | 825.11 | |
| Taxman Brewing Company | | 09/25/2020 | EFT | 410.00 | |
| General Ledger Entry | Interco CASH | 09/25/2020 | eft | 6,388.03 | |
| **Total Checks and Charges** | | | | **145,836.21** | **55.90** |

5610 Byron Center Ave. SW
Wyoming, MI 49519

Return Service Requested

**Mercantile**
Bank of Michigan

07001

| | |
|---|---|
| Page: | **1 of 5** |
| Statement Date: | **09/30/2020** |
| Primary Account: | **XXXXXX3859** |
| Documents: | **0** |

Period: 08/31/20 to 09/30/20

HOPCAT-DETROIT, LLC
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

E
<T> 30-0
0
0

| COMMERCIAL ANALYSIS CHECKING ACCOUNT | | | | Account: XXXXXX3859 | |
|---|---|---|---|---|---|
| Last Statement | Previous Balance | This Statement | Current Balance | Total Credits | Total Debits |
| 08/31/20 | 0.00 | 09/30/20 | 0.00 | 267,420.08 (144) | 267,420.08 (60) |

### CREDITS

| Date | Description | Amount |
|---|---|---|
| 09/01 | Postmates Inc. 1070 Aug 3 St-A2k7k8a0r6y6 | 59.75 |
| 09/01 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term ▮▮▮ | 323.41 |
| 09/01 | American Express Settlement XXXXXX9489 | 836.18 |
| 09/01 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term ▮▮▮ | 5,258.48 |
| 09/01 | Doordash, Inc. Woodward A St-G8l1o2v1x1r0 | 5,875.92 |
| 09/01 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term ▮▮▮ | 7,320.79 |
| 09/02 | Postmates Inc. 1070 Aug 3 St-P6f4u3m4q2b8 | 189.13 |
| 09/02 | American Express Settlement XXXXXX9489 | 323.59 |
| 09/02 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term ▮▮▮ | 799.43 |
| 09/02 | Doordash, Inc. Woodward A St-F3u7p6p9l7s9 | 2,312.71 |
| 09/02 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term ▮▮▮ | 4,231.64 |
| 09/03 | Postmates Inc. 1070 Sep 1 St-Y7q0f8h0s4o7 | 127.08 |
| 09/03 | American Express Settlement XXXXXX9489 | 353.74 |
| 09/03 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term ▮▮▮ | 555.71 |
| 09/03 | Doordash, Inc. Woodward A St-B5t9y2u9h7g6 | 1,800.12 |
| 09/03 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term ▮▮▮ | 5,189.41 |
| 09/04 | Postmates Inc. 1070 Sep 2 St-Y6f1o3s9k7x5 | 44.24 |
| 09/04 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term ▮▮▮ | 175.07 |
| 09/04 | American Express Settlement XXXXXX9489 | 290.50 |
| 09/04 | Grubhub Inc Aug Actvty XXXXXX0176AOKEB | 694.28 |
| 09/04 | Doordash, Inc. Woodward A St-Y3w1r7g1v2f0 | 1,752.80 |
| 09/04 | Transfer From Coml Analysis Ck Account ▮▮▮ | 2,829.08 |
| 09/08 | Postmates Inc. 1070 Sep 3 St-Y9w7v0g2h2f9 | 26.24 |
| 09/08 | Postmates Inc. 1070 Sep 5 St-Q4t1a3b8o6z1 | 63.76 |
| 09/08 | Postmates Inc. 1070 Sep 4 St-C0s5t5c1l1y5 | 155.26 |
| 09/08 | Postmates Inc. 1070 Sep 6 St-L5j8w1a5l0o2 | 202.15 |
| 09/08 | American Express Settlement XXXXXX9489 | 295.67 |
| 09/08 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term ▮▮▮ | 359.36 |
| 09/08 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term ▮▮▮ | 422.06 |
| 09/08 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term ▮▮▮ | 430.35 |
| 09/08 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term ▮▮▮ | 529.89 |
| 09/08 | American Express Settlement XXXXXX9489 | 537.47 |
| 09/08 | American Express Settlement XXXXXX9489 | 924.23 |

MGMCSTMTN 201001-16615-0001

HOPCAT-DETROIT, LLC
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

Mer
Bank

## CREDITS  (Continued)

| Date | Description | Amount |
|---|---|---|
| 09/08 | Doordash, Inc. Woodward A St-X2z9u2f0m6z7 | 1,727.96 |
| 09/08 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 5,099.82 |
| 09/08 | Doordash, Inc. Woodward A St-L7h2k6m8c7i7 | 5,240.86 |
| 09/08 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 6,467.16 |
| 09/08 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 7,981.32 |
| 09/08 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 8,840.69 |
| 09/09 | Postmates Inc. 1070 Sep 7 St-A7f4e1l8f5a8 | 70.39 |
| 09/09 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 717.22 |
| 09/09 | American Express Settlement XXXXXX9489 | 1,119.49 |
| 09/09 | Doordash, Inc. Woodward A St-P8o6i4o0d0w4 | 1,306.73 |
| 09/09 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 7,458.32 |
| 09/10 | Postmates Inc. 1070 Sep 8 St-W1t9v8u8o4k5 | 24.78 |
| 09/10 | American Express Settlement XXXXXX9489 | 308.71 |
| 09/10 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 528.17 |
| 09/10 | Doordash, Inc. Woodward A St-O5h8w6i7v7e2 | 1,379.46 |
| 09/10 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,533.21 |
| 09/10 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 4,550.39 |
| 09/11 | Postmates Inc. 1070 Sep 9 St-X3o9w7e2k3i3 | 93.86 |
| 09/11 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 145.44 |
| 09/11 | American Express Settlement XXXXXX9489 | 331.78 |
| 09/11 | Grubhub Inc Sep Actvty XXXXXX0976AOKEB | 966.34 |
| 09/11 | Doordash, Inc. Woodward A St-B0o9r6j4n2d1 | 1,959.14 |
| 09/14 | Postmates Inc. 1070 Sep 1 St-Z9s4c8t6s1o8 | 92.73 |
| 09/14 | Postmates Inc. 1070 Sep 1 St-J6a4x2v2i0j8 | 101.99 |
| 09/14 | Postmates Inc. 1070 Sep 1 St-R1v1c9p4m0s6 | 191.65 |
| 09/14 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 266.21 |
| 09/14 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 505.43 |
| 09/14 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 533.68 |
| 09/14 | American Express Settlement XXXXXX9489 | 848.36 |
| 09/14 | American Express Settlement XXXXXX9489 | 1,384.64 |
| 09/14 | Doordash, Inc. Woodward A St-I6g8i4e3n8j3 | 1,893.44 |
| 09/14 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,690.47 |
| 09/14 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 6,074.28 |
| 09/14 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 8,410.59 |
| 09/15 | Postmates Inc. 1070 Sep 1 St-R7u3x5s5r1s6 | 157.71 |
| 09/15 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 363.19 |
| 09/15 | American Express Settlement XXXXXX9489 | 669.25 |
| 09/15 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 4,626.25 |
| 09/15 | Doordash, Inc. Woodward A St-U1w1n7z2l2e4 | 4,768.46 |
| 09/15 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 6,892.65 |
| 09/16 | Postmates Inc. 1070 Sep 1 St-T8n1o7m5i9t7 | 70.33 |
| 09/16 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 446.01 |
| 09/16 | American Express Settlement XXXXXX9489 | 496.73 |
| 09/16 | Doordash, Inc. Woodward A St-J5y4k0w4i6z4 | 2,024.13 |
| 09/17 | Postmates Inc. 1070 Sep 1 St-N7h5a6v5q7s1 | 84.10 |
| 09/17 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 370.45 |
| 09/17 | American Express Settlement XXXXXX9489 | 460.33 |
| 09/17 | Doordash, Inc. Woodward A St-S0w8h4g9p4c2 | 1,755.93 |
| 09/17 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 4,317.57 |
| 09/17 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 4,766.06 |
| 09/18 | Postmates Inc. 1070 Sep 1 St-W4s4n6b2j7v6 | 11.83 |
| 09/18 | American Express Settlement XXXXXX9489 | 280.70 |
| 09/18 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 320.05 |
| 09/18 | Grubhub Inc Sep Actvty XXXXXX1676AOKEB | 724.66 |
| 09/18 | Doordash, Inc. Woodward A St-X7t0y1h7j7h0 | 1,565.57 |
| 09/18 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 4,379.49 |
| 09/21 | Postmates Inc. 1070 Sep 1 St-M6f3k4q0a6f9 | 110.05 |
| 09/21 | Postmates Inc. 1070 Sep 1 St-U7a2p5o7q3i7 | 112.29 |
| 09/21 | Postmates Inc. 1070 Sep 1 St-S1n8f7v6a8l6 | 114.75 |

MGMCSTMTN 201001-16615-0002

HOPCAT-DETROIT, LLC
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

| Page: | **3 of 5** |
|---|---|
| Statement Date: | **09/30/2020** |
| Primary Account: | **XXXXXX3859** |

MGMCSTMTN 20100:1-16615-0003

## CREDITS  (Continued)

| Date | Description | Amount |
|---|---|---|
| 09/21 | American Express Settlement XXXXXX9489 | 359.48 |
| 09/21 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 364.90 |
| 09/21 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 650.75 |
| 09/21 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 684.19 |
| 09/21 | American Express Settlement XXXXXX9489 | 1,321.29 |
| 09/21 | Doordash, Inc. Woodward A St-E3r5v5n5m4s6 | 1,929.89 |
| 09/21 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 7,319.63 |
| 09/21 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 8,165.54 |
| 09/22 | Postmates Inc. 1070 Sep 2 St-J3t7a3y5a2q2 | 94.27 |
| 09/22 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 359.81 |
| 09/22 | American Express Settlement XXXXXX9489 | 435.48 |
| 09/22 | Doordash, Inc. Woodward A St-N8w4o7o8n2f8 | 5,035.21 |
| 09/22 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 8,083.16 |
| 09/23 | Postmates Inc. 1070 Sep 2 St-T9m2a0g9x9i6 | 63.64 |
| 09/23 | American Express Settlement XXXXXX9489 | 224.21 |
| 09/23 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 421.29 |
| 09/23 | Doordash, Inc. Woodward A St-Q0s8a5n1l6d4 | 2,176.26 |
| 09/23 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,411.10 |
| 09/24 | Postmates Inc. 1070 Sep 2 St-Y8r2a4x4u3y5 | 80.58 |
| 09/24 | American Express Settlement XXXXXX9489 | 356.59 |
| 09/24 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 407.12 |
| 09/24 | Doordash, Inc. Woodward A St-J7p9t1u6s8n4 | 1,440.07 |
| 09/24 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,741.99 |
| 09/24 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 4,275.63 |
| 09/25 | Postmates Inc. 1070 Sep 2 St-M5a8u3g3p8h8 | 72.25 |
| 09/25 | American Express Settlement XXXXXX9489 | 342.16 |
| 09/25 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 347.34 |
| 09/25 | Grubhub Inc Sep Actvty XXXXXX2376AOKEB | 590.44 |
| 09/25 | Doordash, Inc. Woodward A St-V5p0h1g5v9w3 | 1,893.65 |
| 09/25 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,812.97 |
| 09/28 | Postmates Inc. 1070 Sep 2 St-N3r7c8i1w4y1 | 34.38 |
| 09/28 | Postmates Inc. 1070 Sep 2 St-W9i0k8h7l7i9 | 49.97 |
| 09/28 | Postmates Inc. 1070 Sep 2 St-C4q3l5q5w2t2 | 180.51 |
| 09/28 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 207.11 |
| 09/28 | American Express Settlement XXXXXX9489 | 239.85 |
| 09/28 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 274.79 |
| 09/28 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 464.99 |
| 09/28 | American Express Settlement XXXXXX9489 | 1,266.81 |
| 09/28 | Doordash, Inc. Woodward A St-K4d9t6s8f3p3 | 1,792.05 |
| 09/28 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 5,822.56 |
| 09/28 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 7,956.09 |
| 09/29 | Postmates Inc. 1070 Sep 2 St-Q0i5h8q5c7a8 | 58.62 |
| 09/29 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 525.92 |
| 09/29 | American Express Settlement XXXXXX9489 | 578.47 |
| 09/29 | Transfer From Coml Analysis Ck Account | 1,189.37 |
| 09/29 | Doordash, Inc. Woodward A St-D0c5a3a1y2y0 | 5,467.03 |
| 09/29 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 7,154.75 |
| 09/30 | Postmates Inc. 1070 Sep 2 St-L0b9v0g1j3g8 | 26.75 |
| 09/30 | American Express Settlement XXXXXX9489 | 186.64 |
| 09/30 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 289.31 |
| 09/30 | Doordash, Inc. Woodward A St-S5o2j4w5g7e1 | 2,089.19 |
| 09/30 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 4,081.28 |

## CHECKS

| Date | Check No | Amount | Date | Check No | Amount | Date | Check No | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/29 | 70662 | 14,758.31 | | | | | | |

* Indicates a Gap in Check Number Sequence



HOPCAT-DETROIT, LLC
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

| | |
|---|---|
| Page: | **4 of 5** |
| Statement Date: | **09/30/2020** |
| Primary Account: | **XXXXXX3859** |

Mer...
Ban...

MGMCSTMTN 20\001-16615-0004

## DEBITS

| Date | Description | Amount |
|---|---|---|
| 09/01 | Intl Bancard Ach Ib- | 12.50 |
| 09/01 | Restaurant Equip Cons Coll | 132.50 |
| 09/01 | Transfer To Coml Analysis Ck Account | 19,529.53 |
| 09/02 | Transfer To Coml Analysis Ck Account | 7,856.50 |
| 09/03 | Eastown Distribu Fintecheft XX-XXX8519 | 128.40 |
| 09/03 | Fabiano Brothers Fintecheft XX-XXX8519 | 198.05 |
| 09/03 | State Of Michnws Liquorsale #xxxxx7446 | 284.04 |
| 09/03 | Transfer To Coml Analysis Ck Account | 7,415.57 |
| 09/04 | Imperial Beverag Fintecheft XX-XXX8519 | 1,270.00 |
| 09/04 | Rave Associates, Fintecheft XX-XXX8519 | 1,407.00 |
| 09/04 | Mthchgs Worldpay Merch Bankcard    Hopcat- Detroit | 3,108.97 |
| 09/08 | M4 C.i.c, Llc Fintecheft XX-XXX8519 | 50.00 |
| 09/08 | Billng Vantiv_intg_pymt Merch Bankcard    Hopcat Detroit - Ecomm | 307.86 |
| 09/08 | State Of Michgwl Liquorsale #xxxxx6131 | 476.40 |
| 09/08 | Transfer To Coml Analysis Ck Account | 38,469.99 |
| 09/09 | Fintech.net Fintecheft XX-XXX8519 | 37.32 |
| 09/09 | National Wine & Fintecheft XX-XXX8519 | 84.00 |
| 09/09 | Red Tap Draught Sale | 150.00 |
| 09/09 | Eastown Distribu Fintecheft XX-XXX8519 | 420.00 |
| 09/09 | Imperial Beverag Fintecheft XX-XXX8519 | 450.00 |
| 09/09 | Rave Associates, Fintecheft XX-XXX8519 | 461.00 |
| 09/09 | Olo - Help@olo.c Purchase Denise Willison | 601.96 |
| 09/09 | Transfer To Coml Analysis Ck Account | 8,467.87 |
| 09/10 | Transfer To Coml Analysis Ck Account | 10,324.72 |
| 09/11 | Transfer To Coml Analysis Ck Account | 3,496.56 |
| 09/14 | M4 C.i.c, Llc Fintecheft XX-XXX8519 | 175.00 |
| 09/14 | Imperial Beverag Fintecheft XX-XXX8519 | 409.00 |
| 09/14 | Transfer To Coml Analysis Ck Account | 23,409.47 |
| 09/15 | Commercial Service Charge | 92.82 |
| 09/15 | Eastown Distribu Fintecheft XX-XXX8519 | 108.80 |
| 09/15 | Rave Associates, Fintecheft XX-XXX8519 | 152.00 |
| 09/15 | Fabiano Brothers Fintecheft XX-XXX8519 | 508.00 |
| 09/15 | Transfer To Coml Analysis Ck Account | 16,615.89 |
| 09/16 | Comb. Exc. Worldpay Worldpay Comb. Exc.    Hop | 55.58 |
| 09/16 | State Of Michnws Liquorsale #xxxxx3865 | 175.80 |
| 09/16 | Transfer To Coml Analysis Ck Account | 2,805.82 |
| 09/17 | Comb. Exc. Worldpay Worldpay Comb. Exc.    Hop | 25.71 |
| 09/17 | Fabiano Brothers Fintecheft XX-XXX8519 | 326.75 |
| 09/17 | Transfer To Coml Analysis Ck Account | 11,401.98 |
| 09/18 | Positive Solutio Support | 780.83 |
| 09/18 | Imperial Beverag Fintecheft XX-XXX8519 | 1,115.00 |
| 09/18 | Transfer To Coml Analysis Ck Account | 5,386.47 |
| 09/21 | State Of Michgwl Liquorsale #xxxxx6446 | 109.35 |
| 09/21 | Transfer To Coml Analysis Ck Account | 21,023.41 |
| 09/22 | Eastown Distribu Fintecheft XX-XXX8519 | 179.00 |
| 09/22 | Transfer To Coml Analysis Ck Account | 13,828.93 |
| 09/23 | State Of Michnws Liquorsale #xxxxx3181 | 304.79 |
| 09/23 | Transfer To Coml Analysis Ck Account | 5,991.71 |
| 09/24 | Fabiano Brothers Fintecheft XX-XXX8519 | 140.00 |
| 09/24 | Imperial Beverag Fintecheft XX-XXX8519 | 190.00 |
| 09/24 | Eastown Distribu Fintecheft XX-XXX8519 | 370.00 |
| 09/24 | Transfer To Coml Analysis Ck Account | 9,601.98 |
| 09/25 | Rave Associates, Fintecheft XX-XXX8519 | 115.00 |
| 09/25 | Transfer To Coml Analysis Ck Account | 6,943.81 |
| 09/28 | State Of Michgwl Liquorsale #xxxxx4771 | 93.99 |
| 09/28 | Transfer To Coml Analysis Ck Account | 18,195.12 |
| 09/29 | Imperial Beverag Fintecheft XX-XXX8519 | 215.85 |
| 09/30 | State Of Michnws Liquorsale #xxxxx5665 | 568.62 |
| 09/30 | Transfer To Coml Analysis Ck Account | 6,104.55 |

HOPCAT-DETROIT, LLC
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

Page:                          **5 of 5**
Statement Date:    **09/30/2020**
Primary Account:   **XXXXXX3859**

## DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 09/01 | | 09/02 | | 09/03 | |
| 09/04 | | 09/15 | | 09/23 | |
| 09/08 | | 09/16 | | 09/24 | |
| 09/09 | | 09/17 | | 09/25 | |
| 09/10 | | 09/18 | | 09/28 | |
| 09/11 | | 09/21 | | 09/29 | |
| 09/14 | | 09/22 | | 09/30 | |

MGMCSTMTN 201001-16615-0005

## BarFly Ventures
## Reconciliation Report
### As Of 09/27/2020
### Account: Checking-Mercantile HC-DE

| | |
|---|---:|
| **Statement Ending Balance** | **0.00** |
| **Deposits in Transit** | **26,050.53** |
| **Outstanding Checks and Charges** | **-14,775.81** |
| **Adjusted Bank Balance** | **11,274.72** |
| | |
| **Book Balance** | 11,274.72 |
| **Adjustments*** | **0.00** |
| **Adjusted Book Balance** | **11,274.72** |

**Total Checks and Charges Cleared**          **248,586.90 Total Deposits Cleared**      **248,586.90**

## Deposits

| Name | Memo | Date | Doc No | Cleared | In Transit |
|---|---|---|---|---:|---:|
| General Ledger Entry | HCDT ACCIDENT FUND ONLINE PAY ███ | 06/10/2020 | eft | | 27.95 |
| General Ledger Entry | AMEX | 07/18/2020 | | | 272.08 |
| General Ledger Entry | AMEX | 07/19/2020 | | 709.22 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 07/28/2020 | | 318.61 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 08/01/2020 | | | 24.38 |
| General Ledger Entry | WORLD PAY - OLO AMEX | 08/03/2020 | | | 16.17 |
| General Ledger Entry | WORLD PAY - OLO AMEX | 08/04/2020 | | | 26.24 |
| General Ledger Entry | AMEX | 08/11/2020 | | | 250.33 |
| General Ledger Entry | AMEX | 08/14/2020 | | | 263.67 |
| General Ledger Entry | WORLD PAY - OLO AMEX | 08/21/2020 | | | 23.06 |
| General Ledger Entry | AMEX | 08/21/2020 | | 340.53 | |
| General Ledger Entry | AMEX | 08/25/2020 | | 225.17 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/26/2020 | | 263.57 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/27/2020 | | 716.32 | |
| General Ledger Entry | AMEX | 08/27/2020 | | 426.78 | |
| General Ledger Entry | WORLDPAY | 08/28/2020 | | 7,940.16 | |
| General Ledger Entry | AMEX | 08/28/2020 | | 425.02 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/28/2020 | | 570.25 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 08/29/2020 | | | 27.30 |
| General Ledger Entry | WORLDPAY | 08/29/2020 | | 8,535.57 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/29/2020 | | 323.41 | |
| General Ledger Entry | AMEX | 08/29/2020 | | 956.21 | |
| General Ledger Entry | WORLDPAY | 08/30/2020 | | 7,337.99 | |

| Type | Description | Date | EFT | Amount | Amount |
|---|---|---|---|---|---|
| General Ledger Entry | WORLD PAY - OLO AMEX | 08/31/2020 | | | 11.40 |
| General Ledger Entry | Postmates Sales HCDT 08.31.20 | 08/31/2020 | | 140.82 | |
| General Ledger Entry | Postmates Sales HCDT 08.31.20 | 08/31/2020 | | 71.64 | |
| General Ledger Entry | DoorDash Sales HCDT 08.31.20 | 08/31/2020 | | 666.81 | |
| General Ledger Entry | Postmates Sales HCDT 08.31.20 | 08/31/2020 | | 148.84 | |
| General Ledger Entry | AMEX | 08/31/2020 | | 321.71 | |
| General Ledger Entry | WORLDPAY | 08/31/2020 | | 5,258.48 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/31/2020 | | 555.71 | |
| General Ledger Entry | Unknown AMEX Variance HCDT | 09/01/2020 | eft | 4.04 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 09/01/2020 | | | 18.82 |
| General Ledger Entry | DoorDash Sales HCDT 09.01.20 | 09/01/2020 | | 5,875.92 | |
| General Ledger Entry | WORLDPAY | 09/01/2020 | | 4,231.64 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/01/2020 | | 175.07 | |
| General Ledger Entry | AMEX | 09/01/2020 | | 345.31 | |
| General Ledger Entry | Postmates Sales HCDT 09.01.20 | 09/01/2020 | | 59.75 | |
| General Ledger Entry | Unknown AMEX Variance HCDT | 09/02/2020 | eft | 4.98 | |
| General Ledger Entry | Unknown AMEX Variance HCDT | 09/02/2020 | eft | 13.14 | |
| General Ledger Entry | Postmates Sales HCDT 09.02.20 | 09/02/2020 | | 189.13 | |
| General Ledger Entry | DoorDash Sales HCDT 09.02.20 | 09/02/2020 | | 2,312.71 | |
| General Ledger Entry | AMEX | 09/02/2020 | | 299.04 | |
| General Ledger Entry | WORLDPAY | 09/02/2020 | | 5,189.41 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/02/2020 | | 529.89 | |
| General Ledger Entry | Unknown AMEX Variance HCDT | 09/03/2020 | eft | 8.43 | |
| General Ledger Entry | WORLDPAY | 09/03/2020 | | 5,099.82 | |
| General Ledger Entry | AMEX | 09/03/2020 | | 304.62 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/03/2020 | | 430.35 | |
| General Ledger Entry | Postmates Sales HCDT 09.03.20 | 09/03/2020 | | 127.08 | |
| General Ledger Entry | DoorDash Sales HCDT 09.03.20 | 09/03/2020 | | 1,800.12 | |
| General Ledger Entry | Interco CASH | 09/04/2020 | eft | 2,829.08 | |
| General Ledger Entry | Unknown AMEX Variance HCDT | 09/04/2020 | eft | 1.19 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/04/2020 | | 410.40 | |
| General Ledger Entry | WORLDPAY | 09/04/2020 | | 7,981.32 | |
| General Ledger Entry | DoorDash Sales HCDT 09.04.20 | 09/04/2020 | | 1,752.80 | |
| General Ledger Entry | Postmates Sales HCDT 09.04.20 | 09/04/2020 | | 44.24 | |
| General Ledger Entry | GRUBHUB Sales HCDT 09.04.20 | 09/04/2020 | | 694.28 | |
| General Ledger Entry | AMEX | 09/04/2020 | | 614.43 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 09/04/2020 | | | 19.35 |
| General Ledger Entry | AMEX | 09/05/2020 | | 317.67 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/05/2020 | | 359.36 | |
| General Ledger Entry | WORLDPAY | 09/05/2020 | | 8,840.69 | |
| General Ledger Entry | WORLDPAY | 09/06/2020 | | 6,467.16 | |
| General Ledger Entry | AMEX | 09/06/2020 | | 536.59 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/06/2020 | | 717.22 | |
| General Ledger Entry | AMEX | 09/07/2020 | | 1,115.69 | |

| | | | | | |
|---|---|---|---|---|---|
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/07/2020 | | 528.17 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 09/07/2020 | | 36.84 | |
| General Ledger Entry | WORLDPAY | 09/07/2020 | | 7,458.32 | |
| General Ledger Entry | Unknown AMEX Variance HCDT | 09/08/2020 | eft | 7.90 | |
| General Ledger Entry | Unknown AMEX Variance HCDT | 09/08/2020 | eft | 2.58 | |
| General Ledger Entry | Unknown AMEX Variance HCDT | 09/08/2020 | eft | 0.88 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 09/08/2020 | | 45.86 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/08/2020 | | 145.44 | |
| General Ledger Entry | DoorDash Sales HCDT 09.08.20 | 09/08/2020 | | 5,240.86 | |
| General Ledger Entry | DoorDash Sales HCDT 09.08.20 | 09/08/2020 | | 1,727.96 | |
| General Ledger Entry | Postmates Sales HCDT 09.08.20 | 09/08/2020 | | 202.15 | |
| General Ledger Entry | Postmates Sales HCDT 09.08.20 | 09/08/2020 | | 63.76 | |
| General Ledger Entry | Postmates Sales HCDT 09.08.20 | 09/08/2020 | | 26.24 | |
| General Ledger Entry | Postmates Sales HCDT 09.08.20 | 09/08/2020 | | 155.26 | |
| General Ledger Entry | WORLDPAY | 09/08/2020 | | 3,578.53 | |
| General Ledger Entry | AMEX | 09/08/2020 | | | 271.92 |
| General Ledger Entry | Unknown AMEX Variance HCDT | 09/09/2020 | eft | 3.73 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/09/2020 | | 266.21 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 09/09/2020 | | 73.41 | |
| General Ledger Entry | WORLDPAY | 09/09/2020 | | 4,550.39 | |
| General Ledger Entry | DoorDash Sales HCDT 09.09.20 | 09/09/2020 | | 1,306.73 | |
| General Ledger Entry | Postmates Sales HCDT 09.09.20 | 09/09/2020 | | 70.39 | |
| General Ledger Entry | AMEX | 09/09/2020 | | | 268.04 |
| General Ledger Entry | Unknown AMEX Variance HCDT | 09/10/2020 | eft | 3.43 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/10/2020 | | 533.68 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 09/10/2020 | | | 581.04 |
| General Ledger Entry | WORLDPAY | 09/10/2020 | | 3,690.47 | |
| General Ledger Entry | DoorDash Sales HCDT 09.10.20 | 09/10/2020 | | 1,379.46 | |
| General Ledger Entry | Postmates Sales HCDT 09.10.20 | 09/10/2020 | | 24.78 | |
| General Ledger Entry | AMEX | 09/10/2020 | | 293.09 | |
| General Ledger Entry | Unknown AMEX Variance HCDT | 09/11/2020 | eft | 1.66 | |
| General Ledger Entry | Postmates Sales HCDT 09.11.20 | 09/11/2020 | | 93.86 | |
| General Ledger Entry | DoorDash Sales HCDT 09.11.20 | 09/11/2020 | | 1,959.14 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/11/2020 | | 505.43 | |
| General Ledger Entry | WORLDPAY | 09/11/2020 | | 6,074.28 | |
| General Ledger Entry | AMEX | 09/11/2020 | | 445.65 | |
| General Ledger Entry | GRUBHUB Sales HCDT 09.11.20 | 09/11/2020 | | 966.34 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/12/2020 | | 363.19 | |
| General Ledger Entry | AMEX | 09/12/2020 | | 979.54 | |
| General Ledger Entry | WORLDPAY | 09/12/2020 | | 8,410.59 | |
| General Ledger Entry | WORLDPAY | 09/13/2020 | | 6,892.65 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/13/2020 | | 425.34 | |
| General Ledger Entry | AMEX | 09/13/2020 | | 688.98 | |
| General Ledger Entry | Unknown AMEX Variance HCDT | 09/14/2020 | eft | 2.55 | |

| | | | | | |
|---|---|---|---|---|---|
| General Ledger Entry | WORLD PAY - OLO AMEX | 09/14/2020 | | | 10.88 |
| General Ledger Entry | AMEX | 09/14/2020 | | | 500.46 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/14/2020 | | 370.45 | |
| General Ledger Entry | DoorDash Sales HCDT 09.14.20 | 09/14/2020 | | 1,893.44 | |
| General Ledger Entry | Postmates Sales HCDT 09.14.20 | 09/14/2020 | | 191.65 | |
| General Ledger Entry | Postmates Sales HCDT 09.14.20 | 09/14/2020 | | 101.99 | |
| General Ledger Entry | Postmates Sales HCDT 09.14.20 | 09/14/2020 | | 92.73 | |
| General Ledger Entry | WORLDPAY | 09/14/2020 | | 4,626.25 | |
| General Ledger Entry | WORLDPAY | 09/15/2020 | | 4,366.54 | |
| General Ledger Entry | Postmates Sales HCDT 09.15.20 | 09/15/2020 | | 157.71 | |
| General Ledger Entry | DoorDash Sales HCDT 09.15.20 | 09/15/2020 | | 4,768.46 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/15/2020 | | 320.05 | |
| General Ledger Entry | AMEX | 09/15/2020 | | | 473.88 |
| General Ledger Entry | Unknown AMEX Variance HCDT | 09/16/2020 | eft | 11.73 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCDT | 09/16/2020 | eft | 0.36 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 09/16/2020 | | 54.06 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/16/2020 | | 684.19 | |
| General Ledger Entry | WORLDPAY | 09/16/2020 | | 4,766.06 | |
| General Ledger Entry | DoorDash Sales HCDT 09.16.20 | 09/16/2020 | | 2,024.13 | |
| General Ledger Entry | AMEX | 09/16/2020 | | 234.87 | |
| General Ledger Entry | Postmates Sales HCDT 09.16.20 | 09/16/2020 | | 70.33 | |
| General Ledger Entry | Unknown AMEX Variance HCDT | 09/17/2020 | eft | 0.31 | |
| General Ledger Entry | AMEX | 09/17/2020 | | 329.81 | |
| General Ledger Entry | Postmates Sales HCDT 09.17.20 | 09/17/2020 | | 84.10 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 09/17/2020 | | 40.28 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/17/2020 | | 364.90 | |
| General Ledger Entry | WORLDPAY | 09/17/2020 | | 4,379.49 | |
| General Ledger Entry | DoorDash Sales HCDT 09.17.20 | 09/17/2020 | | 1,755.93 | |
| General Ledger Entry | Unknown AMEX Variance HCDT | 09/18/2020 | eft | 5.91 | |
| General Ledger Entry | DoorDash Sales HCDT 09.18.20 | 09/18/2020 | | 1,565.57 | |
| General Ledger Entry | Postmates Sales HCDT 09.18.20 | 09/18/2020 | | 11.83 | |
| General Ledger Entry | WORLDPAY | 09/18/2020 | | 7,319.63 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/18/2020 | | 650.75 | |
| General Ledger Entry | GRUBHUB Sales HCDT 09.18.20 | 09/18/2020 | | 724.66 | |
| General Ledger Entry | AMEX | 09/18/2020 | | | 515.41 |
| General Ledger Entry | AMEX | 09/19/2020 | | 810.88 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/19/2020 | | 359.81 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 09/19/2020 | | | 33.92 |
| General Ledger Entry | WORLDPAY | 09/19/2020 | | 8,186.74 | |
| General Ledger Entry | AMEX | 09/20/2020 | | | 448.27 |
| General Ledger Entry | WORLDPAY | 09/20/2020 | | 8,083.16 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/20/2020 | | 440.90 | |
| General Ledger Entry | Unknown AMEX Variance HCDT | 09/21/2020 | eft | 1.53 | |
| General Ledger Entry | Postmates Sales HCDT 09.21.20 | 09/21/2020 | | 110.05 | |

| Name | Memo | Date | | | |
|------|------|------|---|---|---|
| General Ledger Entry | Postmates Sales HCDT 09.21.20 | 09/21/2020 | | 114.75 | |
| General Ledger Entry | Postmates Sales HCDT 09.21.20 | 09/21/2020 | | 112.29 | |
| General Ledger Entry | WORLDPAY | 09/21/2020 | | 3,411.10 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/21/2020 | | 407.12 | |
| General Ledger Entry | DoorDash Sales HCDT 09.21.20 | 09/21/2020 | | 1,929.89 | |
| General Ledger Entry | AMEX | 09/21/2020 | | | 201.26 |
| General Ledger Entry | WORLD PAY - OLO AMEX | 09/21/2020 | | | 29.65 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/22/2020 | | 347.34 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 09/22/2020 | | 62.02 | |
| General Ledger Entry | WORLDPAY | 09/22/2020 | | 3,761.99 | |
| General Ledger Entry | Postmates Sales HCDT 09.22.20 | 09/22/2020 | | 94.27 | |
| General Ledger Entry | DoorDash Sales HCDT 09.22.20 | 09/22/2020 | | 5,035.21 | |
| General Ledger Entry | AMEX | 09/22/2020 | | 305.28 | |
| General Ledger Entry | AMEX | 09/23/2020 | | 330.12 | |
| General Ledger Entry | DoorDash Sales HCDT 09.23.20 | 09/23/2020 | | 2,176.26 | |
| General Ledger Entry | Postmates Sales HCDT 09.23.20 | 09/23/2020 | | 63.64 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/23/2020 | | 464.99 | |
| General Ledger Entry | WORLDPAY | 09/23/2020 | | 4,275.63 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 09/23/2020 | | | 22.26 |
| General Ledger Entry | Unknown AMEX Variance HCDT | 09/24/2020 | eft | 4.83 | |
| General Ledger Entry | Postmates Sales HCDT 09.24.20 | 09/24/2020 | | 80.58 | |
| General Ledger Entry | DoorDash Sales HCDT 09.24.20 | 09/24/2020 | | 1,440.07 | |
| General Ledger Entry | WORLDPAY | 09/24/2020 | | 3,822.97 | |
| General Ledger Entry | AMEX | 09/24/2020 | | | 246.92 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/24/2020 | | 207.11 | |
| General Ledger Entry | DoorDash Sales HCDT 09.25.20 | 09/25/2020 | | 1,893.65 | |
| General Ledger Entry | GRUBHUB Sales HCDT 09.25.20 | 09/25/2020 | | 590.44 | |
| General Ledger Entry | Postmates Sales HCDT 09.25.20 | 09/25/2020 | | 72.25 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/25/2020 | | 274.79 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 09/25/2020 | | | 22.09 |
| General Ledger Entry | WORLDPAY | 09/25/2020 | | | 5,822.56 |
| General Ledger Entry | AMEX | 09/25/2020 | | 485.00 | |
| General Ledger Entry | WORLDPAY | 09/26/2020 | | | 7,956.09 |
| General Ledger Entry | AMEX | 09/26/2020 | | 749.63 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 09/26/2020 | | 47.14 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/26/2020 | | | 525.92 |
| General Ledger Entry | WORLDPAY | 09/27/2020 | | | 7,158.56 |
| General Ledger Entry | AMEX | 09/27/2020 | | 595.53 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/27/2020 | | 289.31 | |
| **Total Deposits** | | | | **248,586.90** | **26,050.53** |

# Checks and Charges

| Name | Memo | Date | Check No | Cleared | Outstanding |
|------|------|------|----------|---------|-------------|
| General Ledger Entry | HCDT ACCIDENT FUND ONLINE PAY ▮ | 06/10/2020 | | | 17.50 |

| | | | | |
|---|---|---|---|---:|
| General Ledger Entry | Interco CASH | 08/31/2020 | eft | 20,905.24 |
| General Ledger Entry | Unknown AMEX Variance HCDT | 09/01/2020 | eft | 0.58 |
| General Ledger Entry | Unknown WORLDPAY Variance HCDT | 09/01/2020 | eft | 17.20 |
| Ice Town | | 09/01/2020 | EFT | 132.50 |
| General Ledger Entry | Interco CASH | 09/01/2020 | eft | 19,529.53 |
| General Ledger Entry | Interco CASH | 09/02/2020 | eft | 7,856.50 |
| General Ledger Entry | Unknown WORLDPAY Variance HCDT | 09/02/2020 | eft | 11.45 |
| Great Lakes Beverage Co | | 09/03/2020 | EFT | 198.05 |
| Eastown Distributors | | 09/03/2020 | EFT | 128.40 |
| State of Michigan - MLCC | | 09/03/2020 | EFT | 284.04 |
| General Ledger Entry | Interco CASH | 09/03/2020 | eft | 7,415.57 |
| General Ledger Entry | ACH INTL BANCARD GIFT CARD SALES | 09/03/2020 | eft | 12.50 |
| General Ledger Entry | WorldPay Monthly Charges - P9 2020 | 09/04/2020 | eft | 3,108.97 |
| Imperial Beverage | | 09/04/2020 | EFT | 1,270.00 |
| Rave Associates | | 09/04/2020 | EFT | 1,407.00 |
| General Ledger Entry | Unknown WORLDPAY Variance HCDT | 09/08/2020 | eft | 2.96 |
| M4 C.I.C. LLC | | 09/08/2020 | EFT | 50.00 |
| General Ledger Entry | Interco CASH | 09/08/2020 | eft | 38,469.99 |
| General Ledger Entry | Unknown WORLDPAY Variance HCDT | 09/08/2020 | eft | 55.58 |
| State of Michigan - MLCC | | 09/08/2020 | EFT | 476.40 |
| General Ledger Entry | Vantiv Monthly Charges - P9 2020 | 09/08/2020 | eft | 307.86 |
| National Wine _ Spir ts | | 09/09/2020 | EFT | 84.00 |
| Imperial Beverage | | 09/09/2020 | EFT | 450.00 |
| Rave Associates | | 09/09/2020 | EFT | 461.00 |
| fintech | | 09/09/2020 | EFT | 37.32 |
| General Ledger Entry | Interco CASH | 09/09/2020 | eft | 8,467.87 |
| Eastown Distributors | | 09/09/2020 | EFT | 420.00 |
| OLO | | 09/09/2020 | EFT | 601.96 |
| Red Tap Solutions | | 09/09/2020 | EFT | 150.00 |
| General Ledger Entry | Interco CASH | 09/10/2020 | eft | 10,324.72 |
| General Ledger Entry | Unknown WORLDPAY Variance HCDT | 09/10/2020 | eft | 45.32 |
| General Ledger Entry | Unknown WORLDPAY Variance HCDT | 09/10/2020 | eft | 25.71 |
| General Ledger Entry | Interco CASH | 09/11/2020 | eft | 3,496.56 |
| Imperial Beverage | | 09/14/2020 | EFT | 409.00 |
| M4 C.I.C. LLC | | 09/14/2020 | EFT | 175.00 |
| General Ledger Entry | Interco CASH | 09/14/2020 | eft | 23,409.47 |
| General Ledger Entry | Unknown AMEX Variance HCDT | 09/14/2020 | eft | 0.94 |
| Great Lakes Beverage Co | | 09/15/2020 | EFT | 508.00 |
| Rave Associates | | 09/15/2020 | EFT | 152.00 |
| Eastown Distributors | | 09/15/2020 | EFT | 108.80 |
| General Ledger Entry | Mercantile Monthly Bank Charges - P9 2020 | 09/15/2020 | eft | 92.82 |
| General Ledger Entry | Interco CASH | 09/15/2020 | eft | 16,615.89 |
| State of Michigan - MLCC | | 09/16/2020 | EFT | 175.80 |
| General Ledger Entry | Interco CASH | 09/16/2020 | eft | 2,805.82 |

| | | | | | |
|---|---|---|---|---|---|
| General Ledger Entry | Unknown AMEX Variance HCDT | 09/17/2020 | eft | 4.66 | |
| General Ledger Entry | Interco CASH | 09/17/2020 | eft | 11,401.98 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCDT | 09/17/2020 | eft | 48.97 | |
| Great Lakes Beverage Co | | 09/17/2020 | EFT | 326.75 | |
| Michigan Dept of Treasury | | 09/17/2020 | 70662 | | 14,758.31 |
| Imperial Beverage | | 09/18/2020 | EFT | 1,115.00 | |
| General Ledger Entry | Interco CASH | 09/18/2020 | eft | 5,386.47 | |
| General Ledger Entry | Pos tive Solutions Support - Monthly Transaction P | 09/18/2020 | eft | 780.83 | |
| General Ledger Entry | Unknown AMEX Variance HCDT | 09/19/2020 | eft | 1.57 | |
| State of Michigan - MLCC | | 09/21/2020 | EFT | 109.35 | |
| General Ledger Entry | Interco CASH | 09/21/2020 | eft | 21,023.41 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCDT | 09/21/2020 | eft | 21.20 | |
| Eastown Distributors | | 09/22/2020 | EFT | 179.00 | |
| General Ledger Entry | Interco CASH | 09/22/2020 | eft | 13,828.93 | |
| General Ledger Entry | Unknown AMEX Variance HCDT | 09/22/2020 | eft | 5.42 | |
| State of Michigan - MLCC | | 09/23/2020 | EFT | 304.79 | |
| General Ledger Entry | Interco CASH | 09/23/2020 | eft | 5,991.71 | |
| General Ledger Entry | Unknown AMEX Variance HCDT | 09/23/2020 | eft | 0.96 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCDT | 09/23/2020 | eft | 4.05 | |
| Eastown Distributors | | 09/24/2020 | EFT | 370.00 | |
| Imperial Beverage | | 09/24/2020 | EFT | 190.00 | |
| General Ledger Entry | Interco CASH | 09/24/2020 | eft | 9,601.98 | |
| Great Lakes Beverage Co | | 09/24/2020 | EFT | 140.00 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCDT | 09/24/2020 | eft | 20.00 | |
| General Ledger Entry | Unknown AMEX Variance HCDT | 09/25/2020 | eft | 2.74 | |
| Rave Associates | | 09/25/2020 | EFT | 115.00 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCDT | 09/25/2020 | eft | 10.00 | |
| General Ledger Entry | Interco CASH | 09/25/2020 | eft | 6,943.81 | |
| **Total Checks and Charges** | | | | 248,586.90 | 14,775.81 |

5610 Byron Center Ave. SW
Wyoming, MI 49519

Return Service Requested

**Mercantile**
Bank of Michigan

07001

| Page: | 1 of 5 |
| --- | --- |
| Statement Date: | **09/30/2020** |
| Primary Account: | **XXXXXX3877** |
| Documents: | 0 |

Period: 08/31/20 to 09/30/20

HOPCAT-ANN ARBOR LLC
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

E
<T> 30-0
0
0

## COMMERCIAL ANALYSIS CHECKING ACCOUNT — Account: XXXXXX3877

| Last Statement | Previous Balance | This Statement | Current Balance | Total Credits | Total Debits |
| --- | --- | --- | --- | --- | --- |
| 08/31/20 | 0.00 | 09/30/20 | 0.00 | 240,451.75 (141) | 240,451.75 (53) |

### CREDITS

| Date | Description | Amount |
| --- | --- | --- |
| 09/01 | Postmates Inc. 1080 Aug 3 St-G3q5u7i0c5y1 | 122.54 |
| 09/01 | American Express Settlement XXXXXX3218 | 722.16 |
| 09/01 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 869.42 |
| 09/01 | Doordash, Inc. 311 Maynar St-X3r2q6m5u0u5 | 2,438.68 |
| 09/01 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 8,487.42 |
| 09/02 | Postmates Inc. 1080 Aug 3 St-Z5d0m7e3j5m7 | 55.86 |
| 09/02 | American Express Settlement XXXXXX3218 | 128.08 |
| 09/02 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 657.05 |
| 09/02 | Doordash, Inc. 311 Maynar St-F2p6i3a1p2q3 | 1,327.21 |
| 09/02 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,896.01 |
| 09/02 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,504.22 |
| 09/03 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 183.21 |
| 09/03 | American Express Settlement XXXXXX3218 | 193.49 |
| 09/03 | Transfer From Coml Analysis Ck Account | 734.18 |
| 09/03 | Doordash, Inc. 311 Maynar St-X6k2c8a7d1c7 | 1,291.22 |
| 09/04 | Postmates Inc. 1080 Sep 2 St-S2r9b1j9y5t9 | 108.47 |
| 09/04 | American Express Settlement XXXXXX3218 | 189.17 |
| 09/04 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 232.16 |
| 09/04 | Grubhub Inc Aug Actvty bsjuweu | 539.34 |
| 09/04 | Doordash, Inc. 311 Maynar St-B6a1y3q0m0p1 | 841.97 |
| 09/04 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 4,408.04 |
| 09/08 | Postmates Inc. 1080 Sep 3 St-A4z0f2g0c0e1 | 44.25 |
| 09/08 | Postmates Inc. 1080 Sep 5 St-M3e8a8g5h4f2 | 96.97 |
| 09/08 | Postmates Inc. 1080 Sep 6 St-K0m7c2h8s9k0 | 143.99 |
| 09/08 | Postmates Inc. 1080 Sep 4 St-E2m5n2n0i7i1 | 161.24 |
| 09/08 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 207.82 |
| 09/08 | American Express Settlement XXXXXX3218 | 345.73 |
| 09/08 | American Express Settlement XXXXXX3218 | 418.70 |
| 09/08 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 429.57 |
| 09/08 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 573.21 |
| 09/08 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 615.58 |
| 09/08 | Doordash, Inc. 311 Maynar St-B3r6k8b4a9k2 | 745.14 |
| 09/08 | American Express Settlement XXXXXX3218 | 1,503.96 |

MGMCSTMTN 201001-16616-0001



HOPCAT-ANN ARBOR LLC
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

**Mercantile**
Bank of Michigan

MGMCSTMTN 201001-16616-0002

## CREDITS  (Continued)

| Date | Description | Amount |
|------|-------------|-------:|
| 09/08 | Doordash, Inc. 311 Maynar St-H3w7c2d1e5e1 | 2,387.22 |
| 09/08 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 4,971.15 |
| 09/08 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 7,387.63 |
| 09/08 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 7,482.70 |
| 09/08 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 8,361.15 |
| 09/08 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 10,702.65 |
| 09/09 | Postmates Inc. 1080 Sep 7 St-N3m9l5j9r3d0 | 108.97 |
| 09/09 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 378.24 |
| 09/09 | American Express Settlement XXXXXX3218 | 960.82 |
| 09/09 | Doordash, Inc. 311 Maynar St-S8l6g7y1b3i7 | 961.45 |
| 09/09 | Transfer From Coml Analysis Ck Account | 1,070.07 |
| 09/10 | Postmates Inc. 1080 Sep 8 St-G9j6f4e1j9j4 | 46.19 |
| 09/10 | American Express Settlement XXXXXX3218 | 296.18 |
| 09/10 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 604.55 |
| 09/10 | Doordash, Inc. 311 Maynar St-X9g2r7w9q9h0 | 849.59 |
| 09/10 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,277.67 |
| 09/10 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,636.40 |
| 09/11 | Postmates Inc. 1080 Sep 9 St-Y5u3a0b8x3t2 | 96.28 |
| 09/11 | American Express Settlement XXXXXX3218 | 200.62 |
| 09/11 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 289.72 |
| 09/11 | Doordash, Inc. 311 Maynar St-N4p3k4e2o3m4 | 934.58 |
| 09/11 | Grubhub Inc Sep Actvty 20091109bsjuweu | 1,208.20 |
| 09/11 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 4,160.74 |
| 09/14 | Postmates Inc. 1080 Sep 1 St-F8h5k7x9o5e5 | 68.00 |
| 09/14 | Postmates Inc. 1080 Sep 1 St-P3h1f1b3p3j2 | 122.06 |
| 09/14 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 199.72 |
| 09/14 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 241.49 |
| 09/14 | American Express Settlement XXXXXX3218 | 281.97 |
| 09/14 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 566.29 |
| 09/14 | Doordash, Inc. 311 Maynar St-Z8j2r6q9j8s8 | 851.04 |
| 09/14 | American Express Settlement XXXXXX3218 | 1,528.19 |
| 09/14 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 7,372.44 |
| 09/14 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 10,843.76 |
| 09/15 | Postmates Inc. 1080 Sep 1 St-R6y9q5w9d3c9 | 123.05 |
| 09/15 | American Express Settlement XXXXXX3218 | 491.84 |
| 09/15 | Doordash, Inc. 311 Maynar St-K3z9z9p5y0x1 | 2,137.67 |
| 09/15 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,916.65 |
| 09/15 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 6,515.59 |
| 09/16 | Postmates Inc. 1080 Sep 1 St-Z8y4f3s3m2g7 | 74.37 |
| 09/16 | American Express Settlement XXXXXX3218 | 201.94 |
| 09/16 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 455.23 |
| 09/16 | Doordash, Inc. 311 Maynar St-Z0v4l7s7a6o8 | 764.05 |
| 09/17 | Postmates Inc. 1080 Sep 1 St-L1w8l0f2t3w9 | 75.89 |
| 09/17 | American Express Settlement XXXXXX3218 | 171.61 |
| 09/17 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 372.05 |
| 09/17 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,442.73 |
| 09/18 | Postmates Inc. 1080 Sep 1 St-C4a0b7g0v4h4 | 39.09 |
| 09/18 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 102.97 |
| 09/18 | American Express Settlement XXXXXX3218 | 565.15 |
| 09/18 | Doordash, Inc. 311 Maynar St-A4t4x2q7c7l5 | 785.33 |
| 09/18 | Grubhub Inc Sep Actvty bsjuweu | 1,112.73 |
| 09/18 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,450.18 |
| 09/21 | Postmates Inc. 1080 Sep 1 St-E6z7w7o4e8g3 | 92.95 |
| 09/21 | Postmates Inc. 1080 Sep 1 St-Q1d0g2u8w5y1 | 102.53 |
| 09/21 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 164.12 |
| 09/21 | Postmates Inc. 1080 Sep 1 St-L0r0q3l8o2k7 | 192.77 |
| 09/21 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 414.76 |
| 09/21 | American Express Settlement XXXXXX3218 | 524.72 |
| 09/21 | Doordash, Inc. 311 Maynar St-V0q6d9t9n4m1 | 911.61 |



HOPCAT-ANN ARBOR LLC
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

Page:                    **3 of 5**
Statement Date:   **09/30/2020**
Primary Account:   **XXXXXX3877**

MGMCSTMTN 201001-16616-0003

## CREDITS  (Continued)

| Date | Description | Amount |
|------|-------------|--------|
| 09/21 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 948.03 |
| 09/21 | American Express Settlement XXXXXX3218 | 1,452.59 |
| 09/21 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 5,278.78 |
| 09/21 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 7,354.36 |
| 09/21 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 9,199.94 |
| 09/22 | Postmates Inc. 1080 Sep 2 St-D2u9h9v8o5n1 | 180.93 |
| 09/22 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 625.00 |
| 09/22 | American Express Settlement XXXXXX3218 | 954.06 |
| 09/22 | Doordash, Inc. 311 Maynar St-U8l9s3q3k4o0 | 2,237.10 |
| 09/22 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,214.71 |
| 09/22 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 7,026.33 |
| 09/23 | Postmates Inc. 1080 Sep 2 St-T7c6b5r9z0j5 | 84.82 |
| 09/23 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 256.98 |
| 09/23 | American Express Settlement XXXXXX3218 | 432.56 |
| 09/23 | Doordash, Inc. 311 Maynar St-L6x3n2y6i2k0 | 1,231.25 |
| 09/23 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,948.55 |
| 09/24 | Postmates Inc. 1080 Sep 2 St-N3p6a0k1y7p2 | 41.46 |
| 09/24 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 157.03 |
| 09/24 | American Express Settlement XXXXXX3218 | 478.44 |
| 09/24 | Doordash, Inc. 311 Maynar St-B4s8z8c4i2i5 | 959.54 |
| 09/25 | Postmates Inc. 1080 Sep 2 St-U7t3p9a5e7z4 | 88.05 |
| 09/25 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 281.07 |
| 09/25 | American Express Settlement XXXXXX3218 | 282.86 |
| 09/25 | Grubhub Inc Sep Actvty          bsjuweu | 1,108.03 |
| 09/25 | Doordash, Inc. 311 Maynar St-W3n9e0u0j0b1 | 1,321.72 |
| 09/25 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,858.14 |
| 09/28 | Postmates Inc. 1080 Sep 2 St-N7x1c7l2c3m4 | 77.72 |
| 09/28 | Postmates Inc. 1080 Sep 2 St-D8e2d5x2b8x7 | 118.77 |
| 09/28 | Postmates Inc. 1080 Sep 2 St-D7h5w1d4a8n5 | 181.41 |
| 09/28 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 360.72 |
| 09/28 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 490.20 |
| 09/28 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 520.88 |
| 09/28 | Doordash, Inc. 311 Maynar St-A7k9v8n3c0b1 | 604.53 |
| 09/28 | American Express Settlement XXXXXX3218 | 710.91 |
| 09/28 | American Express Settlement XXXXXX3218 | 1,560.70 |
| 09/28 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 5,092.64 |
| 09/28 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 8,558.27 |
| 09/28 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 9,412.80 |
| 09/29 | Postmates Inc. 1080 Sep 2 St-K5r5f4n1i1u6 | 58.64 |
| 09/29 | Transfer From Coml Analysis Ck Account | 539.22 |
| 09/29 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 597.06 |
| 09/29 | American Express Settlement XXXXXX3218 | 717.32 |
| 09/29 | Doordash, Inc. 311 Maynar St-C4r2q5h9b6z5 | 2,507.14 |
| 09/29 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,603.31 |
| 09/29 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 6,175.14 |
| 09/30 | American Express Settlement XXXXXX3218 | 65.70 |
| 09/30 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 572.32 |
| 09/30 | Doordash, Inc. 311 Maynar St-Q7d0v6y7j0o1 | 982.99 |
| 09/30 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,075.66 |

## CHECKS

| Date | Check No | Amount | Date | Check No | Amount | Date | Check No | Amount |
|------|----------|--------|------|----------|--------|------|----------|--------|
| 09/29 | 70501 | 12,772.83 | | | | | | |

* Indicates a Gap in Check Number Sequence

HOPCAT-ANN ARBOR LLC
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

Page: **4 of 5**
Statement Date: **09/30/2020**
Primary Account: **XXXXXX3877**



**Mercantile**
Bank of Michigan

MGMCSTMTN 20100115616-0004

## DEBITS

| Date | Description | Amount |
|------|-------------|--------|
| 09/01 | Transfer To Coml Analysis Ck Account | 12,640.22 |
| 09/02 | Imperial Beverag Fintecheft XX-XXX5229 | 90.00 |
| 09/02 | Transfer To Coml Analysis Ck Account | 8,478.43 |
| 09/03 | Daniel L. Jacob Fintecheft XX-XXX5229 | 370.00 |
| 09/03 | O & W, Incorpora Fintecheft XX-XXX5229 | 416.10 |
| 09/03 | Rave Associates, Fintecheft XX-XXX5229 | 1,616.00 |
| 09/04 | Transfer To Coml Analysis Ck Account | 971.98 |
| 09/04 | Imperial Beverag Fintecheft XX-XXX5229 | 1,431.95 |
| 09/04 | Mthchgs Worldpay Merch Bankcard          Hopcat- Ann Arbor | 3,915.22 |
| 09/08 | Billng Vantiv_intg_pymt Merch Bankcard          Hopcat Ann Arbor - Ecomm | 294.29 |
| 09/08 | Transfer To Coml Analysis Ck Account | 46,284.37 |
| 09/09 | Fintech.net Fintecheft XX-XXX5229 | 37.32 |
| 09/09 | National Wine & Fintecheft XX-XXX5229 | 84.00 |
| 09/09 | M4 C.i.c, Llc Fintecheft XX-XXX5229 | 160.00 |
| 09/09 | State Of Michgwl Liquorsale #xxxxx1520 | 332.80 |
| 09/09 | Imperial Beverag Fintecheft XX-XXX5229 | 420.00 |
| 09/09 | Rave Associates, Fintecheft XX-XXX5229 | 525.00 |
| 09/09 | Red Tap Draught Sale | 875.00 |
| 09/09 | Olo - Help@olo.c Purchase Denise Willison | 1,045.43 |
| 09/10 | State Of Michnws Liquorsale #xxxxx5498 | 668.35 |
| 09/10 | Transfer To Coml Analysis Ck Account | 7,042.23 |
| 09/11 | Transfer To Coml Analysis Ck Account | 6,890.14 |
| 09/14 | Transfer To Coml Analysis Ck Account | 22,074.96 |
| 09/15 | National Wine & Fintecheft XX-XXX5229 | 42.00 |
| 09/15 | Commercial Service Charge | 92.82 |
| 09/15 | State Of Michgwl Liquorsale #xxxxx0949 | 248.14 |
| 09/15 | Rave Associates, Fintecheft XX-XXX5229 | 444.00 |
| 09/15 | Transfer To Coml Analysis Ck Account | 11,357.84 |
| 09/16 | State Of Michnws Liquorsale #xxxxx2743 | 728.00 |
| 09/16 | Transfer To Coml Analysis Ck Account | 767.59 |
| 09/17 | Transfer To Coml Analysis Ck Account | 4,062.28 |
| 09/18 | O & W, Incorpora Fintecheft XX-XXX5229 | 110.80 |
| 09/18 | Positive Solutio Support | 580.83 |
| 09/18 | Imperial Beverag Fintecheft XX-XXX5229 | 1,685.95 |
| 09/18 | Transfer To Coml Analysis Ck Account | 3,677.87 |
| 09/21 | Transfer To Coml Analysis Ck Account | 26,637.16 |
| 09/22 | Rave Associates, Fintecheft XX-XXX5229 | 247.00 |
| 09/22 | State Of Michgwl Liquorsale #xxxxx0379 | 334.92 |
| 09/22 | O & W, Incorpora Fintecheft XX-XXX5229 | 455.60 |
| 09/22 | Transfer To Coml Analysis Ck Account | 13,200.61 |
| 09/23 | State Of Michnws Liquorsale #xxxxx2001 | 237.52 |
| 09/23 | Transfer To Coml Analysis Ck Account | 4,716.64 |
| 09/24 | Transfer To Coml Analysis Ck Account | 10.52 |
| 09/24 | Rave Associates, Fintecheft XX-XXX5229 | 258.40 |
| 09/24 | Imperial Beverag Fintecheft XX-XXX5229 | 363.90 |
| 09/24 | O & W, Incorpora Fintecheft XX-XXX5229 | 365.75 |
| 09/24 | Daniel L. Jacob Fintecheft XX-XXX5229 | 637.90 |
| 09/25 | Transfer To Coml Analysis Ck Account | 6,939.87 |
| 09/28 | Transfer To Coml Analysis Ck Account | 27,689.55 |
| 09/29 | M4 C.i.c, Llc Fintecheft XX-XXX5229 | 425.00 |
| 09/30 | State Of Michnws Liquorsale #xxxxx4388 | 112.26 |
| 09/30 | Transfer To Coml Analysis Ck Account | 4,584.41 |

HOPCAT-ANN ARBOR LLC
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

Page:                    **5 of 5**
Statement Date:   **09/30/2020**
Primary Account:  **XXXXXX3877**

## DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 09/01 | | 09/11 | | 09/22 | |
| 09/02 | | 09/14 | | 09/23 | |
| 09/03 | | 09/15 | | 09/24 | |
| 09/04 | | 09/16 | | 09/25 | |
| 09/08 | | 09/17 | | 09/28 | |
| 09/09 | | 09/18 | | 09/29 | |
| 09/10 | | 09/21 | | 09/30 | |

## BarFly Ventures
## Reconciliation Report
### As Of 09/27/2020
### Account: Checking-Mercantile HC-AA

| | |
|---|---:|
| **Statement Ending Balance** | **0.00** |
| **Deposits in Transit** | **31,951.14** |
| **Outstanding Checks and Charges** | **-12,772.83** |
| **Adjusted Bank Balance** | **19,178.31** |
| | |
| **Book Balance** | **19,178.31** |
| **Adjustments*** | **0.00** |
| **Adjusted Book Balance** | **19,178.31** |

**Total Checks and Charges Cleared**    227,292.92 **Total Deposits Cleared**    227,292.92

## Deposits

| Name | Memo | Date | Doc No | Cleared | In Transit |
|---|---|---|---|---:|---:|
| General Ledger Entry | Unknown AMEX Variance HCAA | 07/26/2020 | eft | | 1.11 |
| General Ledger Entry | AMEX | 07/31/2020 | | 483.33 | |
| General Ledger Entry | AMEX | 08/06/2020 | | 92.07 | |
| General Ledger Entry | AMEX | 08/07/2020 | | | 442.30 |
| General Ledger Entry | AMEX | 08/08/2020 | | | 302.78 |
| General Ledger Entry | WORLD PAY - OLO AMEX | 08/09/2020 | | | 14.84 |
| General Ledger Entry | WORLD PAY - OLO AMEX | 08/10/2020 | | 15.25 | |
| General Ledger Entry | AMEX | 08/11/2020 | | | 468.36 |
| General Ledger Entry | AMEX | 08/14/2020 | | 903.64 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 08/15/2020 | | 38.45 | |
| General Ledger Entry | AMEX | 08/18/2020 | | 547.84 | |
| General Ledger Entry | AMEX | 08/19/2020 | | 601.12 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 08/20/2020 | | 37.86 | |
| General Ledger Entry | AMEX | 08/21/2020 | | 634.76 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 08/23/2020 | | 30.24 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/26/2020 | | 519.01 | |
| General Ledger Entry | WORLDPAY | 08/27/2020 | | 8,171.03 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/27/2020 | | 488.26 | |
| General Ledger Entry | WORLDPAY | 08/28/2020 | | 7,823.28 | |
| General Ledger Entry | AMEX | 08/28/2020 | | 704.28 | |
| General Ledger Entry | WORLDPAY | 08/29/2020 | | 10,818.97 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/29/2020 | | 869.42 | |
| General Ledger Entry | AMEX | 08/30/2020 | | 743.34 | |

| | | | | | |
|---|---|---|---|---|---|
| General Ledger Entry | WORLDPAY | 08/30/2020 | | 8,487.42 | |
| General Ledger Entry | Postmates Sales HCAA 08.31.20 | 08/31/2020 | | 198.00 | |
| General Ledger Entry | Postmates Sales HCAA 08.31.20 | 08/31/2020 | | 110.74 | |
| General Ledger Entry | Postmates Sales HCAA 08.31.20 | 08/31/2020 | | 107.03 | |
| General Ledger Entry | DoorDash Sales HCAA 08.31.20 | 08/31/2020 | | 838.62 | |
| General Ledger Entry | AMEX | 08/31/2020 | | 131.84 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/31/2020 | | 166.78 | |
| General Ledger Entry | WORLDPAY | 08/31/2020 | | 3,504.22 | |
| General Ledger Entry | Unknown AMEX Variance HCAA | 09/01/2020 | eft | 9.12 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCAA | 09/01/2020 | eft | 5.24 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/01/2020 | | 232.16 | |
| General Ledger Entry | AMEX | 09/01/2020 | | 199.16 | |
| General Ledger Entry | Postmates Sales HCAA 09.01.20 | 09/01/2020 | | 122.54 | |
| General Ledger Entry | WORLDPAY | 09/01/2020 | | 2,896.01 | |
| General Ledger Entry | DoorDash Sales HCAA 09.01.20 | 09/01/2020 | | 2,438.68 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCAA | 09/02/2020 | eft | 1.11 | |
| General Ledger Entry | Postmates Sales HCAA 09.02.20 | 09/02/2020 | | 55.86 | |
| General Ledger Entry | DoorDash Sales HCAA 09.02.20 | 09/02/2020 | | 1,327.21 | |
| General Ledger Entry | AMEX | 09/02/2020 | | 194.75 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/02/2020 | | 223.46 | |
| General Ledger Entry | WORLDPAY | 09/02/2020 | | 4,408.04 | |
| General Ledger Entry | Interco CASH | 09/03/2020 | eft | 734.18 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 09/03/2020 | | 15.37 | |
| General Ledger Entry | DoorDash Sales HCAA 09.03.20 | 09/03/2020 | | 1,291.22 | |
| General Ledger Entry | WORLDPAY | 09/03/2020 | | 4,971.15 | |
| General Ledger Entry | AMEX | 09/03/2020 | | 415.67 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/03/2020 | | | 455.54 |
| General Ledger Entry | Unknown AMEX Variance HCAA | 09/04/2020 | eft | 19.10 | |
| General Ledger Entry | GRUBHUB Sales HCAA 09.04.20 | 09/04/2020 | | 539.34 | |
| General Ledger Entry | Postmates Sales HCAA 09.04.20 | 09/04/2020 | | 108.47 | |
| General Ledger Entry | AMEX | 09/04/2020 | | 892.38 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/04/2020 | | 615.58 | |
| General Ledger Entry | DoorDash Sales HCAA 09.04.20 | 09/04/2020 | | 841.97 | |
| General Ledger Entry | WORLDPAY | 09/04/2020 | | 7,482.70 | |
| General Ledger Entry | WORLDPAY | 09/05/2020 | | 10,702.65 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 09/05/2020 | | 42.39 | |
| General Ledger Entry | AMEX | 09/05/2020 | | 613.55 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/05/2020 | | 600.77 | |
| General Ledger Entry | WORLDPAY | 09/06/2020 | | 8,361.15 | |
| General Ledger Entry | AMEX | 09/06/2020 | | 355.88 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/06/2020 | | 378.24 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/07/2020 | | 604.55 | |
| General Ledger Entry | AMEX | 09/07/2020 | | 917.26 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 09/07/2020 | | 71.79 | |

| | | | | | |
|---|---|---|---|---|---|
| General Ledger Entry | WORLDPAY | 09/07/2020 | | 7,387.63 | |
| General Ledger Entry | AMEX | 09/08/2020 | | 192.86 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 09/08/2020 | | 112.20 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/08/2020 | | 289.72 | |
| General Ledger Entry | DoorDash Sales HCAA 09.08.20 | 09/08/2020 | | 2,387.22 | |
| General Ledger Entry | DoorDash Sales HCAA 09.08.20 | 09/08/2020 | | 745.14 | |
| General Ledger Entry | Postmates Sales HCAA 09.08.20 | 09/08/2020 | | 143.99 | |
| General Ledger Entry | Postmates Sales HCAA 09.08.20 | 09/08/2020 | | 96.97 | |
| General Ledger Entry | WORLDPAY | 09/08/2020 | | 2,277.67 | |
| General Ledger Entry | Postmates Sales HCAA 09.08.20 | 09/08/2020 | | 44.25 | |
| General Ledger Entry | Postmates Sales HCAA 09.08.20 | 09/08/2020 | | 161.24 | |
| General Ledger Entry | Interco CASH | 09/09/2020 | eft | 1,070.07 | |
| General Ledger Entry | Postmates Sales HCAA 09.09.20 | 09/09/2020 | | 108.97 | |
| General Ledger Entry | DoorDash Sales HCAA 09.09.20 | 09/09/2020 | | 961.45 | |
| General Ledger Entry | AMEX | 09/09/2020 | | 151.09 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 09/09/2020 | | 55.51 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/09/2020 | | 241.49 | |
| General Ledger Entry | WORLDPAY | 09/09/2020 | | 3,636.40 | |
| General Ledger Entry | Unknown AMEX Variance HCAA | 09/10/2020 | eft | 4.82 | |
| General Ledger Entry | DoorDash Sales HCAA 09.10.20 | 09/10/2020 | | 849.59 | |
| General Ledger Entry | Postmates Sales HCAA 09.10.20 | 09/10/2020 | | 46.19 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/11/2020 | | | 545.89 |
| General Ledger Entry | WORLDPAY | 09/11/2020 | | 7,372.44 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 09/11/2020 | | 29.99 | |
| General Ledger Entry | AMEX | 09/11/2020 | | 692.69 | |
| General Ledger Entry | DoorDash Sales HCAA 09.11.20 | 09/11/2020 | | 934.58 | |
| General Ledger Entry | Postmates Sales HCAA 09.11.20 | 09/11/2020 | | 96.28 | |
| General Ledger Entry | GRUBHUB Sales HCAA 09.11.20 | 09/11/2020 | | 1,208.20 | |
| General Ledger Entry | AMEX | 09/12/2020 | | 850.37 | |
| General Ledger Entry | WORLDPAY | 09/12/2020 | | 10,843.76 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/13/2020 | | 455.23 | |
| General Ledger Entry | WORLDPAY | 09/13/2020 | | 6,515.59 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 09/13/2020 | | 35.25 | |
| General Ledger Entry | AMEX | 09/13/2020 | | 471.00 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCAA | 09/14/2020 | eft | 0.56 | |
| General Ledger Entry | Postmates Sales HCAA 09.14.20 | 09/14/2020 | | 68.00 | |
| General Ledger Entry | Postmates Sales HCAA 09.14.20 | 09/14/2020 | | 122.06 | |
| General Ledger Entry | WORLDPAY | 09/14/2020 | | 2,916.65 | |
| General Ledger Entry | AMEX | 09/14/2020 | | 207.88 | |
| General Ledger Entry | DoorDash Sales HCAA 09.14.20 | 09/14/2020 | | 851.04 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/14/2020 | | 372.05 | |
| General Ledger Entry | Unknown AMEX Variance HCAA | 09/15/2020 | eft | 1.64 | |
| General Ledger Entry | Postmates Sales HCAA 09.15.20 | 09/15/2020 | | 123.05 | |
| General Ledger Entry | DoorDash Sales HCAA 09.15.20 | 09/15/2020 | | 2,137.67 | |

| | | | | | |
|---|---|---|---|---|---|
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/15/2020 | | 102.97 | |
| General Ledger Entry | WORLDPAY | 09/15/2020 | | 3,442.73 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 09/15/2020 | | | 6.36 |
| General Ledger Entry | AMEX | 09/15/2020 | | 170.07 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/16/2020 | | 164.12 | |
| General Ledger Entry | WORLDPAY | 09/16/2020 | | 3,450.18 | |
| General Ledger Entry | DoorDash Sales HCAA 09.16.20 | 09/16/2020 | | 764.05 | |
| General Ledger Entry | Postmates Sales HCAA 09.16.20 | 09/16/2020 | | 74.37 | |
| General Ledger Entry | AMEX | 09/16/2020 | | | 445.75 |
| General Ledger Entry | WORLD PAY - OLO AMEX | 09/16/2020 | | 136.14 | |
| General Ledger Entry | Postmates Sales HCAA 09.17.20 | 09/17/2020 | | 75.89 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/17/2020 | | 414.61 | |
| General Ledger Entry | WORLDPAY | 09/17/2020 | | 5,278.78 | |
| General Ledger Entry | AMEX | 09/17/2020 | | 540.46 | |
| General Ledger Entry | Unknown AMEX Variance HCAA | 09/18/2020 | eft | 1.94 | |
| General Ledger Entry | WORLDPAY | 09/18/2020 | | 7,354.36 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/18/2020 | | 948.03 | |
| General Ledger Entry | AMEX | 09/18/2020 | | 587.37 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 09/18/2020 | | 66.49 | |
| General Ledger Entry | Postmates Sales HCAA 09.18.20 | 09/18/2020 | | 39.09 | |
| General Ledger Entry | GRUBHUB Sales HCAA 09.18.20 | 09/18/2020 | | 1,112.73 | |
| General Ledger Entry | DoorDash Sales HCAA 09.18.20 | 09/18/2020 | | 785.33 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 09/19/2020 | | | 14.52 |
| General Ledger Entry | AMEX | 09/19/2020 | | 827.14 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/19/2020 | | 600.84 | |
| General Ledger Entry | WORLDPAY | 09/19/2020 | | 9,199.94 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/20/2020 | | 256.98 | |
| General Ledger Entry | WORLDPAY | 09/20/2020 | | 7,026.33 | |
| General Ledger Entry | AMEX | 09/20/2020 | | 905.22 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 09/20/2020 | | 76.84 | |
| General Ledger Entry | Unknown AMEX Variance HCAA | 09/21/2020 | eft | 4.28 | |
| General Ledger Entry | Unknown AMEX Variance HCAA | 09/21/2020 | eft | 2.94 | |
| General Ledger Entry | WORLDPAY | 09/21/2020 | | 3,214.71 | |
| General Ledger Entry | AMEX | 09/21/2020 | | 418.80 | |
| General Ledger Entry | DoorDash Sales HCAA 09.21.20 | 09/21/2020 | | 911.61 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 09/21/2020 | | 26.59 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/21/2020 | | 157.03 | |
| General Ledger Entry | Postmates Sales HCAA 09.21.20 | 09/21/2020 | | 192.77 | |
| General Ledger Entry | Postmates Sales HCAA 09.21.20 | 09/21/2020 | | 92.95 | |
| General Ledger Entry | Postmates Sales HCAA 09.21.20 | 09/21/2020 | | 102.53 | |
| General Ledger Entry | Unknown AMEX Variance HCAA | 09/22/2020 | eft | 4.61 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCAA | 09/22/2020 | eft | 0.15 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 09/22/2020 | | 59.16 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/22/2020 | | 281.07 | |

| | | | | | |
|---|---|---|---|---|---|
| General Ledger Entry | WORLDPAY | 09/22/2020 | | 2,948.55 | |
| General Ledger Entry | AMEX | 09/22/2020 | | 433.56 | |
| General Ledger Entry | DoorDash Sales HCAA 09.22.20 | 09/22/2020 | | 2,237.10 | |
| General Ledger Entry | Postmates Sales HCAA 09.22.20 | 09/22/2020 | | 180.93 | |
| General Ledger Entry | Unknown AMEX Variance HCAA | 09/23/2020 | eft | 1.64 | |
| General Ledger Entry | WORLDPAY | 09/23/2020 | | 3,858.14 | |
| General Ledger Entry | AMEX | 09/23/2020 | | 291.36 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/23/2020 | | 358.56 | |
| General Ledger Entry | Postmates Sales HCAA 09.23.20 | 09/23/2020 | | 84.82 | |
| General Ledger Entry | Unknown AMEX Variance HCAA | 09/24/2020 | eft | 7.44 | |
| General Ledger Entry | DoorDash Sales HCAA 09.24.20 | 09/24/2020 | | 1,231.25 | |
| General Ledger Entry | DoorDash Sales HCAA 09.24.20 | 09/24/2020 | | 959.54 | |
| General Ledger Entry | Postmates Sales HCAA 09.24.20 | 09/24/2020 | | 41.46 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/24/2020 | | 490.20 | |
| General Ledger Entry | WORLDPAY | 09/24/2020 | | | 5,092.64 |
| General Ledger Entry | AMEX | 09/24/2020 | | 731.82 | |
| General Ledger Entry | DoorDash Sales HCAA 09.25.20 | 09/25/2020 | | 1,321.72 | |
| General Ledger Entry | Postmates Sales HCAA 09.25.20 | 09/25/2020 | | 88.05 | |
| General Ledger Entry | AMEX | 09/25/2020 | | 744.03 | |
| General Ledger Entry | GRUBHUB Sales HCAA 09.25.20 | 09/25/2020 | | 1,108.03 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 09/25/2020 | | | 8.48 |
| General Ledger Entry | WORLDPAY | 09/25/2020 | | | 8,558.27 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/25/2020 | | 520.88 | |
| General Ledger Entry | WORLDPAY | 09/26/2020 | | | 9,412.80 |
| General Ledger Entry | AMEX | 09/26/2020 | | 847.85 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/26/2020 | | 597.06 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 09/26/2020 | | | 6.36 |
| General Ledger Entry | WORLDPAY | 09/27/2020 | | | 6,175.14 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/27/2020 | | 572.32 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 09/27/2020 | | 12.99 | |
| General Ledger Entry | AMEX | 09/27/2020 | | 725.47 | |
| **Total Deposits** | | | | **227,292.92** | **31,951.14** |

## Checks and Charges

| Name | Memo | Date | Check No | Cleared | Outstanding |
|---|---|---|---|---|---|
| General Ledger Entry | Interco CASH | 08/31/2020 | eft | 32,316.04 | |
| General Ledger Entry | Interco CASH | 09/01/2020 | eft | 12,640.22 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCAA | 09/01/2020 | eft | 9.00 | |
| Imperial Beverage | | 09/02/2020 | EFT | 90.00 | |
| General Ledger Entry | Unknown AMEX Variance HCAA | 09/02/2020 | eft | 3.76 | |
| General Ledger Entry | Unknown AMEX Variance HCAA | 09/02/2020 | eft | 3.31 | |
| General Ledger Entry | Interco CASH | 09/02/2020 | eft | 8,478.43 | |
| Daniel L Jacob & Co. Inc | | 09/03/2020 | EFT | 370.00 | |
| O & W, Inc | | 09/03/2020 | EFT | 416.10 | |

| | | | | | |
|---|---|---|---|---|---|
| Rave Associates | | 09/03/2020 | EFT | 1,616.00 | |
| General Ledger Entry | Unknown AMEX Variance HCAA | 09/03/2020 | eft | 1.26 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCAA | 09/03/2020 | eft | 9.65 | |
| Imperial Beverage | | 09/04/2020 | EFT | 1,431.95 | |
| General Ledger Entry | Interco CASH | 09/04/2020 | eft | 971.98 | |
| General Ledger Entry | WorldPay Monthly Charges - P9 2020 | 09/04/2020 | eft | 3,915.22 | |
| General Ledger Entry | Unknown AMEX Variance HCAA | 09/08/2020 | eft | 0.10 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCAA | 09/08/2020 | eft | 3.99 | |
| General Ledger Entry | Vantiv Monthly Charges - P9 2020 | 09/08/2020 | eft | 294.29 | |
| General Ledger Entry | Interco CASH | 09/08/2020 | eft | 46,284.37 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCAA | 09/08/2020 | eft | 0.06 | |
| General Ledger Entry | Unknown AMEX Variance HCAA | 09/08/2020 | eft | 0.45 | |
| General Ledger Entry | Unknown AMEX Variance HCAA | 09/09/2020 | eft | 1.75 | |
| General Ledger Entry | Unknown AMEX Variance HCAA | 09/09/2020 | eft | 10.15 | |
| Red Tap Solutions | | 09/09/2020 | EFT | 875.00 | |
| OLO | | 09/09/2020 | EFT | 1,045.43 | |
| Rave Associates | | 09/09/2020 | EFT | 525.00 | |
| fintech | | 09/09/2020 | EFT | 37.32 | |
| National Wine _ Spir ts | | 09/09/2020 | EFT | 84.00 | |
| M4 C.I.C. LLC | | 09/09/2020 | EFT | 160.00 | |
| Imperial Beverage | | 09/09/2020 | EFT | 420.00 | |
| State of Michigan - MLCC | | 09/09/2020 | EFT | 332.80 | |
| State of Michigan - MLCC | | 09/10/2020 | EFT | 668.35 | |
| General Ledger Entry | Interco CASH | 09/10/2020 | eft | 7,042.23 | |
| General Ledger Entry | Interco CASH | 09/11/2020 | eft | 6,890.14 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCAA | 09/11/2020 | eft | 12.46 | |
| General Ledger Entry | Unknown AMEX Variance HCAA | 09/11/2020 | eft | 1.41 | |
| General Ledger Entry | Unknown AMEX Variance HCAA | 09/14/2020 | eft | 0.65 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCAA | 09/14/2020 | eft | 6.03 | |
| General Ledger Entry | Interco CASH | 09/14/2020 | eft | 22,074.96 | |
| National Wine _ Spir ts | | 09/15/2020 | EFT | 42.00 | |
| Rave Associates | | 09/15/2020 | EFT | 444.00 | |
| State of Michigan - MLCC | | 09/15/2020 | EFT | 248.14 | |
| General Ledger Entry | Mercantile Monthly Bank Charges - P9 2020 | 09/15/2020 | eft | 92.82 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCAA | 09/15/2020 | eft | 14.16 | |
| General Ledger Entry | Interco CASH | 09/15/2020 | eft | 11,357.84 | |
| General Ledger Entry | Unknown AMEX Variance HCAA | 09/16/2020 | eft | 4.66 | |
| General Ledger Entry | Interco CASH | 09/16/2020 | eft | 767.59 | |
| State of Michigan - MLCC | | 09/16/2020 | EFT | 728.00 | |
| General Ledger Entry | Interco CASH | 09/17/2020 | eft | 4,062.28 | |
| Michigan Dept of Treasury | | 09/17/2020 | 70501 | | 12,772.83 |
| O & W, Inc | | 09/18/2020 | EFT | 110.80 | |
| Imperial Beverage | | 09/18/2020 | EFT | 1,685.95 | |
| General Ledger Entry | Interco CASH | 09/18/2020 | eft | 3,677.87 | |

| | | | | | |
|---|---|---|---|---|---|
| General Ledger Entry | Unknown AMEX Variance HCAA | 09/18/2020 | eft | 12.35 | |
| General Ledger Entry | Unknown AMEX Variance HCAA | 09/18/2020 | eft | 2.39 | |
| General Ledger Entry | Pos tive Solutions Support - Monthly Transaction P | 09/18/2020 | eft | 580.83 | |
| General Ledger Entry | Interco CASH | 09/21/2020 | eft | 26,637.16 | |
| State of Michigan - MLCC | | 09/22/2020 | EFT | 334.92 | |
| O & W, Inc | | 09/22/2020 | EFT | 455.60 | |
| Rave Associates | | 09/22/2020 | EFT | 247.00 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCAA | 09/22/2020 | eft | 9.76 | |
| General Ledger Entry | Interco CASH | 09/22/2020 | eft | 13,200.61 | |
| State of Michigan - MLCC | | 09/23/2020 | EFT | 237.52 | |
| General Ledger Entry | Interco CASH | 09/23/2020 | eft | 4,716.64 | |
| Rave Associates | | 09/24/2020 | EFT | 258.40 | |
| Imperial Beverage | | 09/24/2020 | EFT | 363.90 | |
| Daniel L Jacob & Co. Inc | | 09/24/2020 | EFT | 637.90 | |
| General Ledger Entry | Interco CASH | 09/24/2020 | eft | 10.52 | |
| O & W, Inc | | 09/24/2020 | EFT | 365.75 | |
| General Ledger Entry | Unknown AMEX Variance HCAA | 09/25/2020 | eft | 1.83 | |
| General Ledger Entry | Interco CASH | 09/25/2020 | eft | 6,939.87 | |
| **Total Checks and Charges** | | | | **227,292.92** | **12,772.83** |

**Mercantile**
Bank of Michigan

5610 Byron Center Ave. SW
Wyoming, MI 49519

Return Service Requested

07001

| | |
|---|---|
| Page: | **1 of 1** |
| Statement Date: | **09/30/2020** |
| Primary Account: | **XXXXXX8215** |
| Documents: | **0** |

Period: 08/31/20 to 09/30/20

HOPCAT-MADISON, LLC
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

E
<T> 30-0
0
0

| COMMERCIAL ANALYSIS CHECKING ACCOUNT | | | | Account: XXXXXX8215 | |
|---|---|---|---|---|---|
| Last Statement | Previous Balance | This Statement | Current Balance | Total Credits | Total Debits |
| 08/31/20 | 0.00 | 09/30/20 | 0.00 | 113.05 (3) | 113.05 (3) |

### CREDITS

| Date | Description | Amount |
|---|---|---|
| 09/04 | Transfer From Coml Analysis Ck Account | 27.95 |
| 09/08 | Transfer From Coml Analysis Ck Account | 17.50 |
| 09/15 | Transfer From Coml Analysis Ck Account | 67.60 |

### DEBITS

| Date | Description | Amount |
|---|---|---|
| 09/04 | Mthchgs Worldpay Merch Bankcard    Hopcat - Madison | 27.95 |
| 09/08 | Billng Vantiv_intg_pymt Merch Bankcard    Hopcat Madison - Ecomm | 17.50 |
| 09/15 | Commercial Service Charge | 67.60 |

### DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 09/04 | | 09/08 | | 09/15 | |

## BarFly Ventures
## Reconciliation Report
### As Of 09/27/2020
### Account: Checking-HC Madison Merc

| | |
|---|---|
| **Statement Ending Balance** | 0.00 |
| **Deposits in Transit** | 0.00 |
| **Outstanding Checks and Charges** | 0.00 |
| **Adjusted Bank Balance** | 0.00 |
| | |
| **Book Balance** | 0.00 |
| **Adjustments*** | 0.00 |
| **Adjusted Book Balance** | 0.00 |

**Total Checks and Charges Cleared**    113.05 **Total Deposits Cleared**    113.05

## Deposits

| Name | Memo | Date | Doc No | Cleared | In Transit |
|---|---|---|---|---|---|
| General Ledger Entry | Interco CASH | 09/04/2020 | eft | 27.95 | |
| General Ledger Entry | Interco CASH | 09/08/2020 | eft | 17.50 | |
| General Ledger Entry | Interco CASH | 09/15/2020 | eft | 67.60 | |
| **Total Deposits** | | | | **113.05** | **0.00** |

## Checks and Charges

| Name | Memo | Date | Check No | Cleared | Outstanding |
|---|---|---|---|---|---|
| General Ledger Entry | WorldPay Monthly Charges - P9 2020 | 09/04/2020 | eft | 27.95 | |
| General Ledger Entry | Vantiv Monthly Charges - P9 2020 | 09/08/2020 | eft | 17.50 | |
| General Ledger Entry | Mercantile Monthly Bank Charges - P9 2020 | 09/15/2020 | eft | 67.60 | |
| **Total Checks and Charges** | | | | **113.05** | **0.00** |

5610 Byron Center Ave. SW
Wyoming, MI 49519

Return Service Requested

**Mercantile**
Bank of Michigan

07001

| Page: | **1 of 1** |
|---|---|
| Statement Date: | **09/30/2020** |
| Primary Account: | **XXXXXX5216** |
| Documents: | **0** |

Period: 08/31/20 to 09/30/20

HOPCAT-LEXINGTON, LLC
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

E
<T> 30-0
0
0

MGMCSTMTN 201001-16530-0001

## COMMERCIAL ANALYSIS CHECKING ACCOUNT — Account: XXXXXX5216

| Last Statement | Previous Balance | This Statement | Current Balance | Total Credits | Total Debits |
|---|---|---|---|---|---|
| 08/31/20 | 0.00 | 09/30/20 | 0.00 | 112.75 (3) | 112.75 (3) |

### CREDITS

| Date | Description | Amount |
|---|---|---|
| 09/04 | Transfer From Coml Analysis Ck Account ▮▮▮ | 27.95 |
| 09/08 | Transfer From Coml Analysis Ck Account ▮▮▮ | 17.50 |
| 09/15 | Transfer From Coml Analysis Ck Account | 67.30 |

### DEBITS

| Date | Description | Amount |
|---|---|---|
| 09/04 | Mthchgs Worldpay Merch Bankcard ▮▮▮ Hopcat Lexington | 27.95 |
| 09/08 | Billng Vantiv_intg_pymt Merch Bankcard ▮▮▮ Hopcat Lexington - Ecomm | 17.50 |
| 09/15 | Commercial Service Charge | 67.30 |

### DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 09/04 | | 09/08 | | 09/15 | |

## BarFly Ventures
## Reconciliation Report
### As Of 09/27/2020
### Account: Checking HC Lexington Merc

| | |
|---|---|
| **Statement Ending Balance** | -45.46 |
| **Deposits in Transit** | 0.00 |
| **Outstanding Checks and Charges** | 0.00 |
| **Adjusted Bank Balance** | -45.46 |
| | |
| **Book Balance** | -45.46 |
| **Adjustments\*** | 0.00 |
| **Adjusted Book Balance** | -45.46 |

**Total Checks and Charges Cleared**     112.75 **Total Deposits Cleared**     112.75

## Deposits

| Name | Memo | Date | Doc No | Cleared | In Transit |
|------|------|------|--------|---------|-----------|
| General Ledger Entry | Interco CASH | 09/04/2020 | eft | 27.95 | |
| General Ledger Entry | Interco CASH | 09/08/2020 | eft | 17.50 | |
| General Ledger Entry | Interco CASH | 09/15/2020 | eft | 67.30 | |
| **Total Deposits** | | | | 112.75 | 0.00 |

## Checks and Charges

| Name | Memo | Date | Check No | Cleared | Outstanding |
|------|------|------|----------|---------|-------------|
| General Ledger Entry | WorldPay Monthly Charges - P9 2020 | 09/04/2020 | eft | 27.95 | |
| General Ledger Entry | Vantiv Monthly Charges - P9 2020 | 09/08/2020 | eft | 17.50 | |
| General Ledger Entry | Mercantile Monthly Bank Charges - P9 2020 | 09/15/2020 | eft | 67.30 | |
| **Total Checks and Charges** | | | | 112.75 | 0.00 |

5610 Byron Center Ave. SW
Wyoming, MI 49519

**Mercantile**
Bank of Michigan

Return Service Requested

07001

| Page: | **1 of 5** |
|---|---|
| Statement Date: | **09/30/2020** |
| Primary Account: | **XXXXXX0830** |
| Documents: | **0** |

Period: 08/31/20 to 09/30/20

HOPCAT-LINCOLN, LLC
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

E
<T> 30-0
0
0

MGMCSTMTN 20100-1-16901-0001

| COMMERCIAL ANALYSIS CHECKING ACCOUNT | | | | Account: XXXXXX0830 | |
|---|---|---|---|---|---|
| **Last Statement** | **Previous Balance** | **This Statement** | **Current Balance** | **Total Credits** | **Total Debits** |
| 08/31/20 | 0.00 | 09/30/20 | 0.00 | 186,485.76 (143) | 186,485.76 (55) |

## CREDITS

| Date | Description | Amount |
|---|---|---|
| 09/01 | Postmates Inc. 1140 Aug 3 St-K8u8n1j7u6z5 | 153.81 |
| 09/01 | American Express Settlement XXXXXX6034 | 169.49 |
| 09/01 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 323.63 |
| 09/01 | Doordash, Inc. 601 P Stre St-I4b9b6g7u1s1 | 1,427.36 |
| 09/01 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 5,610.66 |
| 09/02 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3.83 |
| 09/02 | American Express Settlement XXXXXX6034 | 27.02 |
| 09/02 | Postmates Inc. 1140 Aug 3 St-Y5i3k8e5x7n5 | 124.91 |
| 09/02 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 134.44 |
| 09/02 | Doordash, Inc. 601 P Stre St-W4b5x0j2i7v4 | 809.88 |
| 09/02 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,588.01 |
| 09/03 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 79.75 |
| 09/03 | Doordash, Inc. 601 P Stre St-D2l4q0y7h8y4 | 496.01 |
| 09/04 | Postmates Inc. 1140 Sep 2 St-C5a8g0u8n5v4 | 27.58 |
| 09/04 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 77.00 |
| 09/04 | Grubhub Inc Aug Actvty XXXXX401-2dptzv | 249.87 |
| 09/04 | American Express Settlement XXXXXX6034 | 349.57 |
| 09/04 | Doordash, Inc. 601 P Stre St-V8v3f7a7r2z4 | 1,018.83 |
| 09/04 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,045.22 |
| 09/04 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,194.24 |
| 09/08 | American Express Settlement XXXXXX6034 | 38.39 |
| 09/08 | Postmates Inc. 1140 Sep 3 St-J9n7l4g6k9x0 | 95.36 |
| 09/08 | American Express Settlement XXXXXX6034 | 119.26 |
| 09/08 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 143.60 |
| 09/08 | Postmates Inc. 1140 Sep 4 St-K3t6q4x7c8x5 | 144.06 |
| 09/08 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 155.48 |
| 09/08 | Postmates Inc. 1140 Sep 5 St-C2e1q9v7v8w6 | 212.24 |
| 09/08 | Postmates Inc. 1140 Sep 6 St-R1l0a3g9e3l6 | 257.16 |
| 09/08 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 355.11 |
| 09/08 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 395.16 |
| 09/08 | Doordash, Inc. 601 P Stre St-Y3i8d7z9e2o4 | 444.52 |
| 09/08 | American Express Settlement XXXXXX6034 | 966.24 |
| 09/08 | Doordash, Inc. 601 P Stre St-K3z6t8j0a4l0 | 1,145.96 |



HOPCAT-LINCOLN, LLC
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

Page:                2 of 5
Statement Date:      09/30/2020
Primary Account:     XXXXXX0830

**Mercantile**
Bank of Michigan

MGMCSTMTN 201001-16801-0002

## CREDITS  (Continued)

| Date | Description | Amount |
|------|-------------|-------:|
| 09/08 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,849.68 |
| 09/08 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 6,029.75 |
| 09/08 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 6,492.57 |
| 09/08 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 9,501.81 |
| 09/09 | American Express Settlement XXXXXX6034 | 149.60 |
| 09/09 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 181.86 |
| 09/09 | Postmates Inc. 1140 Sep 7 St-J0a0m1g4y9w3 | 242.44 |
| 09/09 | Doordash, Inc. 601 P Stre St-D5d2i6b2z5s4 | 625.50 |
| 09/09 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 5,289.30 |
| 09/10 | Postmates Inc. 1140 Sep 8 St-W2c0d5n1o1c4 | 13.52 |
| 09/10 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 111.42 |
| 09/10 | American Express Settlement XXXXXX6034 | 252.38 |
| 09/10 | Doordash, Inc. 601 P Stre St-S8i8a3o7z6z8 | 613.57 |
| 09/10 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,272.55 |
| 09/11 | Postmates Inc. 1140 Sep 9 St-G5y7n0s6o4b0 | 11.83 |
| 09/11 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 133.74 |
| 09/11 | American Express Settlement XXXXXX6034 | 145.30 |
| 09/11 | Doordash, Inc. 601 P Stre St-E2e3f2h3l7j5 | 604.68 |
| 09/11 | Grubhub Inc Sep Actvty XXXXX109-2dptzv | 839.82 |
| 09/11 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,068.73 |
| 09/14 | American Express Settlement XXXXXX6034 | 21.01 |
| 09/14 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 125.16 |
| 09/14 | Postmates Inc. 1140 Sep 1 St-E1q3r2x8h3v7 | 147.45 |
| 09/14 | Postmates Inc. 1140 Sep 1 St-M1f6b0i1q5k6 | 197.93 |
| 09/14 | Postmates Inc. 1140 Sep 1 St-T5m5m7c8r9u3 | 237.97 |
| 09/14 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 288.05 |
| 09/14 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 305.24 |
| 09/14 | American Express Settlement XXXXXX6034 | 357.43 |
| 09/14 | Doordash, Inc. 601 P Stre St-W4k8p1e1g2z5 | 700.50 |
| 09/14 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,052.32 |
| 09/14 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 7,258.78 |
| 09/14 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 11,102.67 |
| 09/15 | K & Z Distributi Fintecheft XX-XXX2999 | 81.10 |
| 09/15 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 126.35 |
| 09/15 | Postmates Inc. 1140 Sep 1 St-S9l6s8z9h3a7 | 133.45 |
| 09/15 | American Express Settlement XXXXXX6034 | 210.94 |
| 09/15 | Doordash, Inc. 601 P Stre St-Q0f7y2o8y6o5 | 1,327.48 |
| 09/15 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 6,086.67 |
| 09/16 | Postmates Inc. 1140 Sep 1 St-B9f2v2v4p1i0 | 82.56 |
| 09/16 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 223.76 |
| 09/16 | American Express Settlement XXXXXX6034 | 413.44 |
| 09/16 | Doordash, Inc. 601 P Stre St-T0w0j6e3z0y1 | 623.14 |
| 09/16 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,635.99 |
| 09/17 | American Express Settlement XXXXXX6034 | 32.47 |
| 09/17 | Postmates Inc. 1140 Sep 1 St-F5t2u4l3r0p6 | 120.27 |
| 09/17 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 264.31 |
| 09/17 | Doordash, Inc. 601 P Stre St-G2v1m6l5t8m3 | 624.53 |
| 09/17 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,216.67 |
| 09/18 | American Express Settlement XXXXXX6034 | 17.67 |
| 09/18 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 55.83 |
| 09/18 | B & J Enterprise Fintecheft XX-XXX2999 | 150.00 |
| 09/18 | Postmates Inc. 1140 Sep 1 St-C5j5i5x9q0c9 | 214.40 |
| 09/18 | Doordash, Inc. 601 P Stre St-H3z1z0i4s5i6 | 706.25 |
| 09/18 | Grubhub Inc Sep Actvty XXXXX816-2dptzv | 723.95 |
| 09/18 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,428.85 |
| 09/21 | Postmates Inc. 1140 Sep 1 St-K4r3g3f8f9t5 | 78.69 |
| 09/21 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 148.23 |
| 09/21 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 149.88 |
| 09/21 | Postmates Inc. 1140 Sep 1 St-O5p6d5e5d4k3 | 202.38 |



**Mercantile**
Bank of Michigan

HOPCAT-LINCOLN, LLC
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

Page: **3 of 5**
Statement Date: **09/30/2020**
Primary Account: **XXXXXX0830**

MGMCSTMTN 201001-16801-0003

## CREDITS  (Continued)

| Date | Description | Amount |
|------|-------------|-------:|
| 09/21 | American Express Settlement XXXXXX6034 | 209.49 |
| 09/21 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 256.21 |
| 09/21 | Postmates Inc. 1140 Sep 1 St-D5v8p0y3u0t2 | 311.20 |
| 09/21 | Doordash, Inc. 601 P Stre St-M5o1l6g9n6m3 | 404.80 |
| 09/21 | American Express Settlement XXXXXX6034 | 706.48 |
| 09/21 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,602.40 |
| 09/21 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 7,442.88 |
| 09/21 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 12,504.05 |
| 09/22 | Postmates Inc. 1140 Sep 2 St-F4a0h5f4u6x9 | 234.15 |
| 09/22 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 277.65 |
| 09/22 | American Express Settlement XXXXXX6034 | 322.10 |
| 09/22 | Doordash, Inc. 601 P Stre St-J1c9e9y3a0y4 | 966.14 |
| 09/22 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 6,516.29 |
| 09/23 | American Express Settlement XXXXXX6034 | 134.87 |
| 09/23 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 149.15 |
| 09/23 | Postmates Inc. 1140 Sep 2 St-K6i6z7y0v0g2 | 164.67 |
| 09/23 | Doordash, Inc. 601 P Stre St-U0v5x5h3j0c2 | 714.20 |
| 09/23 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 1,912.22 |
| 09/24 | American Express Settlement XXXXXX6034 | 29.81 |
| 09/24 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 52.52 |
| 09/24 | Postmates Inc. 1140 Sep 2 St-S1l5m2h9x5j5 | 297.29 |
| 09/24 | Doordash, Inc. 601 P Stre St-T5q8r7s4t6n6 | 758.69 |
| 09/24 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,692.62 |
| 09/25 | American Express Settlement XXXXXX6034 | 74.90 |
| 09/25 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 116.24 |
| 09/25 | Postmates Inc. 1140 Sep 2 St-A1k1g7v1m8l3 | 180.52 |
| 09/25 | Grubhub Inc Sep Actvty XXXXX523-2dptzv | 523.87 |
| 09/25 | Doordash, Inc. 601 P Stre St-W2l9h7r3q8y0 | 662.63 |
| 09/25 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,844.44 |
| 09/28 | Postmates Inc. 1140 Sep 2 St-T6k8y5z9m4t5 | 81.88 |
| 09/28 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 81.95 |
| 09/28 | Postmates Inc. 1140 Sep 2 St-W4k0o9e4b1l2 | 127.14 |
| 09/28 | Postmates Inc. 1140 Sep 2 St-V3v7z0h9z6f8 | 156.36 |
| 09/28 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 257.67 |
| 09/28 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 270.19 |
| 09/28 | American Express Settlement XXXXXX6034 | 360.97 |
| 09/28 | Doordash, Inc. 601 P Stre St-C3l2p5y7c9c9 | 514.72 |
| 09/28 | American Express Settlement XXXXXX6034 | 533.48 |
| 09/28 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 4,452.77 |
| 09/28 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 7,404.66 |
| 09/28 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 10,535.46 |
| 09/29 | American Express Settlement XXXXXX6034 | 119.08 |
| 09/29 | Postmates Inc. 1140 Sep 2 St-K6s5i5p0g8h7 | 151.19 |
| 09/29 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 236.50 |
| 09/29 | Doordash, Inc. 601 P Stre St-V8u0h5q4g4w8 | 1,043.79 |
| 09/29 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 4,771.14 |
| 09/30 | Postmates Inc. 1140 Sep 2 St-I9z4m6m6y9q2 | 85.19 |
| 09/30 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 145.50 |
| 09/30 | American Express Settlement XXXXXX6034 | 191.09 |
| 09/30 | Doordash, Inc. 601 P Stre St-G4a0z3p6r2z7 | 609.47 |
| 09/30 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,605.61 |



HOPCAT-LINCOLN, LLC
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

Page: **4 of 5**
Statement Date: **09/30/2020**
Primary Account: **XXXXXX0830**

Mer
Bank

## DEBITS

| Date | Description | Amount |
|------|-------------|-------:|
| 09/01 | Quality Brands O Fintecheft XX-XXX2999 | 348.00 |
| 09/01 | Restaurant Equip Cons Coll | 415.00 |
| 09/01 | Transfer To Coml Analysis Ck Account | 6,921.95 |
| 09/02 | Republic Nationa Fintecheft XX-XXX2999 | 38.30 |
| 09/02 | Transfer To Coml Analysis Ck Account | 3,649.79 |
| 09/03 | Southern Glazer' Fintecheft XX-XXX2999 | 275.00 |
| 09/03 | Transfer To Coml Analysis Ck Account | 300.76 |
| 09/04 | B & J Enterprise Fintecheft XX-XXX2999 | 60.00 |
| 09/04 | Transfer To Coml Analysis Ck Account | 154.03 |
| 09/04 | Quality Brands O Fintecheft XX-XXX2999 | 1,701.00 |
| 09/04 | K & Z Distributi Fintecheft XX-XXX2999 | 1,943.90 |
| 09/04 | Mthchgs Worldpay Merch Bankcard        Hopcat Lincoln | 3,103.38 |
| 09/08 | Billng Vantiv_intg_pymt Merch Bankcard       Hopcat Lincoln - Ecomm | 144.66 |
| 09/08 | K & Z Distributi Fintecheft XX-XXX2999 | 360.00 |
| 09/08 | Quality Brands O Fintecheft XX-XXX2999 | 390.00 |
| 09/08 | Restaurant Techn Eft Draft | 1,064.28 |
| 09/08 | Transfer To Coml Analysis Ck Account | 28,387.41 |
| 09/09 | Fintech.net Fintecheft XX-XXX2999 | 37.32 |
| 09/09 | K & Z Distributi Fintecheft XX-XXX2999 | 276.00 |
| 09/09 | Olo - Help@olo.c Purchase Denise Willison | 560.13 |
| 09/09 | Quality Brands O Fintecheft XX-XXX2999 | 672.00 |
| 09/09 | Transfer To Coml Analysis Ck Account | 4,943.25 |
| 09/10 | Republic Nationa Fintecheft XX-XXX2999 | 57.00 |
| 09/10 | Transfer To Coml Analysis Ck Account | 3,206.44 |
| 09/11 | Quality Brands O Fintecheft XX-XXX2999 | 806.00 |
| 09/11 | Transfer To Coml Analysis Ck Account | 2,998.10 |
| 09/14 | Transfer To Coml Analysis Ck Account | 22,794.51 |
| 09/15 | Commercial Service Charge | 92.35 |
| 09/15 | Quality Brands O Fintecheft XX-XXX2999 | 199.00 |
| 09/15 | Transfer To Coml Analysis Ck Account | 7,674.64 |
| 09/16 | Southern Glazer' Fintecheft XX-XXX2999 | 30.34 |
| 09/16 | Transfer To Coml Analysis Ck Account | 3,948.55 |
| 09/17 | Transfer To Coml Analysis Ck Account | 4,258.25 |
| 09/18 | Premier Midwest Fintecheft XX-XXX2999 | 142.00 |
| 09/18 | Support Positive Solutio $490 X 12 | 191.66 |
| 09/18 | Quality Brands O Fintecheft XX-XXX2999 | 278.00 |
| 09/18 | Transfer To Coml Analysis Ck Account | 3,685.29 |
| 09/21 | Nbf Wstred Neb Dept Revenue Txp'                     *Efwwrr* | 25.00 |
| 09/21 | Southern Glazer' Fintecheft XX-XXX2999 | 223.00 |
| 09/21 | Nbf Bus Tx Neb Dept Revenue Txp'                     *Efwsct* | 11,358.63 |
| 09/21 | Transfer To Coml Analysis Ck Account | 13,410.06 |
| 09/22 | Transfer To Coml Analysis Ck Account | 8,316.33 |
| 09/23 | Southern Glazer' Fintecheft XX-XXX2999 | 120.00 |
| 09/23 | Transfer To Coml Analysis Ck Account | 2,955.11 |
| 09/24 | K & Z Distributi Fintecheft XX-XXX2999 | 1,148.00 |
| 09/24 | Transfer To Coml Analysis Ck Account | 2,682.93 |
| 09/25 | Johnson Brothers Fintecheft XX-XXX2999 | 232.84 |
| 09/25 | Quality Brands O Fintecheft XX-XXX2999 | 962.00 |
| 09/25 | Transfer To Coml Analysis Ck Account | 4,207.76 |
| 09/28 | Transfer To Coml Analysis Ck Account | 24,777.25 |
| 09/29 | City Of Lincoln Restaurant | 2,998.23 |
| 09/29 | Transfer To Coml Analysis Ck Account | 3,323.47 |
| 09/30 | Republic Nationa Fintecheft XX-XXX2999 | 187.50 |
| 09/30 | Southern Glazer' Fintecheft XX-XXX2999 | 1,054.25 |
| 09/30 | Transfer To Coml Analysis Ck Account | 2,395.11 |

MGMCSTMTN 201001-16801-0004

HOPCAT-LINCOLN, LLC
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

Page:                    **5 of 5**
Statement Date:    **09/30/2020**
Primary Account:   **XXXXXX0830**

## DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 09/01 | | 09/11 | | 09/22 | |
| 09/02 | | 09/14 | | 09/23 | |
| 09/03 | | 09/15 | | 09/24 | |
| 09/04 | | 09/16 | | 09/25 | |
| 09/08 | | 09/17 | | 09/28 | |
| 09/09 | | 09/18 | | 09/29 | |
| 09/10 | | 09/21 | | 09/30 | |

## BarFly Ventures
## Reconciliation Report
### As Of 09/27/2020
### Account: HC Lincoln Merc Checking Account

| | |
|---|---:|
| **Statement Ending Balance** | 0.00 |
| **Deposits in Transit** | 29,621.58 |
| **Outstanding Checks and Charges** | 0.00 |
| **Adjusted Bank Balance** | 29,621.58 |
| | |
| **Book Balance** | 29,621.58 |
| **Adjustments*** | 0.00 |
| **Adjusted Book Balance** | 29,621.58 |

| | | | |
|---|---:|---|---:|
| **Total Checks and Charges Cleared** | 174,029.39 | **Total Deposits Cleared** | 174,029.39 |

## Deposits

| Name | Memo | Date | Doc No | Cleared | In Transit |
|---|---|---|---|---:|---:|
| General Ledger Entry | HCLN RETURNED ITEM, UNCOLLECTED FUNDS, ACCIDENT FUND ONLINE F | 06/10/2020 | | | 80.00 |
| General Ledger Entry | AMEX | 06/27/2020 | | 204.88 | |
| General Ledger Entry | AMEX | 07/22/2020 | | 307.58 | |
| General Ledger Entry | AMEX | 08/04/2020 | | 315.20 | |
| General Ledger Entry | AMEX | 08/13/2020 | | | 140.14 |
| General Ledger Entry | AMEX | 08/14/2020 | | 314.09 | |
| General Ledger Entry | AMEX | 08/20/2020 | | | 83.34 |
| General Ledger Entry | AMEX | 08/23/2020 | | 124.48 | |
| General Ledger Entry | WORLDPAY | 08/27/2020 | | 3,055.44 | |
| General Ledger Entry | WORLDPAY | 08/28/2020 | | 6,584.28 | |
| General Ledger Entry | AMEX | 08/28/2020 | | | 267.07 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/29/2020 | | 415.42 | |
| General Ledger Entry | AMEX | 08/29/2020 | | 432.39 | |
| General Ledger Entry | WORLDPAY | 08/29/2020 | | 10,114.86 | |
| General Ledger Entry | WORLDPAY | 08/30/2020 | | 5,610.66 | |
| General Ledger Entry | DoorDash Sales HCLN 08.31.20 | 08/31/2020 | | 332.51 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 08/31/2020 | | 27.90 | |
| General Ledger Entry | WORLDPAY | 08/31/2020 | | 2,588.01 | |
| General Ledger Entry | Postmates Sales HCLN 08.31.20 | 08/31/2020 | | 104.59 | |
| General Ledger Entry | Postmates Sales HCLN 08.31.20 | 08/31/2020 | | 77.86 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/31/2020 | | 134.44 | |
| General Ledger Entry | Postmates Sales HCLN 08.31.20 | 08/31/2020 | | 134.54 | |
| General Ledger Entry | Unknown AMEX Variance HCLN | 09/01/2020 | eft | 4.70 | |

| General Ledger Entry | Unknown AMEX Variance HCLN | 09/01/2020 | eft | 0.87 | |
| General Ledger Entry | Unknown AMEX Variance HCLN | 09/01/2020 | eft | 2.56 | |
| General Ledger Entry | Postmates Sales HCLN 09.01.20 | 09/01/2020 | | 153.81 | |
| General Ledger Entry | DoorDash Sales HCLN 09.01.20 | 09/01/2020 | | 1,427.36 | |
| General Ledger Entry | WORLDPAY | 09/01/2020 | | 2,049.05 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/01/2020 | | 79.75 | |
| General Ledger Entry | AMEX | 09/01/2020 | | 250.58 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCLN | 09/02/2020 | eft | 2.02 | |
| General Ledger Entry | WORLDPAY | 09/02/2020 | | 3,194.24 | |
| General Ledger Entry | Postmates Sales HCLN 09.02.20 | 09/02/2020 | | 124.91 | |
| General Ledger Entry | DoorDash Sales HCLN 09.02.20 | 09/02/2020 | | 809.88 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/02/2020 | | 77.00 | |
| General Ledger Entry | AMEX | 09/02/2020 | | | 110.99 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/03/2020 | | 155.48 | |
| General Ledger Entry | WORLDPAY | 09/03/2020 | | 3,849.68 | |
| General Ledger Entry | AMEX | 09/03/2020 | | 123.24 | |
| General Ledger Entry | DoorDash Sales HCLN 09.03.20 | 09/03/2020 | | 496.01 | |
| General Ledger Entry | Unknown AMEX Variance HCLN | 09/04/2020 | eft | 17.06 | |
| General Ledger Entry | WORLDPAY | 09/04/2020 | | 6,492.57 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 09/04/2020 | | 28.17 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/04/2020 | | 355.11 | |
| General Ledger Entry | AMEX | 09/04/2020 | | 478.95 | |
| General Ledger Entry | DoorDash Sales HCLN 09.04.20 | 09/04/2020 | | 1,018.83 | |
| General Ledger Entry | Postmates Sales HCLN 09.04.20 | 09/04/2020 | | 27.58 | |
| General Ledger Entry | GRUBHUB Sales HCLN 09.04.20 | 09/04/2020 | | 249.87 | |
| General Ledger Entry | AMEX | 09/05/2020 | | | 491.95 |
| General Ledger Entry | WORLDPAY | 09/05/2020 | | 9,501.81 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/05/2020 | | 143.60 | |
| General Ledger Entry | WORLDPAY | 09/06/2020 | | 6,029.75 | |
| General Ledger Entry | AMEX | 09/06/2020 | | 39.69 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/06/2020 | | 395.16 | |
| General Ledger Entry | WORLDPAY | 09/07/2020 | | 5,303.84 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 09/07/2020 | | 12.03 | |
| General Ledger Entry | AMEX | 09/07/2020 | | | 142.79 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/07/2020 | | 181.86 | |
| General Ledger Entry | Postmates Sales HCLN 09.08.20 | 09/08/2020 | | 95.36 | |
| General Ledger Entry | DoorDash Sales HCLN 09.08.20 | 09/08/2020 | | 1,145.96 | |
| General Ledger Entry | DoorDash Sales HCLN 09.08.20 | 09/08/2020 | | 444.52 | |
| General Ledger Entry | Postmates Sales HCLN 09.08.20 | 09/08/2020 | | 144.06 | |
| General Ledger Entry | AMEX | 09/08/2020 | | | 261.44 |
| General Ledger Entry | Postmates Sales HCLN 09.08.20 | 09/08/2020 | | 257.16 | |
| General Ledger Entry | WORLDPAY | 09/08/2020 | | 2,272.55 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/08/2020 | | 111.42 | |
| General Ledger Entry | Postmates Sales HCLN 09.08.20 | 09/08/2020 | | 212.24 | |

| | | | | | |
|---|---|---|---|---|---|
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/09/2020 | | 133.74 | |
| General Ledger Entry | AMEX | 09/09/2020 | | 150.30 | |
| General Ledger Entry | DoorDash Sales HCLN 09.09.20 | 09/09/2020 | | 625.50 | |
| General Ledger Entry | Postmates Sales HCLN 09.09.20 | 09/09/2020 | | 242.44 | |
| General Ledger Entry | WORLDPAY | 09/09/2020 | | 2,068.73 | |
| General Ledger Entry | Unknown AMEX Variance HCLN | 09/10/2020 | eft | 1.80 | |
| General Ledger Entry | Unknown AMEX Variance HCLN | 09/10/2020 | eft | 5.36 | |
| General Ledger Entry | Postmates Sales HCLN 09.10.20 | 09/10/2020 | | 13.52 | |
| General Ledger Entry | DoorDash Sales HCLN 09.10.20 | 09/10/2020 | | 613.57 | |
| General Ledger Entry | AMEX | 09/10/2020 | | 21.65 | |
| General Ledger Entry | WORLDPAY | 09/10/2020 | | 2,052.32 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/10/2020 | | | 139.65 |
| General Ledger Entry | Unknown AMEX Variance HCLN | 09/11/2020 | eft | 1.43 | |
| General Ledger Entry | WORLDPAY | 09/11/2020 | | 7,258.78 | |
| General Ledger Entry | DoorDash Sales HCLN 09.11.20 | 09/11/2020 | | 604.68 | |
| General Ledger Entry | Postmates Sales HCLN 09.11.20 | 09/11/2020 | | 11.83 | |
| General Ledger Entry | GRUBHUB Sales HCLN 09.11.20 | 09/11/2020 | | 839.82 | |
| General Ledger Entry | AMEX | 09/11/2020 | | | 188.04 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/11/2020 | | 288.05 | |
| General Ledger Entry | AMEX | 09/12/2020 | | | 181.82 |
| General Ledger Entry | WORLDPAY | 09/12/2020 | | 11,102.67 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/12/2020 | | 305.24 | |
| General Ledger Entry | AMEX | 09/13/2020 | | 218.09 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/13/2020 | | 126.35 | |
| General Ledger Entry | WORLDPAY | 09/13/2020 | | 6,086.67 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCLN | 09/14/2020 | eft | 0.68 | |
| General Ledger Entry | AMEX | 09/14/2020 | | 427.35 | |
| General Ledger Entry | Postmates Sales HCLN 09.14.20 | 09/14/2020 | | 147.45 | |
| General Ledger Entry | Postmates Sales HCLN 09.14.20 | 09/14/2020 | | 237.97 | |
| General Ledger Entry | WORLDPAY | 09/14/2020 | | 2,635.99 | |
| General Ledger Entry | DoorDash Sales HCLN 09.14.20 | 09/14/2020 | | 700.50 | |
| General Ledger Entry | Postmates Sales HCLN 09.14.20 | 09/14/2020 | | 197.93 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/14/2020 | | 223.76 | |
| General Ledger Entry | K&Z W-10228487 HCLN | 09/15/2020 | | 81.10 | |
| General Ledger Entry | WORLDPAY | 09/15/2020 | | 3,216.67 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/15/2020 | | 264.31 | |
| General Ledger Entry | AMEX | 09/15/2020 | | 33.67 | |
| General Ledger Entry | Postmates Sales HCLN 09.15.20 | 09/15/2020 | | 133.45 | |
| General Ledger Entry | DoorDash Sales HCLN 09.15.20 | 09/15/2020 | | 1,327.48 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCLN | 09/16/2020 | eft | 3.83 | |
| General Ledger Entry | DoorDash Sales HCLN 09.16.20 | 09/16/2020 | | 623.14 | |
| General Ledger Entry | Postmates Sales HCLN 09.16.20 | 09/16/2020 | | 82.56 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/16/2020 | | 55.83 | |
| General Ledger Entry | WORLDPAY | 09/16/2020 | | 2,428.85 | |

| | | | | | |
|---|---|---|---|---|---|
| General Ledger Entry | AMEX | 09/16/2020 | | 18.32 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCLN | 09/17/2020 | eft | 8.43 | |
| General Ledger Entry | Postmates Sales HCLN 09.17.20 | 09/17/2020 | | 120.27 | |
| General Ledger Entry | DoorDash Sales HCLN 09.17.20 | 09/17/2020 | | 624.53 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/17/2020 | | 149.88 | |
| General Ledger Entry | AMEX | 09/17/2020 | | 216.12 | |
| General Ledger Entry | WORLDPAY | 09/17/2020 | | 2,602.40 | |
| General Ledger Entry | Unknown AMEX Variance HCLN | 09/18/2020 | eft | 5.64 | |
| General Ledger Entry | AMEX | 09/18/2020 | | 572.16 | |
| General Ledger Entry | Postmates Sales HCLN 09.18.20 | 09/18/2020 | | 214.40 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 09/18/2020 | | 14.13 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/18/2020 | | 256.21 | |
| General Ledger Entry | WORLDPAY | 09/18/2020 | | 7,436.32 | |
| General Ledger Entry | GRUBHUB Sales HCLN 09.18.20 | 09/18/2020 | | 723.95 | |
| General Ledger Entry | DoorDash Sales HCLN 09.18.20 | 09/18/2020 | | 706.25 | |
| General Ledger Entry | State Distributing - ██████ | 09/18/2020 | | 150.00 | |
| General Ledger Entry | WORLDPAY | 09/19/2020 | | 12,504.05 | |
| General Ledger Entry | AMEX | 09/19/2020 | | 143.87 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/19/2020 | | 148.23 | |
| General Ledger Entry | AMEX | 09/20/2020 | | 332.51 | |
| General Ledger Entry | WORLDPAY | 09/20/2020 | | 6,516.29 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/20/2020 | | 277.65 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCLN | 09/21/2020 | eft | 6.56 | |
| General Ledger Entry | Postmates Sales HCLN 09.21.20 | 09/21/2020 | | 311.20 | |
| General Ledger Entry | Postmates Sales HCLN 09.21.20 | 09/21/2020 | | 202.38 | |
| General Ledger Entry | Postmates Sales HCLN 09.21.20 | 09/21/2020 | | 78.69 | |
| General Ledger Entry | WORLDPAY | 09/21/2020 | | 1,912.22 | |
| General Ledger Entry | DoorDash Sales HCLN 09.21.20 | 09/21/2020 | | 404.80 | |
| General Ledger Entry | AMEX | 09/21/2020 | | 139.50 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/21/2020 | | 149.15 | |
| General Ledger Entry | Unknown AMEX Variance HCLN | 09/22/2020 | eft | 8.01 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/22/2020 | | 52.52 | |
| General Ledger Entry | Postmates Sales HCLN 09.22.20 | 09/22/2020 | | 234.15 | |
| General Ledger Entry | WORLDPAY | 09/22/2020 | | 2,692.62 | |
| General Ledger Entry | DoorDash Sales HCLN 09.22.20 | 09/22/2020 | | 966.14 | |
| General Ledger Entry | AMEX | 09/22/2020 | | | 30.70 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/23/2020 | | 116.24 | |
| General Ledger Entry | WORLDPAY | 09/23/2020 | | 3,844.44 | |
| General Ledger Entry | AMEX | 09/23/2020 | | 77.37 | |
| General Ledger Entry | DoorDash Sales HCLN 09.23.20 | 09/23/2020 | | 714.20 | |
| General Ledger Entry | Postmates Sales HCLN 09.23.20 | 09/23/2020 | | 164.67 | |
| General Ledger Entry | DoorDash Sales HCLN 09.24.20 | 09/24/2020 | | 758.69 | |
| General Ledger Entry | Postmates Sales HCLN 09.24.20 | 09/24/2020 | | 297.29 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/24/2020 | | | 257.67 |

| General Ledger Entry | WORLDPAY | 09/24/2020 | | | 4,452.77 |
|---|---|---|---|---|---|
| General Ledger Entry | AMEX | 09/24/2020 | | 372.82 | |
| General Ledger Entry | Unknown AMEX Variance HCLN | 09/25/2020 | eft | 1.64 | |
| General Ledger Entry | Postmates Sales HCLN 09.25.20 | 09/25/2020 | | 180.52 | |
| General Ledger Entry | DoorDash Sales HCLN 09.25.20 | 09/25/2020 | | 662.63 | |
| General Ledger Entry | GRUBHUB Sales HCLN 09.25.20 | 09/25/2020 | | 523.87 | |
| General Ledger Entry | AMEX | 09/25/2020 | | 144.24 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/25/2020 | | | 81.95 |
| General Ledger Entry | WORLDPAY | 09/25/2020 | | | 7,404.66 |
| General Ledger Entry | WORLDPAY | 09/26/2020 | | | 10,535.46 |
| General Ledger Entry | AMEX | 09/26/2020 | | 407.06 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/26/2020 | | 270.19 | |
| General Ledger Entry | WORLDPAY | 09/27/2020 | | | 4,771.14 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/27/2020 | | 236.50 | |
| General Ledger Entry | AMEX | 09/27/2020 | | 122.99 | |
| **Total Deposits** | | | | **174,029.39** | **29,621.58** |

## Checks and Charges

| Name | Memo | Date | Check No | Cleared | Outstanding |
|---|---|---|---|---|---|
| General Ledger Entry | Interco CASH | 08/31/2020 | eft | 22,099.83 | |
| K&Z Distributing Co. | | 08/31/2020 | EFT | 71.80 | |
| Ice Town | | 09/01/2020 | EFT | 415.00 | |
| Quality Brands of Lincoln LLC | | 09/01/2020 | EFT | 348.00 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCLN | 09/01/2020 | eft | 9.56 | |
| General Ledger Entry | Interco CASH | 09/01/2020 | eft | 6,921.95 | |
| Republic National Dist | | 09/02/2020 | EFT | 38.30 | |
| General Ledger Entry | Interco CASH | 09/02/2020 | eft | 3,649.79 | |
| General Ledger Entry | Interco CASH | 09/03/2020 | eft | 300.76 | |
| General Ledger Entry | Unknown AMEX Variance HCLN | 09/03/2020 | eft | 0.88 | |
| Sterling/Glaziers Distributing | | 09/03/2020 | EFT | 275.00 | |
| State Distributing | | 09/04/2020 | EFT | 60.00 | |
| Quality Brands of Lincoln LLC | | 09/04/2020 | EFT | 1,701.00 | |
| K&Z Distributing Co. | | 09/04/2020 | EFT | 1,943.90 | |
| General Ledger Entry | WorldPay Monthly Charges - P9 2020 | 09/04/2020 | eft | 3,103.38 | |
| General Ledger Entry | Interco CASH | 09/04/2020 | eft | 154.03 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCLN | 09/04/2020 | eft | 3.83 | |
| General Ledger Entry | Vantiv Monthly Charges - P9 2020 | 09/08/2020 | eft | 144.66 | |
| General Ledger Entry | Unknown AMEX Variance HCLN | 09/08/2020 | eft | 12.98 | |
| Restaurant Technologies, Inc | | 09/08/2020 | EFT | 1,064.28 | |
| K&Z Distributing Co. | | 09/08/2020 | EFT | 360.00 | |
| Quality Brands of Lincoln LLC | | 09/08/2020 | EFT | 390.00 | |
| General Ledger Entry | Interco CASH | 09/08/2020 | eft | 28,387.41 | |
| General Ledger Entry | Unknown AMEX Variance HCLN | 09/08/2020 | eft | 3.73 | |
| K&Z Distributing Co. | | 09/09/2020 | EFT | 276.00 | |

| | | | | |
|---|---|---|---|---:|
| fintech | | 09/09/2020 | EFT | 37.32 |
| OLO | | 09/09/2020 | EFT | 560.13 |
| General Ledger Entry | Interco CASH | 09/09/2020 | eft | 4,943.25 |
| General Ledger Entry | Unknown WORLDPAY Variance HCLN | 09/09/2020 | eft | 14.54 |
| Quality Brands of Lincoln LLC | | 09/09/2020 | EFT | 672.00 |
| General Ledger Entry | Unknown AMEX Variance HCLN | 09/10/2020 | eft | 1.30 |
| Republic National Dist | | 09/10/2020 | EFT | 57.00 |
| General Ledger Entry | Interco CASH | 09/10/2020 | eft | 3,206.44 |
| Quality Brands of Lincoln LLC | | 09/11/2020 | EFT | 806.00 |
| General Ledger Entry | Interco CASH | 09/11/2020 | eft | 2,998.10 |
| General Ledger Entry | Unknown AMEX Variance HCLN | 09/12/2020 | eft | 15.39 |
| General Ledger Entry | Unknown AMEX Variance HCLN | 09/14/2020 | eft | 0.64 |
| General Ledger Entry | Interco CASH | 09/14/2020 | eft | 22,794.51 |
| General Ledger Entry | Mercantile Monthly Bank Charges - P9 2020 | 09/15/2020 | eft | 92.35 |
| Quality Brands of Lincoln LLC | | 09/15/2020 | EFT | 199.00 |
| General Ledger Entry | Interco CASH | 09/15/2020 | eft | 7,674.64 |
| General Ledger Entry | Unknown AMEX Variance HCLN | 09/15/2020 | eft | 5.18 |
| Sterling/Glaziers Distributing | | 09/16/2020 | EFT | 30.34 |
| General Ledger Entry | Interco CASH | 09/16/2020 | eft | 3,948.55 |
| General Ledger Entry | Unknown AMEX Variance HCLN | 09/16/2020 | eft | 13.91 |
| General Ledger Entry | Unknown AMEX Variance HCLN | 09/16/2020 | eft | 1.20 |
| General Ledger Entry | Interco CASH | 09/17/2020 | eft | 4,258.25 |
| Quality Brands of Lincoln LLC | | 09/18/2020 | EFT | 278.00 |
| General Ledger Entry | Interco CASH | 09/18/2020 | eft | 3,685.29 |
| General Ledger Entry | Positive Solutions Support - Monthly Transaction P9 | 09/18/2020 | eft | 191.66 |
| Premier-Midwest Beverage Co. | | 09/18/2020 | EFT | 142.00 |
| Sterling/Glaziers Distributing | | 09/21/2020 | EFT | 223.00 |
| General Ledger Entry | Unknown AMEX Variance HCLN | 09/21/2020 | eft | 8.97 |
| General Ledger Entry | Unknown AMEX Variance HCLN | 09/21/2020 | eft | 8.60 |
| General Ledger Entry | Interco CASH | 09/21/2020 | eft | 13,410.06 |
| General Ledger Entry | 1140 Sales & Use Tax Payment | 09/21/2020 | | 11,358.63 |
| General Ledger Entry | 1140 Sales & Use Tax Payment | 09/21/2020 | | 25.00 |
| General Ledger Entry | Interco CASH | 09/22/2020 | eft | 8,316.33 |
| General Ledger Entry | Interco CASH | 09/23/2020 | eft | 2,955.11 |
| Sterling/Glaziers Distributing | | 09/23/2020 | EFT | 120.00 |
| General Ledger Entry | Unknown AMEX Variance HCLN | 09/23/2020 | eft | 4.63 |
| K&Z Distributing Co. | | 09/24/2020 | EFT | 1,148.00 |
| General Ledger Entry | Interco CASH | 09/24/2020 | eft | 2,682.93 |
| Quality Brands of Lincoln LLC | | 09/25/2020 | EFT | 962.00 |
| Johnson Brothers | | 09/25/2020 | EFT | 232.84 |
| General Ledger Entry | Interco CASH | 09/25/2020 | eft | 4,207.76 |
| General Ledger Entry | Unknown AMEX Variance HCLN | 09/25/2020 | eft | 2.47 |
| **Total Checks and Charges** | | | | **174,029.39**    0.00 |

5610 Byron Center Ave. SW
Wyoming, MI 49519

Return Service Requested

**Mercantile**
Bank of Michigan

07001

| | |
|---|---|
| Page: | **1 of 5** |
| Statement Date: | **09/30/2020** |
| Primary Account: | **XXXXXX9227** |
| Documents: | **0** |

Period: 08/31/20 to 09/30/20

HOPCAT - KALAMAZOO, LLC
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

E
<T> 30-0
0
0

MGMCSTMTN 201001-17459-0001

| COMMERCIAL ANALYSIS CHECKING ACCOUNT | | | | Account: XXXXXX9227 | |
|---|---|---|---|---|---|
| **Last Statement** | **Previous Balance** | **This Statement** | **Current Balance** | **Total Credits** | **Total Debits** |
| 08/31/20 | 0.00 | 09/30/20 | 0.00 | 294,905.46 (137) | 294,905.46 (63) |

## CREDITS

| Date | Description | Amount |
|---|---|---|
| 09/01 | Postmates Inc. 1160 Aug 3 St-D8q4d5a9e5u2 | 82.52 |
| 09/01 | American Express Settlement XXXXXX0286 | 445.58 |
| 09/01 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 458.64 |
| 09/01 | Doordash, Inc. 300 East W St-L9q6b8u4l8c9 | 1,619.06 |
| 09/01 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 5,401.90 |
| 09/02 | Postmates Inc. 1160 Aug 3 St-R2u9l6e9n6t3 | 52.88 |
| 09/02 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 220.19 |
| 09/02 | American Express Settlement XXXXXX0286 | 424.02 |
| 09/02 | Doordash, Inc. 300 East W St-H5x3w7t3t4e7 | 1,239.15 |
| 09/02 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 5,857.68 |
| 09/03 | Postmates Inc. 1160 Sep 1 St-D6d9v7c3x0m6 | 12.15 |
| 09/03 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 230.57 |
| 09/03 | American Express Settlement XXXXXX0286 | 263.09 |
| 09/03 | Doordash, Inc. 300 East W St-O8j4r4j8p3j9 | 1,193.65 |
| 09/03 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 4,568.15 |
| 09/04 | Postmates Inc. 1160 Sep 2 St-Y6u9e1v3n6y1 | 79.25 |
| 09/04 | American Express Settlement XXXXXX0286 | 308.46 |
| 09/04 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 317.96 |
| 09/04 | Doordash, Inc. 300 East W St-U2e5w9g1y8i2 | 1,199.81 |
| 09/04 | Transfer From Coml Analysis Ck Account | 1,206.82 |
| 09/04 | Grubhub Inc Aug Actvty          1ntbne5r | 1,359.79 |
| 09/08 | Postmates Inc. 1160 Sep 4 St-T8q5m9q2d6p0 | 15.61 |
| 09/08 | Postmates Inc. 1160 Sep 5 St-D7c6x7c5x1a8 | 65.65 |
| 09/08 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 219.18 |
| 09/08 | American Express Settlement XXXXXX0286 | 416.88 |
| 09/08 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 441.35 |
| 09/08 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 460.35 |
| 09/08 | American Express Settlement XXXXXX0286 | 558.85 |
| 09/08 | Doordash, Inc. 300 East W St-N2q4p4f3a6r8 | 603.28 |
| 09/08 | American Express Settlement XXXXXX0286 | 629.05 |
| 09/08 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 756.61 |
| 09/08 | Doordash, Inc. 300 East W St-Q6w6f0e8q1w8 | 2,366.88 |
| 09/08 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 7,309.83 |



HOPCAT - KALAMAZOO, LLC
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

Page: **2 of 5**
Statement Date: **09/30/2020**
Primary Account: **XXXXXX9227**

MGMCSTMTN 20\1001-17459-0002

## CREDITS  (Continued)

| Date | Description | Amount |
|------|-------------|-------:|
| 09/08 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 11,339.55 |
| 09/08 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 11,780.96 |
| 09/08 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 12,010.06 |
| 09/08 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 14,067.34 |
| 09/09 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 398.45 |
| 09/09 | American Express Settlement XXXXXX0286 | 474.63 |
| 09/09 | Doordash, Inc. 300 East W St-R4w1c2i7m3l7 | 879.01 |
| 09/09 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,640.91 |
| 09/10 | Postmates Inc. 1160 Sep 8 St-W4j7l0z2s6o2 | 46.85 |
| 09/10 | American Express Settlement XXXXXX0286 | 447.88 |
| 09/10 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 617.49 |
| 09/10 | Doordash, Inc. 300 East W St-U5e5b9k3j5z1 | 796.99 |
| 09/10 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 4,826.23 |
| 09/11 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 71.03 |
| 09/11 | Postmates Inc. 1160 Sep 9 St-Q2v6s8p0f8d2 | 120.83 |
| 09/11 | American Express Settlement XXXXXX0286 | 284.08 |
| 09/11 | Doordash, Inc. 300 East W St-T1r0n8a1d2u8 | 825.66 |
| 09/11 | Grubhub Inc Sep Actvty ntbne5r | 2,185.60 |
| 09/14 | Postmates Inc. 1160 Sep 1 St-E2i6q8r9l2k3 | 91.73 |
| 09/14 | Postmates Inc. 1160 Sep 1 St-D2d3i9v6j4n4 | 101.75 |
| 09/14 | Postmates Inc. 1160 Sep 1 St-G3y5a1f7y8y0 | 104.07 |
| 09/14 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 248.53 |
| 09/14 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 304.65 |
| 09/14 | American Express Settlement XXXXXX0286 | 324.92 |
| 09/14 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 366.56 |
| 09/14 | Doordash, Inc. 300 East W St-Z0u9t0q3y8q1 | 533.77 |
| 09/14 | American Express Settlement XXXXXX0286 | 1,730.76 |
| 09/14 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 5,329.23 |
| 09/14 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 6,900.10 |
| 09/14 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 8,536.96 |
| 09/14 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 12,711.84 |
| 09/15 | Postmates Inc. 1160 Sep 1 St-T1d1g1q7o2t9 | 95.96 |
| 09/15 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 491.47 |
| 09/15 | American Express Settlement XXXXXX0286 | 497.03 |
| 09/15 | Doordash, Inc. 300 East W St-F5f5s8w4w4u5 | 1,886.70 |
| 09/15 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,670.77 |
| 09/16 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 214.90 |
| 09/16 | American Express Settlement XXXXXX0286 | 224.41 |
| 09/16 | Doordash, Inc. 300 East W St-G7z3h7r7g7e9 | 912.84 |
| 09/16 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 4,631.14 |
| 09/17 | American Express Settlement XXXXXX0286 | 66.66 |
| 09/17 | Postmates Inc. 1160 Sep 1 St-Z5s3q6a0k1w5 | 70.17 |
| 09/17 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 232.73 |
| 09/17 | Doordash, Inc. 300 East W St-C0k2t8i2p2o0 | 1,442.06 |
| 09/18 | Postmates Inc. 1160 Sep 1 St-Z6j3i6h5u9d3 | 28.51 |
| 09/18 | American Express Settlement XXXXXX0286 | 248.05 |
| 09/18 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 254.66 |
| 09/18 | Doordash, Inc. 300 East W St-A4t2p7z5y9k8 | 1,099.13 |
| 09/18 | Grubhub Inc Sep Actvty ntbne5r | 1,269.03 |
| 09/18 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 5,808.34 |
| 09/21 | Postmates Inc. 1160 Sep 1 St-O1t9z3z3m4j6 | 13.25 |
| 09/21 | Postmates Inc. 1160 Sep 1 St-J1s0i6n9p9s5 | 118.42 |
| 09/21 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 159.48 |
| 09/21 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 263.23 |
| 09/21 | American Express Settlement XXXXXX0286 | 398.99 |
| 09/21 | Doordash, Inc. 300 East W St-N4q9o5a2e9z0 | 641.13 |
| 09/21 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 653.42 |
| 09/21 | American Express Settlement XXXXXX0286 | 1,610.79 |
| 09/21 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 5,773.32 |



HOPCAT - KALAMAZOO, LLC
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

| | |
|---|---|
| Page: | **3 of 5** |
| Statement Date: | **09/30/2020** |
| Primary Account: | **XXXXXX9227** |

MGMCSTMTN 201001-17459-0003

## CREDITS  (Continued)

| Date | Description | Amount |
|---|---|---|
| 09/21 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 9,909.68 |
| 09/21 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 11,296.21 |
| 09/21 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 13,816.91 |
| 09/22 | Postmates Inc. 1160 Sep 2 St-R4l5b2r9u8o9 | 147.47 |
| 09/22 | American Express Settlement XXXXXX0286 | 482.19 |
| 09/22 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 596.38 |
| 09/22 | Doordash, Inc. 300 East W St-Q8y9t9f5q2f0 | 2,180.40 |
| 09/22 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 5,869.14 |
| 09/23 | Postmates Inc. 1160 Sep 2 St-U2z3v6x7u3j9 | 93.52 |
| 09/23 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 347.13 |
| 09/23 | American Express Settlement XXXXXX0286 | 402.04 |
| 09/23 | Doordash, Inc. 300 East W St-M4d1k4q7p7y0 | 1,359.10 |
| 09/23 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 1,875.06 |
| 09/24 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 103.74 |
| 09/24 | American Express Settlement XXXXXX0286 | 351.15 |
| 09/24 | Doordash, Inc. 300 East W St-C0h5p9j7c3h3 | 939.96 |
| 09/24 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 5,382.25 |
| 09/25 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 65.46 |
| 09/25 | American Express Settlement XXXXXX0286 | 403.42 |
| 09/25 | Grubhub Inc Sep Actvty 20092523ntbne5r | 845.41 |
| 09/25 | Doordash, Inc. 300 East W St-G4y1r3u8p6r1 | 1,144.06 |
| 09/25 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 5,649.77 |
| 09/28 | Postmates Inc. 1160 Sep 2 St-E6q9s9d9v4n6 | 78.58 |
| 09/28 | Postmates Inc. 1160 Sep 2 St-I3a4s0t3t7u8 | 92.50 |
| 09/28 | Postmates Inc. 1160 Sep 2 St-X3t8m9c7r5y4 | 116.11 |
| 09/28 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 323.86 |
| 09/28 | American Express Settlement XXXXXX0286 | 427.61 |
| 09/28 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 484.95 |
| 09/28 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 599.16 |
| 09/28 | Doordash, Inc. 300 East W St-P3q9g4m7d8e3 | 815.80 |
| 09/28 | American Express Settlement XXXXXX0286 | 1,295.54 |
| 09/28 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 8,176.99 |
| 09/28 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 10,132.84 |
| 09/28 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 12,349.67 |
| 09/29 | Postmates Inc. 1160 Sep 2 St-S5v1v1k7l8f4 | 87.15 |
| 09/29 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 433.96 |
| 09/29 | American Express Settlement XXXXXX0286 | 435.09 |
| 09/29 | Doordash, Inc. 300 East W St-H2j9p5t4r0v7 | 1,739.39 |
| 09/29 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 4,833.51 |
| 09/29 | Transfer From Coml Analysis Ck Account | 6,197.82 |
| 09/30 | Postmates Inc. 1160 Sep 2 St-T2r2j9j2z1q1 | 29.80 |
| 09/30 | American Express Settlement XXXXXX0286 | 334.57 |
| 09/30 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 698.41 |
| 09/30 | Doordash, Inc. 300 East W St-Q3e1w8e2u4a7 | 1,117.73 |
| 09/30 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 5,584.12 |

## CHECKS

| Date | Check No | Amount | Date | Check No | Amount | Date | Check No | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/29 | 10043 | 13,726.92 | | | | | | |

* Indicates a Gap in Check Number Sequence



HOPCAT - KALAMAZOO, LLC
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

Page:                        **4 of 5**
Statement Date:      **09/30/2020**
Primary Account:     **XXXXXX9227**

MGMCSTMTN 201001-17459-0004

## DEBITS

| Date | Description | | Amount |
|------|-------------|---|-------:|
| 09/01 | I.h.s. Dist. Co. Fintecheft XX-XXX8992 | | 120.00 |
| 09/01 | Restaurant Equip Cons Coll | | 439.90 |
| 09/01 | Transfer To Coml Analysis Ck Account | | 7,447.80 |
| 09/02 | State Of Michnws Liquorsale #xxxxx4008 | | 201.89 |
| 09/02 | Transfer To Coml Analysis Ck Account | | 7,592.03 |
| 09/03 | State Of Michgwl Liquorsale #xxxxx2289 | | 165.63 |
| 09/03 | M4 C.i.c, Llc Fintecheft XX-XXX8992 | | 320.00 |
| 09/03 | West Side Beer D Fintecheft XX-XXX8992 | | 388.50 |
| 09/03 | Transfer To Coml Analysis Ck Account | | 5,393.48 |
| 09/04 | Comb. Exc. Worldpay Worldpay Comb. Exc. | Hop | 1.37 |
| 09/04 | Henry A. Fox Sal Fintecheft XX-XXX8992 | | 241.00 |
| 09/04 | Mthchgs Worldpay Merch Bankcard | Hopcat Kalamazoo 2 - Ecom | 285.82 |
| 09/04 | Mthchgs Worldpay Merch Bankcard | Hopcat - Kalamazoo | 3,943.90 |
| 09/08 | Comb. Exc. Worldpay Worldpay Comb. Exc. | Hop | 40.12 |
| 09/08 | Imperial Beverag Fintecheft XX-XXX8992 | | 686.30 |
| 09/08 | Alliance Beverag Fintecheft XX-XXX8992 | | 1,129.00 |
| 09/08 | Transfer To Coml Analysis Ck Account | | 61,186.01 |
| 09/09 | Fintech.net Fintecheft XX-XXX8992 | | 37.32 |
| 09/09 | I.h.s. Dist. Co. Fintecheft XX-XXX8992 | | 120.00 |
| 09/09 | Olo - Help@olo.c Purchase Denise Willison | | 650.67 |
| 09/09 | Transfer To Coml Analysis Ck Account | | 4,585.01 |
| 09/10 | State Of Michnws Liquorsale #xxxxx5960 | | 332.19 |
| 09/10 | West Side Beer D Fintecheft XX-XXX8992 | | 629.30 |
| 09/10 | Transfer To Coml Analysis Ck Account | | 5,773.95 |
| 09/11 | State Of Michgwl Liquorsale #xxxxx3012 | | 193.80 |
| 09/11 | Henry A. Fox Sal Fintecheft XX-XXX8992 | | 410.00 |
| 09/11 | Transfer To Coml Analysis Ck Account | | 2,883.40 |
| 09/14 | Comb. Exc. Worldpay Worldpay Comb. Exc. | Hop | 81.72 |
| 09/14 | Alliance Beverag Fintecheft XX-XXX8992 | | 699.15 |
| 09/14 | Imperial Beverag Fintecheft XX-XXX8992 | | 763.00 |
| 09/14 | Transfer To Coml Analysis Ck Account | | 35,741.00 |
| 09/15 | Commercial Service Charge | | 42.82 |
| 09/15 | Transfer To Coml Analysis Ck Account | | 6,599.11 |
| 09/16 | Imperial Beverag Fintecheft XX-XXX8992 | | 143.90 |
| 09/16 | State Of Michnws Liquorsale #xxxxx5523 | | 412.89 |
| 09/16 | Transfer To Coml Analysis Ck Account | | 5,426.50 |
| 09/17 | West Side Beer D Fintecheft XX-XXX8992 | | 239.00 |
| 09/17 | State Of Michgwl Liquorsale #xxxxx0309 | | 255.50 |
| 09/17 | Transfer To Coml Analysis Ck Account | | 442.12 |
| 09/17 | Red Tap Draught Sale | | 875.00 |
| 09/18 | Henry A. Fox Sal Fintecheft XX-XXX8992 | | 253.00 |
| 09/18 | Positive Solutio Support | | 573.50 |
| 09/18 | Imperial Beverag Fintecheft XX-XXX8992 | | 2,358.90 |
| 09/18 | Transfer To Coml Analysis Ck Account | | 5,522.32 |
| 09/21 | Alliance Beverag Fintecheft XX-XXX8992 | | 1,255.00 |
| 09/21 | Transfer To Coml Analysis Ck Account | | 43,399.83 |
| 09/22 | West Side Beer D Fintecheft XX-XXX8992 | | 393.90 |
| 09/22 | Imperial Beverag Fintecheft XX-XXX8992 | | 434.00 |
| 09/22 | Transfer To Coml Analysis Ck Account | | 8,447.68 |
| 09/23 | State Of Michnws Liquorsale #xxxxx4339 | | 652.36 |
| 09/23 | Transfer To Coml Analysis Ck Account | | 3,424.49 |
| 09/24 | Alliance Beverag Fintecheft XX-XXX8992 | | 69.00 |
| 09/24 | State Of Michgwl Liquorsale #xxxxx6754 | | 208.78 |
| 09/24 | West Side Beer D Fintecheft XX-XXX8992 | | 438.00 |
| 09/24 | Imperial Beverag Fintecheft XX-XXX8992 | | 1,160.85 |
| 09/24 | Transfer To Coml Analysis Ck Account | | 4,900.47 |
| 09/25 | Henry A. Fox Sal Fintecheft XX-XXX8992 | | 158.00 |
| 09/25 | Transfer To Coml Analysis Ck Account | | 7,950.12 |
| 09/28 | Alliance Beverag Fintecheft XX-XXX8992 | | 855.00 |

HOPCAT - KALAMAZOO, LLC
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

Page:                    **5 of 5**
Statement Date:          **09/30/2020**
Primary Account:         **XXXXXX9227**

## DEBITS  (Continued)

| Date | Description | Amount |
|------|-------------|--------|
| 09/28 | Transfer To Coml Analysis Ck Account ▮▮▮▮ | 34,038.61 |
| 09/30 | State Of Michnws Liquorsale #xxxxx0161 | 216.82 |
| 09/30 | Transfer To Coml Analysis Ck Account ▮▮▮▮ | 7,547.81 |

## DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 09/01 | | 09/11 | | 09/22 | |
| 09/02 | | 09/14 | | 09/23 | |
| 09/03 | | 09/15 | | 09/24 | |
| 09/04 | | 09/16 | | 09/25 | |
| 09/08 | | 09/17 | | 09/28 | |
| 09/09 | | 09/18 | | 09/29 | |
| 09/10 | | 09/21 | | 09/30 | |

## BarFly Ventures
## Reconciliation Report
### As Of 09/27/2020
### Account: HC Kalamazoo Merc Checking Account

| | |
|---|---:|
| **Statement Ending Balance** | 0.00 |
| **Deposits in Transit** | 38,407.43 |
| **Outstanding Checks and Charges** | -13,726.92 |
| **Adjusted Bank Balance** | 24,680.51 |
| | |
| **Book Balance** | 24,680.51 |
| **Adjustments\*** | 0.00 |
| **Adjusted Book Balance** | 24,680.51 |

**Total Checks and Charges Cleared**     283,000.25 **Total Deposits Cleared**     283,000.25

# Deposits

| Name | Memo | Date | Doc No | Cleared | In Transit |
|---|---|---|---|---:|---:|
| General Ledger Entry | AMEX | 08/13/2020 | | | 515.91 |
| General Ledger Entry | GFS ▮▮▮▮ HCKZ | 08/14/2020 | | | 11.75 |
| General Ledger Entry | AMEX | 08/20/2020 | | 880.10 | |
| General Ledger Entry | AMEX | 08/23/2020 | | | 589.16 |
| General Ledger Entry | AMEX | 08/24/2020 | | 478.33 | |
| General Ledger Entry | AMEX | 08/25/2020 | | | 593.94 |
| General Ledger Entry | AMEX | 08/26/2020 | | 230.94 | |
| General Ledger Entry | AMEX | 08/27/2020 | | | 452.11 |
| General Ledger Entry | AMEX | 08/28/2020 | | 1,171.45 | |
| General Ledger Entry | WORLDPAY | 08/28/2020 | | 13,984.18 | |
| General Ledger Entry | AMEX | 08/29/2020 | | 541.93 | |
| General Ledger Entry | WORLDPAY | 08/29/2020 | | 16,382.77 | |
| General Ledger Entry | WORLDPAY | 08/30/2020 | | 9,613.89 | |
| General Ledger Entry | AMEX | 08/31/2020 | | 439.16 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/31/2020 | | 230.57 | |
| General Ledger Entry | DoorDash Sales HCKZ 08.31.20 | 08/31/2020 | | 531.71 | |
| General Ledger Entry | Postmates Sales HCKZ 08.31.20 | 08/31/2020 | | 64.76 | |
| General Ledger Entry | Postmates Sales HCKZ 08.31.20 | 08/31/2020 | | 248.67 | |
| General Ledger Entry | WORLDPAY | 08/31/2020 | | 5,401.90 | |
| General Ledger Entry | Postmates Sales HCKZ 08.31.20 | 08/31/2020 | | 156.44 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCKZ | 09/01/2020 | eft | 5.60 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCKZ | 09/01/2020 | eft | 6.83 | |
| General Ledger Entry | Unknown AMEX Variance HCKZ | 09/01/2020 | eft | 1.85 | |

| | | | | | |
|---|---|---|---|---|---|
| General Ledger Entry | DoorDash Sales HCKZ 09.01.20 | 09/01/2020 | | 1,619.06 | |
| General Ledger Entry | Postmates Sales HCKZ 09.01.20 | 09/01/2020 | | 82.52 | |
| General Ledger Entry | AMEX | 09/01/2020 | | 271.75 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/01/2020 | | 254.59 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 09/01/2020 | | 63.37 | |
| General Ledger Entry | WORLDPAY | 09/01/2020 | | 5,857.68 | |
| General Ledger Entry | Unknown AMEX Variance HCKZ | 09/02/2020 | eft | 2.56 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCKZ | 09/02/2020 | eft | 2.09 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/02/2020 | | 219.18 | |
| General Ledger Entry | WORLDPAY | 09/02/2020 | | 4,568.15 | |
| General Ledger Entry | AMEX | 09/02/2020 | | 318.87 | |
| General Ledger Entry | Postmates Sales HCKZ 09.02.20 | 09/02/2020 | | 52.88 | |
| General Ledger Entry | DoorDash Sales HCKZ 09.02.20 | 09/02/2020 | | 1,239.15 | |
| General Ledger Entry | CASH DEPOSIT HCKZ | 09/02/2020 | | | 739.37 |
| General Ledger Entry | Unknown WORLDPAY Variance HCKZ | 09/03/2020 | eft | 6.64 | |
| General Ledger Entry | Unknown AMEX Variance HCKZ | 09/03/2020 | eft | 6.99 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCKZ | 09/03/2020 | eft | 5.76 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCKZ | 09/03/2020 | eft | 1.96 | |
| General Ledger Entry | DoorDash Sales HCKZ 09.03.20 | 09/03/2020 | | 1,193.65 | |
| General Ledger Entry | Postmates Sales HCKZ 09.03.20 | 09/03/2020 | | 12.15 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/03/2020 | | 441.35 | |
| General Ledger Entry | AMEX | 09/03/2020 | | 431.11 | |
| General Ledger Entry | WORLDPAY | 09/03/2020 | | 7,309.83 | |
| General Ledger Entry | Interco CASH | 09/04/2020 | eft | 1,206.82 | |
| General Ledger Entry | Postmates Sales HCKZ 09.04.20 | 09/04/2020 | | 79.25 | |
| General Ledger Entry | DoorDash Sales HCKZ 09.04.20 | 09/04/2020 | | 1,199.81 | |
| General Ledger Entry | AMEX | 09/04/2020 | | 443.02 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/04/2020 | | 756.61 | |
| General Ledger Entry | WORLDPAY | 09/04/2020 | | 11,339.55 | |
| General Ledger Entry | GRUBHUB Sales HCKZ 09.04.20 | 09/04/2020 | | 1,359.79 | |
| General Ledger Entry | WORLDPAY | 09/05/2020 | | 14,067.34 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/05/2020 | | 460.35 | |
| General Ledger Entry | AMEX | 09/05/2020 | | 207.13 | |
| General Ledger Entry | WORLDPAY | 09/06/2020 | | 12,010.06 | |
| General Ledger Entry | AMEX | 09/06/2020 | | | 575.38 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/06/2020 | | 490.53 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/07/2020 | | 617.49 | |
| General Ledger Entry | AMEX | 09/07/2020 | | | 490.67 |
| General Ledger Entry | WORLDPAY | 09/07/2020 | | 11,780.96 | |
| General Ledger Entry | Unknown AMEX Variance HCKZ | 09/08/2020 | eft | 16.92 | |
| General Ledger Entry | Postmates Sales HCKZ 09.08.20 | 09/08/2020 | | 65.65 | |
| General Ledger Entry | Postmates Sales HCKZ 09.08.20 | 09/08/2020 | | 15.61 | |
| General Ledger Entry | DoorDash Sales HCKZ 09.08.20 | 09/08/2020 | | 603.28 | |
| General Ledger Entry | DoorDash Sales HCKZ 09.08.20 | 09/08/2020 | | 2,366.88 | |

| | | | | | |
|---|---|---|---|---|---|
| General Ledger Entry | WORLDPAY | 09/08/2020 | | 3,640.91 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/08/2020 | | 97.10 | |
| General Ledger Entry | AMEX | 09/08/2020 | | | 462.91 |
| General Ledger Entry | Unknown AMEX Variance HCKZ | 09/09/2020 | eft | 0.81 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 09/09/2020 | | 58.97 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/09/2020 | | 245.68 | |
| General Ledger Entry | AMEX | 09/09/2020 | | 293.58 | |
| General Ledger Entry | DoorDash Sales HCKZ 09.09.20 | 09/09/2020 | | 879.01 | |
| General Ledger Entry | WORLDPAY | 09/09/2020 | | 4,826.23 | |
| General Ledger Entry | Unknown AMEX Variance HCKZ | 09/10/2020 | eft | 12.12 | |
| General Ledger Entry | AMEX | 09/10/2020 | | 336.00 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/10/2020 | | 197.12 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 09/10/2020 | | 51.41 | |
| General Ledger Entry | WORLDPAY | 09/10/2020 | | 5,329.23 | |
| General Ledger Entry | DoorDash Sales HCKZ 09.10.20 | 09/10/2020 | | 796.99 | |
| General Ledger Entry | Postmates Sales HCKZ 09.10.20 | 09/10/2020 | | 46.85 | |
| General Ledger Entry | Postmates Sales HCKZ 09.11.20 | 09/11/2020 | | 120.83 | |
| General Ledger Entry | GRUBHUB Sales HCKZ 09.11.20 | 09/11/2020 | | 2,185.60 | |
| General Ledger Entry | AMEX | 09/11/2020 | | 923.63 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/11/2020 | | 408.40 | |
| General Ledger Entry | WORLDPAY | 09/11/2020 | | 8,536.96 | |
| General Ledger Entry | DoorDash Sales HCKZ 09.11.20 | 09/11/2020 | | 825.66 | |
| General Ledger Entry | AMEX | 09/12/2020 | | | 864.97 |
| General Ledger Entry | WORLDPAY | 09/12/2020 | | 12,711.84 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/12/2020 | | 491.47 | |
| General Ledger Entry | WORLDPAY | 09/13/2020 | | 6,900.10 | |
| General Ledger Entry | AMEX | 09/13/2020 | | | 514.21 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/13/2020 | | 245.19 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCKZ | 09/14/2020 | eft | 2.85 | |
| General Ledger Entry | Unknown AMEX Variance HCKZ | 09/14/2020 | eft | 13.94 | |
| General Ledger Entry | DoorDash Sales HCKZ 09.14.20 | 09/14/2020 | | 533.77 | |
| General Ledger Entry | Postmates Sales HCKZ 09.14.20 | 09/14/2020 | | 91.73 | |
| General Ledger Entry | Postmates Sales HCKZ 09.14.20 | 09/14/2020 | | 101.75 | |
| General Ledger Entry | Postmates Sales HCKZ 09.14.20 | 09/14/2020 | | 104.07 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/14/2020 | | 232.73 | |
| General Ledger Entry | WORLDPAY | 09/14/2020 | | 3,670.77 | |
| General Ledger Entry | AMEX | 09/14/2020 | | 231.56 | |
| General Ledger Entry | AMEX | 09/15/2020 | | 68.94 | |
| General Ledger Entry | WORLDPAY | 09/15/2020 | | 4,631.14 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/15/2020 | | 252.01 | |
| General Ledger Entry | DoorDash Sales HCKZ 09.15.20 | 09/15/2020 | | 1,886.70 | |
| General Ledger Entry | Unknown AMEX Variance HCKZ | 09/16/2020 | eft | 12.33 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCKZ | 09/16/2020 | eft | 2.78 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCKZ | 09/16/2020 | eft | 2.09 | |

| | | | | | |
|---|---|---|---|---|---|
| General Ledger Entry | WORLDPAY | 09/16/2020 | | 5,808.34 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/16/2020 | | 159.48 | |
| General Ledger Entry | AMEX | 09/16/2020 | | 256.10 | |
| General Ledger Entry | CASH DEPOSIT HCKZ | 09/16/2020 | | | 572.00 |
| General Ledger Entry | DoorDash Sales HCKZ 09.16.20 | 09/16/2020 | | 912.84 | |
| General Ledger Entry | Postmates Sales HCKZ 09.16.20 | 09/16/2020 | | 95.96 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCKZ | 09/17/2020 | eft | 7.77 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCKZ | 09/17/2020 | eft | 11.07 | |
| General Ledger Entry | Unknown AMEX Variance HCKZ | 09/17/2020 | eft | 15.25 | |
| General Ledger Entry | Unknown AMEX Variance HCKZ | 09/17/2020 | eft | 2.86 | |
| General Ledger Entry | WORLDPAY | 09/17/2020 | | 5,773.32 | |
| General Ledger Entry | AMEX | 09/17/2020 | | 411.36 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/17/2020 | | 263.23 | |
| General Ledger Entry | DoorDash Sales HCKZ 09.17.20 | 09/17/2020 | | 1,442.06 | |
| General Ledger Entry | Postmates Sales HCKZ 09.17.20 | 09/17/2020 | | 70.17 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCKZ | 09/18/2020 | eft | 0.07 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 09/18/2020 | | 24.12 | |
| General Ledger Entry | WORLDPAY | 09/18/2020 | | 11,296.21 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/18/2020 | | 647.06 | |
| General Ledger Entry | GRUBHUB Sales HCKZ 09.18.20 | 09/18/2020 | | 1,269.03 | |
| General Ledger Entry | Postmates Sales HCKZ 09.18.20 | 09/18/2020 | | 28.51 | |
| General Ledger Entry | AMEX | 09/18/2020 | | | 826.28 |
| General Ledger Entry | DoorDash Sales HCKZ 09.18.20 | 09/18/2020 | | 1,099.13 | |
| General Ledger Entry | WORLDPAY | 09/19/2020 | | 13,816.91 | |
| General Ledger Entry | AMEX | 09/19/2020 | | 838.54 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/19/2020 | | 596.38 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/20/2020 | | 347.13 | |
| General Ledger Entry | WORLDPAY | 09/20/2020 | | 9,909.68 | |
| General Ledger Entry | AMEX | 09/20/2020 | | 498.00 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCKZ | 09/21/2020 | eft | 2.71 | |
| General Ledger Entry | AMEX | 09/21/2020 | | 416.07 | |
| General Ledger Entry | WORLDPAY | 09/21/2020 | | 5,869.14 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/21/2020 | | 147.73 | |
| General Ledger Entry | Postmates Sales HCKZ 09.21.20 | 09/21/2020 | | 118.42 | |
| General Ledger Entry | Postmates Sales HCKZ 09.21.20 | 09/21/2020 | | 13.25 | |
| General Ledger Entry | DoorDash Sales HCKZ 09.21.20 | 09/21/2020 | | 641.13 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/22/2020 | | 118.99 | |
| General Ledger Entry | WORLDPAY | 09/22/2020 | | 1,875.06 | |
| General Ledger Entry | AMEX | 09/22/2020 | | 363.78 | |
| General Ledger Entry | Postmates Sales HCKZ 09.22.20 | 09/22/2020 | | 147.47 | |
| General Ledger Entry | DoorDash Sales HCKZ 09.22.20 | 09/22/2020 | | 2,180.40 | |
| General Ledger Entry | Unknown AMEX Variance HCKZ | 09/23/2020 | eft | 3.79 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/23/2020 | | 323.86 | |
| General Ledger Entry | AMEX | 09/23/2020 | | 417.42 | |

| | | | | | |
|---|---|---|---|---|---|
| General Ledger Entry | Postmates Sales HCKZ 09.23.20 | 09/23/2020 | 93.52 | |
| General Ledger Entry | WORLDPAY | 09/23/2020 | 5,382.25 | |
| General Ledger Entry | DoorDash Sales HCKZ 09.23.20 | 09/23/2020 | 1,359.10 | |
| General Ledger Entry | DoorDash Sales HCKZ 09.24.20 | 09/24/2020 | 939.96 | |
| General Ledger Entry | WORLDPAY | 09/24/2020 | 5,649.77 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 09/24/2020 | 59.89 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/24/2020 | | 539.27 |
| General Ledger Entry | AMEX | 09/24/2020 | 441.29 | |
| General Ledger Entry | GRUBHUB Sales HCKZ 09.25.20 | 09/25/2020 | 845.41 | |
| General Ledger Entry | DoorDash Sales HCKZ 09.25.20 | 09/25/2020 | 1,144.06 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/25/2020 | 484.95 | |
| General Ledger Entry | WORLDPAY | 09/25/2020 | | 10,132.84 |
| General Ledger Entry | AMEX | 09/25/2020 | 699.83 | |
| General Ledger Entry | WORLDPAY | 09/26/2020 | | 12,349.67 |
| General Ledger Entry | AMEX | 09/26/2020 | 638.60 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/26/2020 | 453.04 | |
| General Ledger Entry | WORLDPAY | 09/27/2020 | | 8,176.99 |
| General Ledger Entry | AMEX | 09/27/2020 | 450.10 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 09/27/2020 | 47.70 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/27/2020 | 650.71 | |
| **Total Deposits** | | | **283,000.25** | **38,407.43** |

## Checks and Charges

| Name | Memo | Date | Check No | Cleared | Outstanding |
|---|---|---|---|---|---|
| Alliance Beverage Distributing LLC | | 08/31/2020 | EFT | 891.00 | |
| General Ledger Entry | Interco CASH | 08/31/2020 | eft | 43,383.55 | |
| Ice Town | | 09/01/2020 | EFT | 439.90 | |
| IHS Distributing | | 09/01/2020 | EFT | 120.00 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCKZ | 09/01/2020 | eft | 9.00 | |
| General Ledger Entry | Interco CASH | 09/01/2020 | eft | 7,447.80 | |
| State of Michigan - MLCC | | 09/02/2020 | EFT | 201.89 | |
| General Ledger Entry | Unknown AMEX Variance HCKZ | 09/02/2020 | eft | 7.09 | |
| General Ledger Entry | Interco CASH | 09/02/2020 | eft | 7,592.03 | |
| General Ledger Entry | Unknown AMEX Variance HCKZ | 09/02/2020 | eft | 1.51 | |
| West Side Beer Distributing | | 09/03/2020 | EFT | 388.50 | |
| M4 C.I.C. LLC | | 09/03/2020 | EFT | 320.00 | |
| State of Michigan - MLCC | | 09/03/2020 | EFT | 165.63 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCKZ | 09/03/2020 | eft | 1.05 | |
| General Ledger Entry | Interco CASH | 09/03/2020 | eft | 5,393.48 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCKZ | 09/04/2020 | eft | 0.91 | |
| General Ledger Entry | WorldPay Monthly Charges - P9 2020 | 09/04/2020 | eft | 285.82 | |
| General Ledger Entry | WorldPay Monthly Charges - P9 2020 | 09/04/2020 | eft | 3,943.90 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCKZ | 09/04/2020 | eft | 1.37 | |
| Henry A. Fox Sales Co. | | 09/04/2020 | EFT | 241.00 | |

| | | | | | |
|---|---|---|---|---|---:|
| General Ledger Entry | Unknown AMEX Variance HCKZ | | 09/07/2020 | eft | 15.40 |
| General Ledger Entry | Unknown AMEX Variance HCKZ | | 09/08/2020 | eft | 9.55 |
| Imperial Beverage | | | 09/08/2020 | EFT | 686.30 |
| Alliance Beverage Distributing LLC | | | 09/08/2020 | EFT | 1,129.00 |
| General Ledger Entry | Interco CASH | | 09/08/2020 | eft | 61,186.01 |
| fintech | | | 09/09/2020 | EFT | 37.32 |
| OLO | | | 09/09/2020 | EFT | 650.67 |
| General Ledger Entry | Interco CASH | | 09/09/2020 | eft | 4,585.01 |
| General Ledger Entry | Unknown WORLDPAY Variance HCKZ | | 09/09/2020 | eft | 81.72 |
| IHS Distributing | | | 09/09/2020 | EFT | 120.00 |
| General Ledger Entry | Unknown WORLDPAY Variance HCKZ | | 09/09/2020 | eft | 9.95 |
| State of Michigan - MLCC | | | 09/10/2020 | EFT | 332.19 |
| General Ledger Entry | Interco CASH | | 09/10/2020 | eft | 5,773.95 |
| General Ledger Entry | Unknown AMEX Variance HCKZ | | 09/10/2020 | eft | 3.70 |
| General Ledger Entry | Unknown AMEX Variance HCKZ | | 09/10/2020 | eft | 2.22 |
| West Side Beer Distributing | | | 09/10/2020 | EFT | 629.30 |
| Henry A. Fox Sales Co. | | | 09/11/2020 | EFT | 410.00 |
| General Ledger Entry | Interco CASH | | 09/11/2020 | eft | 2,883.40 |
| State of Michigan - MLCC | | | 09/11/2020 | EFT | 193.80 |
| General Ledger Entry | Unknown WORLDPAY Variance HCKZ | | 09/12/2020 | eft | 40.12 |
| Imperial Beverage | | | 09/14/2020 | EFT | 763.00 |
| Alliance Beverage Distributing LLC | | | 09/14/2020 | EFT | 699.15 |
| General Ledger Entry | Interco CASH | | 09/14/2020 | eft | 35,741.00 |
| General Ledger Entry | Interco CASH | | 09/15/2020 | eft | 6,599.11 |
| General Ledger Entry | Mercantile Monthly Bank Charges - P9 2020 | | 09/15/2020 | eft | 42.82 |
| State of Michigan - MLCC | | | 09/16/2020 | EFT | 412.89 |
| Imperial Beverage | | | 09/16/2020 | EFT | 143.90 |
| General Ledger Entry | Unknown AMEX Variance HCKZ | | 09/16/2020 | eft | 0.97 |
| General Ledger Entry | Interco CASH | | 09/16/2020 | eft | 5,426.50 |
| Red Tap Solutions | | | 09/17/2020 | EFT | 875.00 |
| State of Michigan - MLCC | | | 09/17/2020 | EFT | 255.50 |
| West Side Beer Distributing | | | 09/17/2020 | EFT | 239.00 |
| General Ledger Entry | Interco CASH | | 09/17/2020 | eft | 442.12 |
| General Ledger Entry | Unknown AMEX Variance HCKZ | | 09/17/2020 | eft | 6.53 |
| Michigan Dept of Treasury | | | 09/17/2020 | 10043 | 13,726.92 |
| Imperial Beverage | | | 09/18/2020 | EFT | 2,358.90 |
| Henry A. Fox Sales Co. | | | 09/18/2020 | EFT | 253.00 |
| General Ledger Entry | Interco CASH | | 09/18/2020 | eft | 5,522.32 |
| General Ledger Entry | Positive Solutions Support - Monthly Transact on P | | 09/18/2020 | eft | 573.50 |
| Alliance Beverage Distributing LLC | | | 09/21/2020 | EFT | 1,255.00 |
| General Ledger Entry | Unknown AMEX Variance HCKZ | | 09/21/2020 | eft | 12.37 |
| General Ledger Entry | Unknown AMEX Variance HCKZ | | 09/21/2020 | eft | 12.67 |
| General Ledger Entry | Interco CASH | | 09/21/2020 | eft | 43,399.83 |
| Imperial Beverage | | | 09/22/2020 | EFT | 434.00 |

| | | | | | |
|---|---|---|---|---|---|
| West Side Beer Distributing | | 09/22/2020 | EFT | 393.90 | |
| General Ledger Entry | Interco CASH | 09/22/2020 | eft | 8,447.68 | |
| General Ledger Entry | Unknown AMEX Variance HCKZ | 09/22/2020 | eft | 8.34 | |
| State of Michigan - MLCC | | 09/23/2020 | EFT | 652.36 | |
| General Ledger Entry | Interco CASH | 09/23/2020 | eft | 3,424.49 | |
| West Side Beer Distributing | | 09/24/2020 | EFT | 438.00 | |
| General Ledger Entry | Interco CASH | 09/24/2020 | eft | 4,900.47 | |
| State of Michigan - MLCC | | 09/24/2020 | EFT | 208.78 | |
| Alliance Beverage Distributing LLC | | 09/24/2020 | EFT | 69.00 | |
| Imperial Beverage | | 09/24/2020 | EFT | 1,160.85 | |
| General Ledger Entry | Unknown AMEX Variance HCKZ | 09/24/2020 | eft | 66.27 | |
| General Ledger Entry | Unknown AMEX Variance HCKZ | 09/25/2020 | eft | 37.87 | |
| Henry A. Fox Sales Co. | | 09/25/2020 | EFT | 158.00 | |
| General Ledger Entry | Interco CASH | 09/25/2020 | eft | 7,950.12 | |
| **Total Checks and Charges** | | | | 283,000.25 | 13,726.92 |