5610 Byron Center Ave. SW
Wyoming, MI 49519

Return Service Requested

**Mercantile**
Bank of Michigan

07001

| | |
|---|---|
| Page: | **1 of 1** |
| Statement Date: | **09/30/2020** |
| Primary Account: | **XXXXXX8664** |
| Documents: | **0** |

Period: 08/31/20 to 09/30/20

HOPCAT-MINNEAPOLIS, LLC
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

E
<T> 30-0
0
0

## COMMERCIAL ANALYSIS CHECKING ACCOUNT — Account: XXXXXX8664

| Last Statement | Previous Balance | This Statement | Current Balance | Total Credits | Total Debits |
|---|---|---|---|---|---|
| 08/31/20 | 0.00 | 09/30/20 | 0.00 | 142.75 (3) | 142.75 (3) |

### CREDITS

| Date | Description | Amount |
|---|---|---|
| 09/04 | Transfer From Coml Analysis Ck Account ▉ | 57.95 |
| 09/08 | Transfer From Coml Analysis Ck Account ▉ | 17.50 |
| 09/15 | Transfer From Coml Analysis Ck Account ▉ | 67.30 |

### DEBITS

| Date | Description | Amount |
|---|---|---|
| 09/04 | Mthchgs Worldpay Merch Bankcard ▉ Hopcat Minny | 57.95 |
| 09/08 | Billng Vantiv_intg_pymt Merch Bankcard ▉ Hopcat Minneapolis | 17.50 |
| 09/15 | Commercial Service Charge | 67.30 |

### DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 09/04 | | 09/08 | | 09/15 | |

MGMCSTMTN 201001-18210-0001

## BarFly Ventures
## Reconciliation Report
### As Of 09/27/2020
**Account: HCMIN Mercantile Checking Account**

| | |
|---|---:|
| **Statement Ending Balance** | 0.00 |
| **Deposits in Transit** | 0.00 |
| **Outstanding Checks and Charges** | 0.00 |
| **Adjusted Bank Balance** | 0.00 |
| | |
| **Book Balance** | 0.00 |
| **Adjustments\*** | 0.00 |
| **Adjusted Book Balance** | 0.00 |

**Total Checks and Charges Cleared**    142.75 **Total Deposits Cleared**    142.75

## Deposits

| Name | Memo | Date | Doc No | Cleared | In Transit |
|---|---|---|---|---|---|
| General Ledger Entry | Interco CASH | 09/04/2020 | eft | 57.95 | |
| General Ledger Entry | Interco CASH | 09/08/2020 | eft | 17.50 | |
| General Ledger Entry | Interco CASH | 09/15/2020 | eft | 67.30 | |
| **Total Deposits** | | | | **142.75** | **0.00** |

## Checks and Charges

| Name | Memo | Date | Check No | Cleared | Outstanding |
|---|---|---|---|---|---|
| General Ledger Entry | WorldPay Monthly Charges - P9 2020 | 09/04/2020 | eft | 57.95 | |
| General Ledger Entry | Vantiv Monthly Charges - P9 2020 | 09/08/2020 | eft | 17.50 | |
| General Ledger Entry | Mercantile Monthly Bank Charges - P9 2020 | 09/15/2020 | eft | 67.30 | |
| **Total Checks and Charges** | | | | **142.75** | **0.00** |

5610 Byron Center Ave. SW
Wyoming, MI 49519

Return Service Requested

**Mercantile**
Bank of Michigan

07001

Page: **1 of 5**
Statement Date: **09/30/2020**
Primary Account: **XXXXXX0488**
Documents: **0**

Period: 08/31/20 to 09/30/20

HOPCAT - GR BELTLINE, LLC
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

E
<T> 30-0
0
0

## COMMERCIAL ANALYSIS CHECKING ACCOUNT      Account: XXXXXX0488

| Last Statement | Previous Balance | This Statement | Current Balance | Total Credits | Total Debits |
|---|---|---|---|---|---|
| 08/31/20 | 0.00 | 09/30/20 | 0.00 | 272,832.29 (137) | 272,832.29 (57) |

## CREDITS

| Date | Description | Amount |
|---|---|---|
| 09/01 | Postmates Inc. 1240 Aug 3 St-N5i3r0d1u5q7 | 101.04 |
| 09/01 | American Express Settlement XXXXXX9205 | 128.62 |
| 09/01 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 783.54 |
| 09/01 | Doordash, Inc. E. Beltlin St-I1r1h3r4l0k0 | 1,027.30 |
| 09/02 | Postmates Inc. 1240 Aug 3 St-X4h9e1u6z0k2 | 130.30 |
| 09/02 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 275.23 |
| 09/02 | American Express Settlement XXXXXX9205 | 495.94 |
| 09/02 | Doordash, Inc. E. Beltlin St-J3c8f4k7w0y1 | 499.58 |
| 09/02 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,733.12 |
| 09/02 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 4,025.36 |
| 09/03 | Postmates Inc. 1240 Sep 1 St-W0e6m9p2t8h5 | 51.80 |
| 09/03 | American Express Settlement XXXXXX9205 | 156.89 |
| 09/03 | Doordash, Inc. E. Beltlin St-Z6u7m1v9f7v0 | 482.07 |
| 09/03 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 548.70 |
| 09/03 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 4,729.86 |
| 09/04 | Postmates Inc. 1240 Sep 2 St-A3k7y0y3u0p6 | 101.42 |
| 09/04 | American Express Settlement XXXXXX9205 | 150.06 |
| 09/04 | Doordash, Inc. E. Beltlin St-A6j1a4n1t1k2 | 337.28 |
| 09/04 | Grubhub Inc Aug Actvty nedrmbj | 641.07 |
| 09/04 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 911.48 |
| 09/04 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 6,075.25 |
| 09/08 | Postmates Inc. 1240 Sep 3 St-Y9b8y3s1o4n3 | 24.05 |
| 09/08 | Postmates Inc. 1240 Sep 4 St-L5q9p9l7y4h0 | 24.58 |
| 09/08 | Postmates Inc. 1240 Sep 5 St-M0b8r8x8t3q9 | 70.56 |
| 09/08 | Postmates Inc. 1240 Sep 6 St-Y6a8a5d8b1e7 | 95.95 |
| 09/08 | Doordash, Inc. E. Beltlin St-O6i8a1d3i5e0 | 174.36 |
| 09/08 | American Express Settlement XXXXXX9205 | 254.36 |
| 09/08 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 435.56 |
| 09/08 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 571.29 |
| 09/08 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 764.23 |
| 09/08 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 848.00 |
| 09/08 | Doordash, Inc. E. Beltlin St-A3k8f8o5z1b8 | 1,095.31 |
| 09/08 | American Express Settlement XXXXXX9205 | 1,464.53 |

MGMCSTMTN 201001-19499-0001



HOPCAT - GR BELTLINE, LLC
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

Page:                    **2 of 5**
Statement Date:    **09/30/2020**
Primary Account:  **XXXXXX0488**

MGMCSTMTN 20\0\01-19499-0002

| | **CREDITS  (Continued)** | |
|---|---|---|
| **Date** | **Description** | **Amount** |
| 09/08 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 7,195.97 |
| 09/08 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 9,238.52 |
| 09/08 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 9,994.95 |
| 09/08 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 10,056.27 |
| 09/09 | Postmates Inc. 1240 Sep 7 St-N9u9s2s3d8c9 | 34.61 |
| 09/09 | Doordash, Inc. E. Beltlin St-B3v0b7i2w1w4 | 343.59 |
| 09/09 | American Express Settlement XXXXXX9205 | 820.37 |
| 09/09 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 879.59 |
| 09/09 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,635.28 |
| 09/10 | Postmates Inc. 1240 Sep 8 St-E9i1p8f4o5d9 | 24.05 |
| 09/10 | Doordash, Inc. E. Beltlin St-S8z6g9c2s8c4 | 252.14 |
| 09/10 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 465.67 |
| 09/10 | American Express Settlement XXXXXX9205 | 876.41 |
| 09/10 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 5,175.09 |
| 09/11 | Postmates Inc. 1240 Sep 9 St-K4k1n5t2e9u7 | 63.90 |
| 09/11 | Doordash, Inc. E. Beltlin St-A4c8k0f3e7z6 | 340.28 |
| 09/11 | American Express Settlement XXXXXX9205 | 377.63 |
| 09/11 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 804.26 |
| 09/11 | Grubhub Inc Sep Actvty 20091109nedrmbj | 1,080.51 |
| 09/11 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 5,357.60 |
| 09/14 | Postmates Inc. 1240 Sep 1 St-Z5n2n7a7o4p4 | 66.10 |
| 09/14 | Postmates Inc. 1240 Sep 1 St-D5f4g9x8b3k3 | 91.21 |
| 09/14 | Postmates Inc. 1240 Sep 1 St-C1g0m1c4d4d9 | 132.69 |
| 09/14 | Doordash, Inc. E. Beltlin St-X9q1z7i0n4r6 | 380.89 |
| 09/14 | American Express Settlement XXXXXX9205 | 446.64 |
| 09/14 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 580.82 |
| 09/14 | American Express Settlement XXXXXX9205 | 1,024.23 |
| 09/14 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 1,039.39 |
| 09/14 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 1,707.05 |
| 09/14 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 7,920.89 |
| 09/14 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 10,620.85 |
| 09/14 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 10,929.18 |
| 09/15 | Postmates Inc. 1240 Sep 1 St-A2a4y2l6c8l4 | 85.68 |
| 09/15 | Doordash, Inc. E. Beltlin St-Q6l3s4o5m5l2 | 594.14 |
| 09/15 | American Express Settlement XXXXXX9205 | 617.58 |
| 09/15 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 622.29 |
| 09/15 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 4,287.13 |
| 09/16 | Postmates Inc. 1240 Sep 1 St-S3s7e9t0f2h3 | 30.97 |
| 09/16 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 226.50 |
| 09/16 | American Express Settlement XXXXXX9205 | 316.16 |
| 09/16 | Doordash, Inc. E. Beltlin St-W5w4b2x7e3q7 | 871.45 |
| 09/16 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 5,053.57 |
| 09/17 | Postmates Inc. 1240 Sep 1 St-I8m2d9b4m2h3 | 52.66 |
| 09/17 | Doordash, Inc. E. Beltlin St-Q8z0x4b9q3g8 | 257.87 |
| 09/17 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 460.53 |
| 09/17 | American Express Settlement XXXXXX9205 | 555.36 |
| 09/17 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 6,255.73 |
| 09/18 | Doordash, Inc. E. Beltlin St-R1r1g5i4t0v2 | 180.18 |
| 09/18 | American Express Settlement XXXXXX9205 | 254.48 |
| 09/18 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 355.36 |
| 09/18 | Grubhub Inc Sep Actvty 20091816nedrmbj | 763.94 |
| 09/18 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 7,519.48 |
| 09/21 | Postmates Inc. 1240 Sep 1 St-H1q0h9q4j1y2 | 29.09 |
| 09/21 | Postmates Inc. 1240 Sep 1 St-V7m0r7x1o5a6 | 57.31 |
| 09/21 | Doordash, Inc. E. Beltlin St-R2h9o1w3v3a3 | 92.58 |
| 09/21 | American Express Settlement XXXXXX9205 | 267.38 |
| 09/21 | Postmates Inc. 1240 Sep 1 St-V8l0k1v4w4u7 | 429.37 |
| 09/21 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 655.01 |
| 09/21 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 1,006.81 |



HOPCAT - GR BELTLINE, LLC
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

Page:              **3 of 5**
Statement Date:    **09/30/2020**
Primary Account:   **XXXXXX0488**

MGMCSTMTN 20I00I-I9499-0003

## CREDITS  (Continued)

| Date | Description | Amount |
|------|-------------|--------|
| 09/21 | American Express Settlement XXXXXX9205 | 1,417.91 |
| 09/21 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 1,741.10 |
| 09/21 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 8,437.74 |
| 09/21 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 10,256.13 |
| 09/21 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 11,900.57 |
| 09/22 | American Express Settlement XXXXXX9205 | 656.08 |
| 09/22 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 837.35 |
| 09/22 | Doordash, Inc. E. Beltlin St-N8h8y1j7g2l9 | 1,151.63 |
| 09/22 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 4,308.68 |
| 09/23 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 307.91 |
| 09/23 | Doordash, Inc. E. Beltlin St-N5n8m5h9l4v1 | 459.14 |
| 09/23 | American Express Settlement XXXXXX9205 | 638.79 |
| 09/23 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 5,460.64 |
| 09/24 | Postmates Inc. 1240 Sep 2 St-A8u7j1p6d3w3 | 57.84 |
| 09/24 | American Express Settlement XXXXXX9205 | 221.30 |
| 09/24 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 324.11 |
| 09/24 | Doordash, Inc. E. Beltlin St-C3x0l6d2z9z0 | 332.11 |
| 09/24 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 5,644.79 |
| 09/25 | American Express Settlement XXXXXX9205 | 88.07 |
| 09/25 | Doordash, Inc. E. Beltlin St-I0g8r1q8z9z7 | 331.35 |
| 09/25 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 459.20 |
| 09/25 | Grubhub Inc Sep Actvty           nedrmbj | 801.67 |
| 09/25 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 6,702.14 |
| 09/28 | Postmates Inc. 1240 Sep 2 St-X7u7b0z6s6d1 | 25.34 |
| 09/28 | Postmates Inc. 1240 Sep 2 St-N7n8f8f7t3m4 | 123.54 |
| 09/28 | Postmates Inc. 1240 Sep 2 St-G3a5b6n2k4n1 | 134.30 |
| 09/28 | Doordash, Inc. E. Beltlin St-Q7t4k2s9b9v4 | 371.34 |
| 09/28 | American Express Settlement XXXXXX9205 | 445.52 |
| 09/28 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 486.15 |
| 09/28 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 951.13 |
| 09/28 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 1,249.98 |
| 09/28 | American Express Settlement XXXXXX9205 | 1,426.32 |
| 09/28 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 9,787.62 |
| 09/28 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 9,886.93 |
| 09/28 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 12,446.21 |
| 09/29 | Postmates Inc. 1240 Sep 2 St-P3w1g2p9y2z7 | 57.36 |
| 09/29 | American Express Settlement XXXXXX9205 | 594.45 |
| 09/29 | Doordash, Inc. E. Beltlin St-Z6t0s3e5n9u0 | 784.24 |
| 09/29 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 866.28 |
| 09/29 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 4,059.54 |
| 09/29 | Transfer From Coml Analysis Ck Account | 4,854.00 |
| 09/30 | American Express Settlement XXXXXX9205 | 311.90 |
| 09/30 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 580.03 |
| 09/30 | Doordash, Inc. E. Beltlin St-R5u1i4j8h5o0 | 648.57 |
| 09/30 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 5,141.36 |

## CHECKS

| Date | Check No | Amount | Date | Check No | Amount | Date | Check No | Amount |
|------|----------|--------|------|----------|--------|------|----------|--------|
| 09/29 | 10026 | 11,068.57 | | | | | | |

* Indicates a Gap in Check Number Sequence



HOPCAT - GR BELTLINE, LLC
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

Page:                    **4 of 5**
Statement Date:          **09/30/2020**
Primary Account:         **XXXXXX0488**

MGMCSTMTN 201001-19499-0004

| DEBITS | |
|---|---|

| Date | Description | Amount |
|---|---|---|
| 09/01 | Restaurant Equip Cons Coll ▮ | 556.50 |
| 09/01 | Transfer To Coml Analysis Ck Account ▮ | 1,484.00 |
| 09/02 | Imperial Beverag Fintecheft XX-XXX6994 | 578.90 |
| 09/02 | State Of Michnws Liquorsale #xxxxx5146 | 668.59 |
| 09/02 | Red Tap Draught Sale | 720.00 |
| 09/02 | Transfer To Coml Analysis Ck Account ▮ | 7,192.04 |
| 09/03 | M4 C.i.c, Llc Fintecheft XX-XXX6994 | 95.00 |
| 09/03 | State Of Michgwl Liquorsale #xxxxx6586 | 368.85 |
| 09/03 | Alliance Beverag Fintecheft XX-XXX6994 | 1,374.00 |
| 09/03 | Transfer To Coml Analysis Ck Account ▮ | 4,131.47 |
| 09/04 | Henry A. Fox Sal Fintecheft XX-XXX6994 | 84.00 |
| 09/04 | Imperial Beverag Fintecheft XX-XXX6994 | 583.90 |
| 09/04 | Mthchgs Worldpay Merch Bankcard ▮    Hopcat Beltline | 3,250.04 |
| 09/04 | Transfer To Coml Analysis Ck Account ▮ | 4,298.62 |
| 09/08 | Billng Vantiv_intg_pymt Merch Bankcard ▮    Hopcat Knapps Corner - Ecomm | 509.24 |
| 09/08 | Transfer To Coml Analysis Ck Account ▮ | 41,799.25 |
| 09/09 | Fintech.net Fintecheft XX-XXX6994 | 37.32 |
| 09/09 | Transfer To Coml Analysis Ck Account ▮ | 5,676.12 |
| 09/10 | West Side Beer D Fintecheft XX-XXX6994 | 357.00 |
| 09/10 | Alliance Beverag Fintecheft XX-XXX6994 | 1,375.00 |
| 09/10 | Transfer To Coml Analysis Ck Account ▮ | 5,061.36 |
| 09/11 | Henry A. Fox Sal Fintecheft XX-XXX6994 | 84.00 |
| 09/11 | Imperial Beverag Fintecheft XX-XXX6994 | 610.00 |
| 09/11 | Transfer To Coml Analysis Ck Account ▮ | 7,330.18 |
| 09/14 | Imperial Beverag Fintecheft XX-XXX6994 | 71.95 |
| 09/14 | Transfer To Coml Analysis Ck Account ▮ | 34,867.99 |
| 09/15 | Commercial Service Charge | 91.47 |
| 09/15 | Transfer To Coml Analysis Ck Account ▮ | 6,115.35 |
| 09/16 | Transfer To Coml Analysis Ck Account ▮ | 6,498.65 |
| 09/17 | M4 C.i.c, Llc Fintecheft XX-XXX6994 | 490.00 |
| 09/17 | West Side Beer D Fintecheft XX-XXX6994 | 501.60 |
| 09/17 | Alliance Beverag Fintecheft XX-XXX6994 | 1,734.60 |
| 09/17 | Transfer To Coml Analysis Ck Account ▮ | 4,855.95 |
| 09/18 | West Side Beer D Fintecheft XX-XXX6994 | 358.00 |
| 09/18 | Positive Solutio Support | 449.16 |
| 09/18 | Henry A. Fox Sal Fintecheft XX-XXX6994 | 525.00 |
| 09/18 | Imperial Beverag Fintecheft XX-XXX6994 | 1,173.90 |
| 09/18 | Transfer To Coml Analysis Ck Account ▮ | 6,567.38 |
| 09/21 | Restaurant Techn Eft Draft ▮ | 1,170.87 |
| 09/21 | Transfer To Coml Analysis Ck Account ▮ | 35,120.13 |
| 09/22 | West Side Beer D Fintecheft XX-XXX6994 | 149.00 |
| 09/22 | Transfer To Coml Analysis Ck Account ▮ | 6,804.74 |
| 09/23 | State Of Michnws Liquorsale #xxxxx5484 | 660.70 |
| 09/23 | Transfer To Coml Analysis Ck Account ▮ | 6,205.78 |
| 09/24 | State Of Michgwl Liquorsale #xxxxx8917 | 196.98 |
| 09/24 | West Side Beer D Fintecheft XX-XXX6994 | 239.00 |
| 09/24 | Imperial Beverag Fintecheft XX-XXX6994 | 255.00 |
| 09/24 | Alliance Beverag Fintecheft XX-XXX6994 | 269.40 |
| 09/24 | Transfer To Coml Analysis Ck Account ▮ | 5,619.77 |
| 09/25 | Henry A. Fox Sal Fintecheft XX-XXX6994 | 188.00 |
| 09/25 | Transfer To Coml Analysis Ck Account ▮ | 8,194.43 |
| 09/28 | Transfer To Coml Analysis Ck Account ▮ | 37,334.38 |
| 09/29 | Alliance Beverag Fintecheft XX-XXX6994 | 147.30 |
| 09/30 | State Of Michnws Liquorsale #xxxxx8934 | 187.74 |
| 09/30 | Red Tap Draught Sale | 720.00 |
| 09/30 | Transfer To Coml Analysis Ck Account ▮ | 5,774.12 |



HOPCAT - GR BELTLINE, LLC
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

Page:                **5 of 5**
Statement Date:      **09/30/2020**
Primary Account:     **XXXXXX0488**

## DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 09/01 | | 09/11 | | 09/22 | |
| 09/02 | | 09/14 | | 09/23 | |
| 09/03 | | 09/15 | | 09/24 | |
| 09/04 | | 09/16 | | 09/25 | |
| 09/08 | | 09/17 | | 09/28 | |
| 09/09 | | 09/18 | | 09/29 | |
| 09/10 | | 09/21 | | 09/30 | |

## BarFly Ventures
## Reconciliation Report
### As Of 09/27/2020
### Account: HCGR Beltline Mercantile Checking Account

| | |
|---|---:|
| **Statement Ending Balance** | **0.00** |
| **Deposits in Transit** | **28,898.54** |
| **Outstanding Checks and Charges** | **-11,068.57** |
| **Adjusted Bank Balance** | **17,829.97** |
| | |
| **Book Balance** | **17,829.97** |
| **Adjustments*** | **0.00** |
| **Adjusted Book Balance** | **17,829.97** |

**Total Checks and Charges Cleared**    234,972.92 **Total Deposits Cleared**    234,972.92

## Deposits

| Name | Memo | Date | Doc No | Cleared | In Transit |
|---|---|---|---|---:|---:|
| General Ledger Entry | WORLD PAY - OLO AMEX | 08/05/2020 | | 28.06 | |
| General Ledger Entry | WORLDPAY | 08/06/2020 | | | 4,047.74 |
| General Ledger Entry | AMEX | 08/06/2020 | | | 238.78 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/06/2020 | | 369.78 | |
| General Ledger Entry | AMEX | 08/13/2020 | | 459.42 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 08/15/2020 | | 30.71 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/25/2020 | | 511.64 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 08/25/2020 | | 30.00 | |
| General Ledger Entry | WORLDPAY | 08/25/2020 | | 4,800.73 | |
| General Ledger Entry | AMEX | 08/25/2020 | | 243.13 | |
| General Ledger Entry | AMEX | 08/26/2020 | | 460.92 | |
| General Ledger Entry | AMEX | 08/29/2020 | | 32.03 | |
| General Ledger Entry | Correction Entry | 08/30/2020 | | 102.30 | |
| General Ledger Entry | WORLDPAY | 08/30/2020 | | 6,884.86 | |
| General Ledger Entry | Correction Entry | 08/30/2020 | | 33.92 | |
| General Ledger Entry | Correction Entry | 08/30/2020 | | 258.91 | |
| General Ledger Entry | Postmates Sales HCBEL 08.31.20 | 08/31/2020 | | 49.15 | |
| General Ledger Entry | Postmates Sales HCBEL 08.31.20 | 08/31/2020 | | 69.51 | |
| General Ledger Entry | AMEX | 08/31/2020 | | 464.10 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 08/31/2020 | | 48.76 | |
| General Ledger Entry | WORLDPAY | 08/31/2020 | | 3,733.12 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/31/2020 | | 275.23 | |
| General Ledger Entry | DoorDash Sales HCBEL 08.31.20 | 08/31/2020 | | 157.55 | |

| | | | | | |
|---|---|---|---|---|---|
| General Ledger Entry | Postmates Sales HCBEL 08.31.20 | 08/31/2020 | | 40.47 | |
| General Ledger Entry | WORLDPAY | 09/01/2020 | | 4,025.36 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/01/2020 | | 548.70 | |
| General Ledger Entry | AMEX | 09/01/2020 | | 162.33 | |
| General Ledger Entry | Postmates Sales HCBEL 09.01.20 | 09/01/2020 | | 101.04 | |
| General Ledger Entry | DoorDash Sales HCBEL 09.01.20 | 09/01/2020 | | 1,027.30 | |
| General Ledger Entry | Unknown AMEX Variance HCBEL | 09/02/2020 | eft | 9.79 | |
| General Ledger Entry | Unknown AMEX Variance HCBEL | 09/02/2020 | eft | 3.33 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/02/2020 | | 911.48 | |
| General Ledger Entry | CASH DEPOSIT HCBEL | 09/02/2020 | | | 770.00 |
| General Ledger Entry | AMEX | 09/02/2020 | | 82.05 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 09/02/2020 | | 73.11 | |
| General Ledger Entry | WORLDPAY | 09/02/2020 | | 4,729.86 | |
| General Ledger Entry | Postmates Sales HCBEL 09.02.20 | 09/02/2020 | | 130.30 | |
| General Ledger Entry | DoorDash Sales HCBEL 09.02.20 | 09/02/2020 | | 499.58 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCBEL | 09/03/2020 | eft | 0.57 | |
| General Ledger Entry | Postmates Sales HCBEL 09.03.20 | 09/03/2020 | | 51.80 | |
| General Ledger Entry | AMEX | 09/03/2020 | | 263.01 | |
| General Ledger Entry | WORLDPAY | 09/03/2020 | | 6,075.25 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/03/2020 | | 435.56 | |
| General Ledger Entry | DoorDash Sales HCBEL 09.03.20 | 09/03/2020 | | 482.07 | |
| General Ledger Entry | AMEX | 09/04/2020 | | 907.03 | |
| General Ledger Entry | Postmates Sales HCBEL 09.04.20 | 09/04/2020 | | 101.42 | |
| General Ledger Entry | DoorDash Sales HCBEL 09.04.20 | 09/04/2020 | | 337.28 | |
| General Ledger Entry | GRUBHUB Sales HCBEL 09.04.20 | 09/04/2020 | | 641.07 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/04/2020 | | 574.47 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 09/04/2020 | | 222.58 | |
| General Ledger Entry | WORLDPAY | 09/04/2020 | | 9,238.52 | |
| General Ledger Entry | AMEX | 09/05/2020 | | 175.57 | |
| General Ledger Entry | WORLDPAY | 09/05/2020 | | 10,056.27 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/05/2020 | | 764.23 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 09/05/2020 | | | 209.71 |
| General Ledger Entry | AMEX | 09/06/2020 | | 426.66 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/06/2020 | | 852.77 | |
| General Ledger Entry | WORLDPAY | 09/06/2020 | | 9,994.95 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/07/2020 | | 890.72 | |
| General Ledger Entry | WORLDPAY | 09/07/2020 | | 7,195.97 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 09/07/2020 | | 97.76 | |
| General Ledger Entry | AMEX | 09/07/2020 | | 323.72 | |
| General Ledger Entry | Unknown AMEX Variance HCBEL | 09/08/2020 | eft | 6.20 | |
| General Ledger Entry | Postmates Sales HCBEL 09.08.20 | 09/08/2020 | | 24.58 | |
| General Ledger Entry | Postmates Sales HCBEL 09.08.20 | 09/08/2020 | | 70.56 | |
| General Ledger Entry | Postmates Sales HCBEL 09.08.20 | 09/08/2020 | | 95.95 | |
| General Ledger Entry | Postmates Sales HCBEL 09.08.20 | 09/08/2020 | | 24.05 | |

| | | | | | |
|---|---|---|---|---|---|
| General Ledger Entry | AMEX | 09/08/2020 | | 854.22 | |
| General Ledger Entry | DoorDash Sales HCBEL 09.08.20 | 09/08/2020 | | 1,095.31 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/08/2020 | | 465.67 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 09/08/2020 | | 51.13 | |
| General Ledger Entry | WORLDPAY | 09/08/2020 | | 3,635.28 | |
| General Ledger Entry | DoorDash Sales HCBEL 09.08.20 | 09/08/2020 | | 174.36 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCBEL | 09/09/2020 | eft | 4.90 | |
| General Ledger Entry | Unknown AMEX Variance HCBEL | 09/09/2020 | eft | 7.77 | |
| General Ledger Entry | AMEX | 09/09/2020 | | 376.48 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 09/09/2020 | | 14.49 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/09/2020 | | 817.25 | |
| General Ledger Entry | WORLDPAY | 09/09/2020 | | 5,175.09 | |
| General Ledger Entry | Postmates Sales HCBEL 09.09.20 | 09/09/2020 | | 34.61 | |
| General Ledger Entry | DoorDash Sales HCBEL 09.09.20 | 09/09/2020 | | 343.59 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCBEL | 09/10/2020 | eft | 0.93 | |
| General Ledger Entry | Unknown AMEX Variance HCBEL | 09/10/2020 | eft | 40.05 | |
| General Ledger Entry | WORLDPAY | 09/10/2020 | | 5,357.60 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 09/10/2020 | | 157.94 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/10/2020 | | 580.82 | |
| General Ledger Entry | AMEX | 09/10/2020 | | | 304.42 |
| General Ledger Entry | Postmates Sales HCBEL 09.10.20 | 09/10/2020 | | 24.05 | |
| General Ledger Entry | DoorDash Sales HCBEL 09.10.20 | 09/10/2020 | | 252.14 | |
| General Ledger Entry | Unknown AMEX Variance HCBEL | 09/11/2020 | eft | 1.15 | |
| General Ledger Entry | GRUBHUB Sales HCBEL 09.11.20 | 09/11/2020 | | 1,080.51 | |
| General Ledger Entry | DoorDash Sales HCBEL 09.11.20 | 09/11/2020 | | 340.28 | |
| General Ledger Entry | AMEX | 09/11/2020 | | | 502.83 |
| General Ledger Entry | Postmates Sales HCBEL 09.11.20 | 09/11/2020 | | 63.90 | |
| General Ledger Entry | WORLDPAY | 09/11/2020 | | 10,620.85 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/11/2020 | | 1,039.39 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 09/11/2020 | | 15.37 | |
| General Ledger Entry | Postmates Sales HCBEL 09.11.20 | 09/11/2020 | | 132.69 | |
| General Ledger Entry | WORLDPAY | 09/12/2020 | | 10,929.18 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/12/2020 | | 1,759.36 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 09/12/2020 | | 27.03 | |
| General Ledger Entry | AMEX | 09/12/2020 | | 514.37 | |
| General Ledger Entry | AMEX | 09/13/2020 | | 597.27 | |
| General Ledger Entry | WORLDPAY | 09/13/2020 | | 7,920.89 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/13/2020 | | 635.01 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 09/13/2020 | | 41.34 | |
| General Ledger Entry | Postmates Sales HCBEL 09.14.20 | 09/14/2020 | | 66.10 | |
| General Ledger Entry | DoorDash Sales HCBEL 09.14.20 | 09/14/2020 | | 380.89 | |
| General Ledger Entry | Postmates Sales HCBEL 09.14.20 | 09/14/2020 | | 91.21 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/14/2020 | | 226.50 | |
| General Ledger Entry | AMEX | 09/14/2020 | | 326.91 | |

| General Ledger Entry | WORLDPAY | 09/14/2020 | | 4,287.13 |
|---|---|---|---|---|
| General Ledger Entry | DoorDash Sales HCBEL 09.15.20 | 09/15/2020 | | 594.14 |
| General Ledger Entry | Postmates Sales HCBEL 09.15.20 | 09/15/2020 | | 85.68 |
| General Ledger Entry | AMEX | 09/15/2020 | | 574.54 |
| General Ledger Entry | CASH DEPOSIT HCBEL | 09/15/2020 | | 1,039.00 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/15/2020 | | 460.53 |
| General Ledger Entry | WORLDPAY | 09/15/2020 | | 5,090.67 |
| General Ledger Entry | Unknown AMEX Variance HCBEL | 09/16/2020 | eft | 9.50 |
| General Ledger Entry | Unknown AMEX Variance HCBEL | 09/16/2020 | eft | 19.59 |
| General Ledger Entry | Unknown WORLDPAY Variance HCBEL | 09/16/2020 | eft | 2.22 |
| General Ledger Entry | Unknown WORLDPAY Variance HCBEL | 09/16/2020 | eft | 16.02 |
| General Ledger Entry | WORLD PAY - OLO AMEX | 09/16/2020 | | 76.53 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/16/2020 | | 355.36 |
| General Ledger Entry | WORLDPAY | 09/16/2020 | | 6,255.73 |
| General Ledger Entry | Postmates Sales HCBEL 09.16.20 | 09/16/2020 | | 30.97 |
| General Ledger Entry | AMEX | 09/16/2020 | | 187.38 |
| General Ledger Entry | DoorDash Sales HCBEL 09.16.20 | 09/16/2020 | | 871.45 |
| General Ledger Entry | Unknown AMEX Variance HCBEL | 09/17/2020 | eft | 10.99 |
| General Ledger Entry | Unknown AMEX Variance HCBEL | 09/17/2020 | eft | 11.35 |
| General Ledger Entry | Unknown AMEX Variance HCBEL | 09/17/2020 | eft | 14.90 |
| General Ledger Entry | Unknown AMEX Variance HCBEL | 09/17/2020 | eft | 10.13 |
| General Ledger Entry | Unknown WORLDPAY Variance HCBEL | 09/17/2020 | eft | 5.36 |
| General Ledger Entry | Postmates Sales HCBEL 09.17.20 | 09/17/2020 | | 52.66 |
| General Ledger Entry | DoorDash Sales HCBEL 09.17.20 | 09/17/2020 | | 257.87 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/17/2020 | | 655.01 |
| General Ledger Entry | WORLDPAY | 09/17/2020 | | 7,519.48 |
| General Ledger Entry | AMEX | 09/17/2020 | | 276.95 |
| General Ledger Entry | GRUBHUB Sales HCBEL 09.18.20 | 09/18/2020 | | 763.94 |
| General Ledger Entry | DoorDash Sales HCBEL 09.18.20 | 09/18/2020 | | 180.18 |
| General Ledger Entry | AMEX | 09/19/2020 | | 806.93 |
| General Ledger Entry | WORLD PAY - OLO AMEX | 09/19/2020 | | 116.81 |
| General Ledger Entry | WORLDPAY | 09/19/2020 | | 11,900.57 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/19/2020 | | 1,031.67 |
| General Ledger Entry | AMEX | 09/20/2020 | | 665.80 |
| General Ledger Entry | WORLDPAY | 09/20/2020 | | 8,437.74 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/20/2020 | | 874.69 |
| General Ledger Entry | WORLD PAY - OLO AMEX | 09/20/2020 | | 12.60 |
| General Ledger Entry | Postmates Sales HCBEL 09.21.20 | 09/21/2020 | | 29.09 |
| General Ledger Entry | AMEX | 09/21/2020 | | 657.79 |
| General Ledger Entry | WORLDPAY | 09/21/2020 | | 4,308.68 |
| General Ledger Entry | WORLD PAY - OLO AMEX | 09/21/2020 | | 2.56 |
| General Ledger Entry | Postmates Sales HCBEL 09.21.20 | 09/21/2020 | | 57.31 |
| General Ledger Entry | Postmates Sales HCBEL 09.21.20 | 09/21/2020 | | 429.37 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/21/2020 | | 307.91 |

| | | | | | |
|---|---|---|---|---|---|
| General Ledger Entry | DoorDash Sales HCBEL 09.21.20 | 09/21/2020 | | 92.58 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCBEL | 09/22/2020 | eft | 20.10 | |
| General Ledger Entry | WORLDPAY | 09/22/2020 | | 5,460.64 | |
| General Ledger Entry | AMEX | 09/22/2020 | | | 228.84 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/22/2020 | | | 362.39 |
| General Ledger Entry | DoorDash Sales HCBEL 09.22.20 | 09/22/2020 | | 1,151.63 | |
| General Ledger Entry | AMEX | 09/23/2020 | | 12.07 | |
| General Ledger Entry | WORLDPAY | 09/23/2020 | | 5,644.79 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/23/2020 | | 459.20 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 09/23/2020 | | 79.22 | |
| General Ledger Entry | DoorDash Sales HCBEL 09.23.20 | 09/23/2020 | | 459.14 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCBEL | 09/24/2020 | eft | 0.39 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/24/2020 | | 486.15 | |
| General Ledger Entry | AMEX | 09/24/2020 | | 460.59 | |
| General Ledger Entry | WORLDPAY | 09/24/2020 | | 6,702.14 | |
| General Ledger Entry | DoorDash Sales HCBEL 09.24.20 | 09/24/2020 | | 332.11 | |
| General Ledger Entry | Postmates Sales HCBEL 09.24.20 | 09/24/2020 | | 57.84 | |
| General Ledger Entry | Unknown AMEX Variance HCBEL | 09/25/2020 | eft | 26.92 | |
| General Ledger Entry | DoorDash Sales HCBEL 09.25.20 | 09/25/2020 | | 331.35 | |
| General Ledger Entry | AMEX | 09/25/2020 | | 812.60 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/25/2020 | | 951.13 | |
| General Ledger Entry | GRUBHUB Sales HCBEL 09.25.20 | 09/25/2020 | | 801.67 | |
| General Ledger Entry | WORLDPAY | 09/25/2020 | | | 9,787.62 |
| General Ledger Entry | WORLD PAY - OLO AMEX | 09/25/2020 | | 60.31 | |
| General Ledger Entry | WORLDPAY | 09/26/2020 | | | 12,446.21 |
| General Ledger Entry | AMEX | 09/26/2020 | | 541.18 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 09/26/2020 | | 59.54 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/26/2020 | | 1,254.23 | |
| General Ledger Entry | WORLDPAY | 09/27/2020 | | 9,886.93 | |
| General Ledger Entry | AMEX | 09/27/2020 | | 520.82 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/27/2020 | | 866.28 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 09/27/2020 | | 93.59 | |
| **Total Deposits** | | | | **234,972.92** | **28,898.54** |

# Checks and Charges

| Name | Memo | Date | Check No | Cleared | Outstanding |
|---|---|---|---|---|---|
| General Ledger Entry | Interco CASH | 08/31/2020 | eft | 17,251.59 | |
| General Ledger Entry | Interco CASH | 09/01/2020 | eft | 1,484.00 | |
| Ice Town | | 09/01/2020 | EFT | 556.50 | |
| General Ledger Entry | Interco CASH | 09/02/2020 | eft | 7,192.04 | |
| Imperial Beverage | | 09/02/2020 | EFT | 578.90 | |
| State of Michigan - MLCC | | 09/02/2020 | EFT | 668.59 | |
| Red Tap Solutions | | 09/02/2020 | EFT | 720.00 | |
| M4 C.I.C. LLC | | 09/03/2020 | EFT | 95.00 | |

| | | | | | |
|---|---|---|---|---|---|
| Alliance Beverage Distributing LLC | | 09/03/2020 | EFT | 1,374.00 | |
| State of Michigan - MLCC | | 09/03/2020 | EFT | 368.85 | |
| General Ledger Entry | Interco CASH | 09/03/2020 | eft | 4,131.47 | |
| General Ledger Entry | Unknown AMEX Variance HCBEL | 09/03/2020 | eft | 12.27 | |
| General Ledger Entry | Unknown AMEX Variance HCBEL | 09/03/2020 | eft | 0.29 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCBEL | 09/03/2020 | eft | 1.20 | |
| General Ledger Entry | Unknown AMEX Variance HCBEL | 09/03/2020 | eft | 1.05 | |
| General Ledger Entry | WorldPay Monthly Charges - P9 2020 | 09/04/2020 | eft | 3,250.04 | |
| General Ledger Entry | Interco CASH | 09/04/2020 | eft | 4,298.62 | |
| Henry A. Fox Sales Co. | | 09/04/2020 | EFT | 84.00 | |
| Imperial Beverage | | 09/04/2020 | EFT | 583.90 | |
| General Ledger Entry | Vantiv Monthly Charges - P9 2020 | 09/08/2020 | eft | 509.24 | |
| General Ledger Entry | Interco CASH | 09/08/2020 | eft | 41,799.25 | |
| fintech | | 09/09/2020 | EFT | 37.32 | |
| General Ledger Entry | Interco CASH | 09/09/2020 | eft | 5,676.12 | |
| West Side Beer Distributing | | 09/10/2020 | EFT | 357.00 | |
| Alliance Beverage Distributing LLC | | 09/10/2020 | EFT | 1,375.00 | |
| General Ledger Entry | Interco CASH | 09/10/2020 | eft | 5,061.36 | |
| General Ledger Entry | Unknown AMEX Variance HCBEL | 09/10/2020 | eft | 10.75 | |
| Imperial Beverage | | 09/11/2020 | EFT | 610.00 | |
| Henry A. Fox Sales Co. | | 09/11/2020 | EFT | 84.00 | |
| General Ledger Entry | Interco CASH | 09/11/2020 | eft | 7,330.18 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCBEL | 09/11/2020 | eft | 2.67 | |
| Imperial Beverage | | 09/14/2020 | EFT | 71.95 | |
| General Ledger Entry | Interco CASH | 09/14/2020 | eft | 34,867.99 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCBEL | 09/14/2020 | eft | 6.60 | |
| General Ledger Entry | Mercantile Monthly Bank Charges - P9 2020 | 09/15/2020 | eft | 91.47 | |
| General Ledger Entry | Unknown AMEX Variance HCBEL | 09/15/2020 | eft | 12.69 | |
| General Ledger Entry | Interco CASH | 09/15/2020 | eft | 6,115.35 | |
| General Ledger Entry | Unknown AMEX Variance HCBEL | 09/16/2020 | eft | 13.95 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCBEL | 09/16/2020 | eft | 3.18 | |
| General Ledger Entry | Interco CASH | 09/16/2020 | eft | 6,498.65 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCBEL | 09/16/2020 | eft | 10.17 | |
| West Side Beer Distributing | | 09/17/2020 | EFT | 501.60 | |
| General Ledger Entry | Unknown AMEX Variance HCBEL | 09/17/2020 | eft | 4.55 | |
| M4 C.I.C. LLC | | 09/17/2020 | EFT | 490.00 | |
| Alliance Beverage Distributing LLC | | 09/17/2020 | EFT | 1,734.60 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCBEL | 09/17/2020 | eft | 1.45 | |
| General Ledger Entry | Interco CASH | 09/17/2020 | eft | 4,855.95 | |
| Michigan Dept of Treasury | | 09/17/2020 | 10026 | | 11,068.57 |
| General Ledger Entry | Positive Solutions Support - Monthly Transact on P | 09/18/2020 | eft | 449.16 | |
| Henry A. Fox Sales Co. | | 09/18/2020 | EFT | 525.00 | |
| Imperial Beverage | | 09/18/2020 | EFT | 1,173.90 | |
| General Ledger Entry | Interco CASH | 09/18/2020 | eft | 6,567.38 | |

| | | | | | |
|---|---|---|---|---|---|
| West Side Beer Distributing | | 09/18/2020 | EFT | 358.00 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCBEL | 09/19/2020 | eft | 3.86 | |
| Restaurant Technologies, Inc | | 09/21/2020 | EFT | 1,170.87 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCBEL | 09/21/2020 | eft | 0.58 | |
| General Ledger Entry | Unknown AMEX Variance HCBEL | 09/21/2020 | eft | 9.57 | |
| General Ledger Entry | Interco CASH | 09/21/2020 | eft | 35,120.13 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCBEL | 09/21/2020 | eft | 18.26 | |
| General Ledger Entry | Interco CASH | 09/22/2020 | eft | 6,804.74 | |
| West Side Beer Distributing | | 09/22/2020 | EFT | 149.00 | |
| State of Michigan - MLCC | | 09/23/2020 | EFT | 660.70 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCBEL | 09/23/2020 | eft | 4.77 | |
| General Ledger Entry | Interco CASH | 09/23/2020 | eft | 6,205.78 | |
| State of Michigan - MLCC | | 09/24/2020 | EFT | 196.98 | |
| Imperial Beverage | | 09/24/2020 | EFT | 255.00 | |
| West Side Beer Distributing | | 09/24/2020 | EFT | 239.00 | |
| Alliance Beverage Distributing LLC | | 09/24/2020 | EFT | 269.40 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCBEL | 09/24/2020 | eft | 2.01 | |
| General Ledger Entry | Interco CASH | 09/24/2020 | eft | 5,619.77 | |
| General Ledger Entry | Unknown AMEX Variance HCBEL | 09/25/2020 | eft | 1.28 | |
| General Ledger Entry | Interco CASH | 09/25/2020 | eft | 8,194.43 | |
| Henry A. Fox Sales Co. | | 09/25/2020 | EFT | 188.00 | |
| **Total Checks and Charges** | | | | 234,972.92 | 11,068.57 |

**Mercantile**
Bank of Michigan

5510 Byron Center Ave. SW
Wyoming, MI 49519

Return Service Requested

07001

| | |
|---|---|
| Page: | **1 of 4** |
| Statement Date: | **09/30/2020** |
| Primary Account: | **XXXXXX0451** |
| Documents: | **0** |

Period: 08/31/20 to 09/30/20

HOPCAT - HOLLAND, LLC
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

E
<T> 30-0
0
0

| COMMERCIAL ANALYSIS CHECKING ACCOUNT | | | | Account: XXXXXX0451 | |
|---|---|---|---|---|---|
| Last Statement | Previous Balance | This Statement | Current Balance | Total Credits | Total Debits |
| 08/31/20 | 0.00 | 09/30/20 | 0.00 | 158,031.67 (120) | 158,031.67 (50) |

## CREDITS

| Date | Description | Amount |
|---|---|---|
| 09/01 | American Express Settlement XXXXXX2107 | 410.89 |
| 09/01 | Doordash, Inc. West 8th S St-A6h4q9s7j0v8 | 708.04 |
| 09/01 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 862.39 |
| 09/01 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard Comb. Dep. ████ Hop | 1,913.11 |
| 09/02 | American Express Settlement XXXXXX2107 | 165.63 |
| 09/02 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 462.85 |
| 09/02 | Doordash, Inc. West 8th S St-P1j2w6b6i0w4 | 550.02 |
| 09/02 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard Comb. Dep. ████ Hop | 1,862.83 |
| 09/03 | Postmates Inc. 1250 Sep 1 St-J3k8c0l0m5v3 | 72.59 |
| 09/03 | American Express Settlement XXXXXX2107 | 153.69 |
| 09/03 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 177.37 |
| 09/03 | Doordash, Inc. West 8th S St-W2x9x1n0d4y9 | 559.49 |
| 09/03 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard Comb. Dep. ████ Hop | 2,772.40 |
| 09/04 | Postmates Inc. 1250 Sep 2 St-B1b7c9g7c3a0 | 81.17 |
| 09/04 | American Express Settlement XXXXXX2107 | 146.63 |
| 09/04 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 147.88 |
| 09/04 | Doordash, Inc. West 8th S St-G9y5t9l1z1x3 | 735.67 |
| 09/04 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard Comb. Dep. ████ Hop | 3,672.93 |
| 09/08 | Postmates Inc. 1250 Sep 3 St-O2k9d9i8c7n9 | 14.84 |
| 09/08 | Postmates Inc. 1250 Sep 6 St-M3p0j5r0b8q7 | 73.49 |
| 09/08 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 208.62 |
| 09/08 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 248.88 |
| 09/08 | American Express Settlement XXXXXX2107 | 269.62 |
| 09/08 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 279.27 |
| 09/08 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 299.03 |
| 09/08 | Doordash, Inc. West 8th S St-G0z8v5n8o7o8 | 369.44 |
| 09/08 | American Express Settlement XXXXXX2107 | 432.25 |
| 09/08 | American Express Settlement XXXXXX2107 | 473.27 |
| 09/08 | Doordash, Inc. West 8th S St-C3y3u8u6b9y4 | 807.08 |
| 09/08 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard Comb. Dep. ████ Hop | 4,129.94 |
| 09/08 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard Comb. Dep. ████ Hop | 7,425.70 |
| 09/08 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard Comb. Dep. ████ Hop | 7,735.84 |
| 09/08 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard Comb. Dep. ████ Hop | 7,915.02 |

MGMCSTMTN 201001-19408-0001

HOPCAT - HOLLAND, LLC
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

Page: **2 of 4**
Statement Date: **09/30/2020**
Primary Account: **XXXXXX0451**

**Mercantile**
Bank of Michigan

## CREDITS  (Continued)

| Date | Description | | Amount |
|------|-------------|---|--------|
| 09/09 | Postmates Inc. 1250 Sep 7 St-O9p4q6c0t5z9 | | 54.67 |
| 09/09 | American Express Settlement XXXXXX2107 | | 230.44 |
| 09/09 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | | 388.24 |
| 09/09 | Doordash, Inc. West 8th S St-Z7l3p0a2p2f8 | | 584.94 |
| 09/09 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard Comb. Dep. | Hop | 1,561.88 |
| 09/10 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | | 210.77 |
| 09/10 | Doordash, Inc. West 8th S St-T2a7w4s6o8k7 | | 667.26 |
| 09/10 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard Comb. Dep. | Hop | 2,950.43 |
| 09/11 | American Express Settlement XXXXXX2107 | | 99.08 |
| 09/11 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | | 178.61 |
| 09/11 | Doordash, Inc. West 8th S St-L4c9x5z4t3h6 | | 464.23 |
| 09/11 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard Comb. Dep. | Hop | 2,863.67 |
| 09/14 | Postmates Inc. 1250 Sep 1 St-X3q9v4y5y5v1 | | 20.89 |
| 09/14 | Postmates Inc. 1250 Sep 1 St-I8g3d1s9q2w9 | | 34.83 |
| 09/14 | Postmates Inc. 1250 Sep 1 St-X2u3j6t5b9s5 | | 69.56 |
| 09/14 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | | 230.43 |
| 09/14 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | | 306.15 |
| 09/14 | Doordash, Inc. West 8th S St-K3e4o1z3m1f0 | | 386.57 |
| 09/14 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | | 401.37 |
| 09/14 | American Express Settlement XXXXXX2107 | | 452.23 |
| 09/14 | American Express Settlement XXXXXX2107 | | 466.99 |
| 09/14 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard Comb. Dep. | Hop | 4,531.06 |
| 09/14 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard Comb. Dep. | Hop | 5,747.86 |
| 09/14 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard Comb. Dep. | Hop | 7,978.65 |
| 09/15 | Postmates Inc. 1250 Sep 1 St-O2f8g0n4s1r5 | | 48.10 |
| 09/15 | American Express Settlement XXXXXX2107 | | 252.65 |
| 09/15 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | | 723.48 |
| 09/15 | Doordash, Inc. West 8th S St-P5w6h6f0l6q0 | | 950.91 |
| 09/15 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard Comb. Dep. | Hop | 2,184.88 |
| 09/16 | American Express Settlement XXXXXX2107 | | 48.08 |
| 09/16 | Doordash, Inc. West 8th S St-A0h1z0y1l5f3 | | 245.73 |
| 09/16 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | | 672.80 |
| 09/16 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard Comb. Dep. | Hop | 999.47 |
| 09/17 | American Express Settlement XXXXXX2107 | | 112.43 |
| 09/17 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | | 121.12 |
| 09/17 | Doordash, Inc. West 8th S St-J7v2e6h2q5c7 | | 572.12 |
| 09/17 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard Comb. Dep. | Hop | 3,223.38 |
| 09/18 | Postmates Inc. 1250 Sep 1 St-H8r8s7a2s2r1 | | 80.89 |
| 09/18 | American Express Settlement XXXXXX2107 | | 186.60 |
| 09/18 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | | 219.70 |
| 09/18 | Doordash, Inc. West 8th S St-J9b4w2t8h3z4 | | 365.18 |
| 09/18 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard Comb. Dep. | Hop | 3,413.05 |
| 09/21 | Postmates Inc. 1250 Sep 1 St-X6o4h1n6z9q3 | | 16.42 |
| 09/21 | American Express Settlement XXXXXX2107 | | 187.57 |
| 09/21 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | | 208.30 |
| 09/21 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | | 267.80 |
| 09/21 | Doordash, Inc. West 8th S St-R8e7v9y3j2b1 | | 285.66 |
| 09/21 | American Express Settlement XXXXXX2107 | | 594.61 |
| 09/21 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | | 613.39 |
| 09/21 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard Comb. Dep. | Hop | 3,633.24 |
| 09/21 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard Comb. Dep. | Hop | 6,252.91 |
| 09/21 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard Comb. Dep. | Hop | 9,430.44 |
| 09/22 | American Express Settlement XXXXXX2107 | | 78.33 |
| 09/22 | Postmates Inc. 1250 Sep 2 St-O7j2t4t0l4x6 | | 108.39 |
| 09/22 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | | 335.82 |
| 09/22 | Doordash, Inc. West 8th S St-P9o0e9m2i4i9 | | 721.66 |
| 09/22 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard Comb. Dep. | Hop | 1,392.64 |
| 09/23 | American Express Settlement XXXXXX2107 | | 98.97 |
| 09/23 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | | 272.53 |

MGMCSTMTN/20V001-184864/0002



HOPCAT - HOLLAND, LLC
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

Page: **3 of 4**
Statement Date: **09/30/2020**
Primary Account: **XXXXXX0451**

MGMCSTMTN 20\001-19498-0003

## CREDITS  (Continued)

| Date | Description | Amount |
|---|---|---|
| 09/23 | Doordash, Inc. West 8th S St-S2t6m8j0g7v4 | 723.16 |
| 09/23 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard Comb. Dep. ⬛ Hop | 2,015.06 |
| 09/24 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 37.27 |
| 09/24 | American Express Settlement XXXXXX2107 | 192.79 |
| 09/24 | Doordash, Inc. West 8th S St-Q4a3q1h2f8f1 | 498.22 |
| 09/24 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard Comb. Dep. ⬛ Hop | 3,306.03 |
| 09/25 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 141.10 |
| 09/25 | American Express Settlement XXXXXX2107 | 190.32 |
| 09/25 | Doordash, Inc. West 8th S St-J0o8n3p8c8n7 | 606.99 |
| 09/25 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard Comb. Dep. ⬛ Hop | 3,428.85 |
| 09/28 | Postmates Inc. 1250 Sep 2 St-Z8a0r5x9l9g0 | 55.01 |
| 09/28 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 111.57 |
| 09/28 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 247.46 |
| 09/28 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 344.26 |
| 09/28 | Doordash, Inc. West 8th S St-W7d4b0j6u5r4 | 431.69 |
| 09/28 | American Express Settlement XXXXXX2107 | 455.31 |
| 09/28 | American Express Settlement XXXXXX2107 | 1,058.00 |
| 09/28 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard Comb. Dep. ⬛ Hop | 6,904.71 |
| 09/28 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard Comb. Dep. ⬛ Hop | 9,682.90 |
| 09/29 | Postmates Inc. 1250 Sep 2 St-Y4n8y5d8g0j4 | 36.72 |
| 09/29 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 488.67 |
| 09/29 | Doordash, Inc. West 8th S St-Q9u4j0p1k3j5 | 655.22 |
| 09/29 | Transfer From Coml Analysis Ck Account ⬛ | 1,471.28 |
| 09/29 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard Comb. Dep. ⬛ Hop | 6,675.29 |
| 09/30 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 275.08 |
| 09/30 | American Express Settlement XXXXXX2107 | 339.38 |
| 09/30 | Doordash, Inc. West 8th S St-O5s0n1g7g8y2 | 681.77 |
| 09/30 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard Comb. Dep. ⬛ Hop | 1,039.52 |

## CHECKS

| Date | Check No | Amount | Date | Check No | Amount | Date | Check No | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/29 | 10018 | 8,527.18 | | | | | | |

\* Indicates a Gap in Check Number Sequence

## DEBITS

| Date | Description | Amount |
|---|---|---|
| 09/01 | Restaurant Equip Cons Coll ⬛ | 514.10 |
| 09/01 | Transfer To Coml Analysis Ck Account ⬛ | 3,380.33 |
| 09/02 | Transfer To Coml Analysis Ck Account ⬛ | 3,041.33 |
| 09/03 | M4 C.i.c, Llc Fintecheft XX-XXX7132 | 150.00 |
| 09/03 | Transfer To Coml Analysis Ck Account ⬛ | 150.02 |
| 09/03 | State Of Michnws Liquorsale #xxxxx4628 | 357.30 |
| 09/03 | Alliance Beverag Fintecheft XX-XXX7132 | 745.00 |
| 09/03 | Cred Fees 5/3 Bankcard Sys 5/3 Bankcard Cred Fees ⬛ Hop | 2,333.22 |
| 09/04 | Imperial Beverag Fintecheft XX-XXX7132 | 389.00 |
| 09/04 | Transfer To Coml Analysis Ck Account ⬛ | 4,395.28 |
| 09/08 | Billng Vantiv_intg_pymt Merch Bankcard ⬛ Hopcat Holland - Ecomm | 254.26 |
| 09/08 | Henry A. Fox Sal Fintecheft XX-XXX7132 | 271.00 |
| 09/08 | Transfer To Coml Analysis Ck Account ⬛ | 30,157.03 |
| 09/09 | Fintech.net Fintecheft XX-XXX7132 | 37.32 |
| 09/09 | Imperial Beverag Fintecheft XX-XXX7132 | 180.00 |
| 09/09 | State Of Michgwl Liquorsale #xxxxx9336 | 184.14 |
| 09/09 | Fifth Third Ach Mps Billng 08965q | 851.47 |
| 09/09 | Transfer To Coml Analysis Ck Account ⬛ | 1,567.24 |
| 09/10 | State Of Michnws Liquorsale #xxxxx6604 | 223.18 |
| 09/10 | Alliance Beverag Fintecheft XX-XXX7132 | 844.00 |



HOPCAT - HOLLAND, LLC
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

Page:                    **4 of 4**
Statement Date:   **09/30/2020**
Primary Account:  **XXXXXX0451**

MGMCSTMTN 20\001-19498-0004

## DEBITS  (Continued)

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 09/10 | Transfer To Coml Analysis Ck Account ███████ | 2,761.28 |
| 09/11 | Imperial Beverag Fintecheft XX-XXX7132 | 649.00 |
| 09/11 | Transfer To Coml Analysis Ck Account ███████ | 2,956.59 |
| 09/14 | Henry A. Fox Sal Fintecheft XX-XXX7132 | 84.00 |
| 09/14 | Transfer To Coml Analysis Ck Account ███████ | 20,542.61 |
| 09/15 | Commercial Service Charge | 90.12 |
| 09/15 | Transfer To Coml Analysis Ck Account ███████ | 4,069.90 |
| 09/16 | Transfer To Coml Analysis Ck Account ███████ | 1,966.08 |
| 09/17 | Comb. Exc. 5/3 Bankcard Sys Worldpay Comb. Exc. ███████ Hop | 39.22 |
| 09/17 | Alliance Beverag Fintecheft XX-XXX7132 | 387.00 |
| 09/17 | Transfer To Coml Analysis Ck Account ███████ | 3,602.83 |
| 09/18 | Imperial Beverag Fintecheft XX-XXX7132 | 688.90 |
| 09/18 | Transfer To Coml Analysis Ck Account ███████ | 3,576.52 |
| 09/21 | Henry A. Fox Sal Fintecheft XX-XXX7132 | 313.00 |
| 09/21 | Restaurant Techn Eft Draft ███ | 1,005.63 |
| 09/21 | Transfer To Coml Analysis Ck Account ███████ | 20,171.71 |
| 09/22 | State Of Michgwl Liquorsale #xxxxx0071 | 156.76 |
| 09/22 | Imperial Beverag Fintecheft XX-XXX7132 | 180.00 |
| 09/22 | Transfer To Coml Analysis Ck Account ███████ | 2,300.08 |
| 09/23 | State Of Michnws Liquorsale #xxxxx4933 | 218.73 |
| 09/23 | Transfer To Coml Analysis Ck Account ███████ | 2,890.99 |
| 09/24 | Imperial Beverag Fintecheft XX-XXX7132 | 480.95 |
| 09/24 | Alliance Beverag Fintecheft XX-XXX7132 | 526.00 |
| 09/24 | Transfer To Coml Analysis Ck Account ███████ | 3,027.36 |
| 09/25 | Mervenne Beverag Fintecheft XX-XXX7132 | 348.00 |
| 09/25 | Transfer To Coml Analysis Ck Account ███████ | 4,019.26 |
| 09/28 | Transfer To Coml Analysis Ck Account ███████ | 19,291.00 |
| 09/29 | Red Tap Draught Sale | 800.00 |
| 09/30 | Transfer To Coml Analysis Ck Account ███████ | 2,335.75 |

## DAILY BALANCE

| <u>Date</u> | <u>Balance</u> | <u>Date</u> | <u>Balance</u> | <u>Date</u> | <u>Balance</u> |
|---|---|---|---|---|---|
| 09/01 | | 09/11 | | 09/22 | |
| 09/02 | | 09/14 | | 09/23 | |
| 09/03 | | 09/15 | | 09/24 | |
| 09/04 | | 09/16 | | 09/25 | |
| 09/08 | | 09/17 | | 09/28 | |
| 09/09 | | 09/18 | | 09/29 | |
| 09/10 | | 09/21 | | 09/30 | |

## BarFly Ventures
## Reconciliation Report
### As Of 09/27/2020
### Account: HC Holland Mercantile Checking Account

| | |
|---|---:|
| **Statement Ending Balance** | **0.00** |
| **Deposits in Transit** | **25,427.32** |
| **Outstanding Checks and Charges** | **-8,527.18** |
| **Adjusted Bank Balance** | **16,900.14** |
| | |
| **Book Balance** | **16,900.14** |
| **Adjustments*** | **0.00** |
| **Adjusted Book Balance** | **16,900.14** |

**Total Checks and Charges Cleared     151,468.43 Total Deposits Cleared     151,468.43**

# Deposits

| Name | Memo | Date | Doc No | Cleared | In Transit |
|---|---|---|---|---:|---:|
| General Ledger Entry | AMEX | 07/01/2020 | | | 66.12 |
| General Ledger Entry | WORLD PAY - OLO AMEX | 07/14/2020 | | | 27.03 |
| General Ledger Entry | WORLD PAY - OLO AMEX | 08/02/2020 | | | 49.52 |
| General Ledger Entry | AMEX | 08/06/2020 | | | 279.03 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/06/2020 | | 137.77 | |
| General Ledger Entry | AMEX | 08/08/2020 | | | 50.43 |
| General Ledger Entry | WORLD PAY - OLO AMEX | 08/10/2020 | | 48.26 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 08/22/2020 | | | 32.07 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/24/2020 | | 492.28 | |
| General Ledger Entry | AMEX | 08/25/2020 | | 580.44 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/25/2020 | | | 207.70 |
| General Ledger Entry | AMEX | 08/27/2020 | | 54.38 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/28/2020 | | 819.11 | |
| General Ledger Entry | AMEX | 08/28/2020 | | 455.26 | |
| General Ledger Entry | WORLDPAY | 08/28/2020 | | 5,812.35 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/29/2020 | | 874.55 | |
| General Ledger Entry | WORLDPAY | 08/29/2020 | | 10,320.85 | |
| General Ledger Entry | AMEX | 08/30/2020 | | 413.48 | |
| General Ledger Entry | WORLDPAY | 08/30/2020 | | 5,595.11 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 08/31/2020 | | 78.97 | |
| General Ledger Entry | WORLDPAY | 08/31/2020 | | 1,913.11 | |
| General Ledger Entry | AMEX | 08/31/2020 | | 92.71 | |
| General Ledger Entry | Postmates Sales HCHOL 08.31.20 | 08/31/2020 | | 63.18 | |

| | | | | | |
|---|---|---|---|---|---|
| General Ledger Entry | Postmates Sales HCHOL 08.31.20 | 08/31/2020 | | 33.37 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/31/2020 | | 177.37 | |
| General Ledger Entry | DoorDash Sales HCHOL 08.31.20 | 08/31/2020 | | 150.21 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCHOL | 09/01/2020 | eft | 0.06 | |
| General Ledger Entry | DoorDash Sales HCHOL 09.01.20 | 09/01/2020 | | 708.04 | |
| General Ledger Entry | AMEX | 09/01/2020 | | 138.50 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 09/01/2020 | | | 20.61 |
| General Ledger Entry | WORLDPAY | 09/01/2020 | | 1,862.83 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/01/2020 | | 147.88 | |
| General Ledger Entry | Unknown AMEX Variance HCHOL | 09/02/2020 | eft | 31.82 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/02/2020 | | 208.62 | |
| General Ledger Entry | WORLDPAY | 09/02/2020 | | 2,772.40 | |
| General Ledger Entry | AMEX | 09/02/2020 | | 151.68 | |
| General Ledger Entry | DoorDash Sales HCHOL 09.02.20 | 09/02/2020 | | 550.02 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCHOL | 09/03/2020 | eft | 7.59 | |
| General Ledger Entry | Unknown AMEX Variance HCHOL | 09/03/2020 | eft | 13.95 | |
| General Ledger Entry | AMEX | 09/03/2020 | | | 278.23 |
| General Ledger Entry | WORLDPAY | 09/03/2020 | | 3,672.93 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/03/2020 | | 299.03 | |
| General Ledger Entry | DoorDash Sales HCHOL 09.03.20 | 09/03/2020 | | 559.49 | |
| General Ledger Entry | Postmates Sales HCHOL 09.03.20 | 09/03/2020 | | 72.59 | |
| General Ledger Entry | Unknown AMEX Variance HCHOL | 09/04/2020 | eft | 15.19 | |
| General Ledger Entry | Unknown AMEX Variance HCHOL | 09/04/2020 | eft | 8.86 | |
| General Ledger Entry | AMEX | 09/04/2020 | | | 282.41 |
| General Ledger Entry | Postmates Sales HCHOL 09.04.20 | 09/04/2020 | | 81.17 | |
| General Ledger Entry | DoorDash Sales HCHOL 09.04.20 | 09/04/2020 | | 735.67 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/04/2020 | | 279.27 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 09/04/2020 | | 14.58 | |
| General Ledger Entry | WORLDPAY | 09/04/2020 | | 7,425.70 | |
| General Ledger Entry | Unknown AMEX Variance HCHOL | 09/05/2020 | eft | 1.93 | |
| General Ledger Entry | WORLDPAY | 09/05/2020 | | 7,915.02 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/05/2020 | | 248.88 | |
| General Ledger Entry | AMEX | 09/05/2020 | | 192.34 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/06/2020 | | 393.01 | |
| General Ledger Entry | AMEX | 09/06/2020 | | 439.26 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 09/06/2020 | | | 7.26 |
| General Ledger Entry | WORLDPAY | 09/06/2020 | | 7,735.84 | |
| General Ledger Entry | AMEX | 09/07/2020 | | 207.71 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 09/07/2020 | | | 30.21 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/07/2020 | | 210.77 | |
| General Ledger Entry | WORLDPAY | 09/07/2020 | | 4,129.94 | |
| General Ledger Entry | WORLDPAY | 09/08/2020 | | 1,561.88 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/08/2020 | | 178.61 | |
| General Ledger Entry | Postmates Sales HCHOL 09.08.20 | 09/08/2020 | | 73.49 | |

| | | | | |
|---|---|---|---|---|
| General Ledger Entry | Postmates Sales HCHOL 09.08.20 | 09/08/2020 | | 14.84 | |
| General Ledger Entry | DoorDash Sales HCHOL 09.08.20 | 09/08/2020 | | 807.08 | |
| General Ledger Entry | DoorDash Sales HCHOL 09.08.20 | 09/08/2020 | | 369.44 | |
| General Ledger Entry | AMEX | 09/09/2020 | | | 102.60 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/09/2020 | | 401.37 | |
| General Ledger Entry | DoorDash Sales HCHOL 09.09.20 | 09/09/2020 | | 584.94 | |
| General Ledger Entry | Postmates Sales HCHOL 09.09.20 | 09/09/2020 | | 54.67 | |
| General Ledger Entry | WORLDPAY | 09/09/2020 | | 2,950.43 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/10/2020 | | 230.43 | |
| General Ledger Entry | AMEX | 09/10/2020 | | | 482.80 |
| General Ledger Entry | DoorDash Sales HCHOL 09.10.20 | 09/10/2020 | | 667.26 | |
| General Ledger Entry | WORLDPAY | 09/10/2020 | | 2,863.67 | |
| General Ledger Entry | Unknown AMEX Variance HCHOL | 09/11/2020 | eft | 9.18 | |
| General Ledger Entry | AMEX | 09/11/2020 | | | 110.66 |
| General Ledger Entry | WORLDPAY | 09/11/2020 | | 5,747.86 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/11/2020 | | 306.17 | |
| General Ledger Entry | DoorDash Sales HCHOL 09.11.20 | 09/11/2020 | | 464.23 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/12/2020 | | 723.48 | |
| General Ledger Entry | AMEX | 09/12/2020 | | | 284.70 |
| General Ledger Entry | WORLD PAY - OLO AMEX | 09/12/2020 | | | 72.83 |
| General Ledger Entry | WORLDPAY | 09/12/2020 | | 7,978.65 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/13/2020 | | 672.80 | |
| General Ledger Entry | AMEX | 09/13/2020 | | 260.44 | |
| General Ledger Entry | WORLDPAY | 09/13/2020 | | 4,531.06 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/14/2020 | | 121.12 | |
| General Ledger Entry | AMEX | 09/14/2020 | | | 49.69 |
| General Ledger Entry | Postmates Sales HCHOL 09.14.20 | 09/14/2020 | | 34.83 | |
| General Ledger Entry | DoorDash Sales HCHOL 09.14.20 | 09/14/2020 | | 386.57 | |
| General Ledger Entry | CASH DEPOSIT HCHOL | 09/14/2020 | | | 131.00 |
| General Ledger Entry | WORLDPAY | 09/14/2020 | | 2,184.88 | |
| General Ledger Entry | Postmates Sales HCHOL 09.14.20 | 09/14/2020 | | 20.89 | |
| General Ledger Entry | Postmates Sales HCHOL 09.14.20 | 09/14/2020 | | 69.56 | |
| General Ledger Entry | AMEX | 09/15/2020 | | | 116.31 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/15/2020 | | 219.70 | |
| General Ledger Entry | WORLDPAY | 09/15/2020 | | 999.47 | |
| General Ledger Entry | DoorDash Sales HCHOL 09.15.20 | 09/15/2020 | | 950.91 | |
| General Ledger Entry | Postmates Sales HCHOL 09.15.20 | 09/15/2020 | | 48.10 | |
| General Ledger Entry | CASH DEPOSIT HCHOL | 09/16/2020 | | | 9.00 |
| General Ledger Entry | Postmates Sales HCHOL 09.16.20 | 09/16/2020 | | 80.89 | |
| General Ledger Entry | AMEX | 09/16/2020 | | 192.86 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/16/2020 | | 267.80 | |
| General Ledger Entry | WORLDPAY | 09/16/2020 | | 3,223.38 | |
| General Ledger Entry | DoorDash Sales HCHOL 09.16.20 | 09/16/2020 | | 245.73 | |
| General Ledger Entry | WORLDPAY | 09/17/2020 | | 3,413.05 | |

| | | | | | |
|---|---|---|---|---|---|
| General Ledger Entry | AMEX | 09/17/2020 | | 192.94 | |
| General Ledger Entry | DoorDash Sales HCHOL 09.17.20 | 09/17/2020 | | 572.12 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/17/2020 | | 208.30 | |
| General Ledger Entry | DoorDash Sales HCHOL 09.18.20 | 09/18/2020 | | 365.18 | |
| General Ledger Entry | WORLDPAY | 09/18/2020 | | 6,252.91 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/18/2020 | | 613.39 | |
| General Ledger Entry | AMEX | 09/18/2020 | | 130.77 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 09/18/2020 | | | 0.80 |
| General Ledger Entry | Unknown AMEX Variance HCHOL | 09/19/2020 | eft | 0.86 | |
| General Ledger Entry | AMEX | 09/19/2020 | | 471.34 | |
| General Ledger Entry | WORLDPAY | 09/19/2020 | | 9,430.44 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 09/19/2020 | | 11.66 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/19/2020 | | | 345.36 |
| General Ledger Entry | AMEX | 09/20/2020 | | 23.01 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 09/20/2020 | | 58.30 | |
| General Ledger Entry | WORLDPAY | 09/20/2020 | | 3,633.24 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/20/2020 | | 272.53 | |
| General Ledger Entry | WORLDPAY | 09/21/2020 | | 1,392.64 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/21/2020 | | 37.27 | |
| General Ledger Entry | AMEX | 09/21/2020 | | 101.99 | |
| General Ledger Entry | Postmates Sales HCHOL 09.21.20 | 09/21/2020 | | 16.42 | |
| General Ledger Entry | DoorDash Sales HCHOL 09.21.20 | 09/21/2020 | | 285.66 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/22/2020 | | 141.10 | |
| General Ledger Entry | WORLDPAY | 09/22/2020 | | 2,015.06 | |
| General Ledger Entry | AMEX | 09/22/2020 | | 199.61 | |
| General Ledger Entry | DoorDash Sales HCHOL 09.22.20 | 09/22/2020 | | 721.66 | |
| General Ledger Entry | Postmates Sales HCHOL 09.22.20 | 09/22/2020 | | 108.39 | |
| General Ledger Entry | WORLDPAY | 09/23/2020 | | 3,306.03 | |
| General Ledger Entry | AMEX | 09/23/2020 | | 179.46 | |
| General Ledger Entry | DoorDash Sales HCHOL 09.23.20 | 09/23/2020 | | 723.16 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 09/23/2020 | | | 17.76 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/23/2020 | | | 247.46 |
| General Ledger Entry | Unknown AMEX Variance HCHOL | 09/24/2020 | eft | 1.67 | |
| General Ledger Entry | DoorDash Sales HCHOL 09.24.20 | 09/24/2020 | | 498.22 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/24/2020 | | 111.57 | |
| General Ledger Entry | AMEX | 09/24/2020 | | 397.42 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 09/24/2020 | | | 72.52 |
| General Ledger Entry | WORLDPAY | 09/24/2020 | | 3,428.85 | |
| General Ledger Entry | Unknown AMEX Variance HCHOL | 09/25/2020 | eft | 6.26 | |
| General Ledger Entry | DoorDash Sales HCHOL 09.25.20 | 09/25/2020 | | 606.99 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/25/2020 | | 344.26 | |
| General Ledger Entry | WORLDPAY | 09/25/2020 | | | 6,904.71 |
| General Ledger Entry | AMEX | 09/25/2020 | | 480.33 | |
| General Ledger Entry | WORLDPAY | 09/26/2020 | | | 9,682.90 |

| Name | Memo | Date | Check No | Cleared | Outstanding |
|------|------|------|----------|---------|-------------|
| General Ledger Entry | AMEX | 09/26/2020 | | 614.58 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/26/2020 | | | 488.67 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/27/2020 | | | 275.08 |
| General Ledger Entry | AMEX | 09/27/2020 | | 255.79 | |
| General Ledger Entry | WORLDPAY | 09/27/2020 | | | 4,701.85 |
| **Total Deposits** | | | | 151,468.43 | 25,427.32 |

## Checks and Charges

| Name | Memo | Date | Check No | Cleared | Outstanding |
|------|------|------|----------|---------|-------------|
| General Ledger Entry | Interco CASH | 08/31/2020 | eft | 24,219.68 | |
| Henry A. Fox Sales Co. | | 08/31/2020 | EFT | 84.00 | |
| Ice Town | | 09/01/2020 | EFT | 514.10 | |
| General Ledger Entry | Interco CASH | 09/01/2020 | eft | 3,380.33 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCHOL | 09/01/2020 | eft | 0.23 | |
| General Ledger Entry | Unknown AMEX Variance HCHOL | 09/02/2020 | eft | 2.59 | |
| General Ledger Entry | Interco CASH | 09/02/2020 | eft | 3,041.33 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCHOL | 09/02/2020 | eft | 12.16 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCHOL | 09/02/2020 | eft | 5.36 | |
| State of Michigan - MLCC | | 09/03/2020 | EFT | 357.30 | |
| Alliance Beverage Distributing LLC | | 09/03/2020 | EFT | 745.00 | |
| M4 C.I.C. LLC | | 09/03/2020 | EFT | 150.00 | |
| General Ledger Entry | Interco CASH | 09/03/2020 | eft | 150.02 | |
| Imperial Beverage | | 09/04/2020 | EFT | 389.00 | |
| General Ledger Entry | Interco CASH | 09/04/2020 | eft | 4,395.28 | |
| General Ledger Entry | WorldPay Monthly Charges - P9 2020 | 09/04/2020 | eft | 851.47 | |
| General Ledger Entry | WorldPay Monthly Charges - P9 2020 | 09/04/2020 | eft | 2,333.22 | |
| Henry A. Fox Sales Co. | | 09/08/2020 | EFT | 271.00 | |
| General Ledger Entry | Vantiv Monthly Charges - P9 2020 | 09/08/2020 | eft | 254.26 | |
| General Ledger Entry | Interco CASH | 09/08/2020 | eft | 30,157.03 | |
| General Ledger Entry | Unknown AMEX Variance HCHOL | 09/08/2020 | eft | 1.74 | |
| fintech | | 09/09/2020 | EFT | 37.32 | |
| State of Michigan - MLCC | | 09/09/2020 | EFT | 184.14 | |
| Imperial Beverage | | 09/09/2020 | EFT | 180.00 | |
| General Ledger Entry | Interco CASH | 09/09/2020 | eft | 1,567.24 | |
| Alliance Beverage Distributing LLC | | 09/10/2020 | EFT | 844.00 | |
| State of Michigan - MLCC | | 09/10/2020 | EFT | 223.18 | |
| General Ledger Entry | Unknown AMEX Variance HCHOL | 09/10/2020 | eft | 7.01 | |
| General Ledger Entry | Interco CASH | 09/10/2020 | eft | 2,761.28 | |
| Imperial Beverage | | 09/11/2020 | EFT | 649.00 | |
| General Ledger Entry | Interco CASH | 09/11/2020 | eft | 2,956.59 | |
| General Ledger Entry | Unknown AMEX Variance HCHOL | 09/12/2020 | eft | 0.28 | |
| General Ledger Entry | Unknown AMEX Variance HCHOL | 09/13/2020 | eft | 2.91 | |
| General Ledger Entry | Interco CASH | 09/14/2020 | eft | 20,542.61 | |
| Henry A. Fox Sales Co. | | 09/14/2020 | EFT | 84.00 | |

| | | | | | |
|---|---|---|---|---|---|
| General Ledger Entry | Interco CASH | 09/15/2020 | eft | 4,069.90 | |
| General Ledger Entry | Unknown AMEX Variance HCHOL | 09/15/2020 | eft | 13.34 | |
| General Ledger Entry | Mercantile Monthly Bank Charges - P9 202( | 09/15/2020 | eft | 90.12 | |
| General Ledger Entry | Interco CASH | 09/16/2020 | eft | 1,966.08 | |
| General Ledger Entry | Unknown AMEX Variance HCHOL | 09/16/2020 | eft | 3.49 | |
| General Ledger Entry | Unknown AMEX Variance HCHOL | 09/16/2020 | eft | 0.64 | |
| General Ledger Entry | Interco CASH | 09/17/2020 | eft | 3,602.83 | |
| General Ledger Entry | Unknown AMEX Variance HCHOL | 09/17/2020 | eft | 3.14 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCHOL | 09/17/2020 | eft | 39.22 | |
| Alliance Beverage Distributing LLC | | 09/17/2020 | EFT | 387.00 | |
| Michigan Dept of Treasury | | 09/17/2020 | 10018 | | 8,527.18 |
| Imperial Beverage | | 09/18/2020 | EFT | 688.90 | |
| General Ledger Entry | Unknown AMEX Variance HCHOL | 09/18/2020 | eft | 0.18 | |
| General Ledger Entry | Interco CASH | 09/18/2020 | eft | 3,576.52 | |
| General Ledger Entry | Unknown AMEX Variance HCHOL | 09/19/2020 | eft | 5.74 | |
| General Ledger Entry | Unknown AMEX Variance HCHOL | 09/20/2020 | eft | 0.41 | |
| Restaurant Technologies, Inc | | 09/21/2020 | EFT | 1,005.63 | |
| Henry A. Fox Sales Co. | | 09/21/2020 | EFT | 313.00 | |
| General Ledger Entry | Interco CASH | 09/21/2020 | eft | 20,171.71 | |
| State of Michigan - MLCC | | 09/22/2020 | EFT | 156.76 | |
| Imperial Beverage | | 09/22/2020 | EFT | 180.00 | |
| General Ledger Entry | Interco CASH | 09/22/2020 | eft | 2,300.08 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCHOL | 09/22/2020 | eft | 4.77 | |
| State of Michigan - MLCC | | 09/23/2020 | EFT | 218.73 | |
| General Ledger Entry | Interco CASH | 09/23/2020 | eft | 2,890.99 | |
| General Ledger Entry | Unknown AMEX Variance HCHOL | 09/23/2020 | eft | 5.29 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCHOL | 09/24/2020 | eft | 8.44 | |
| Imperial Beverage | | 09/24/2020 | EFT | 480.95 | |
| Alliance Beverage Distributing LLC | | 09/24/2020 | EFT | 526.00 | |
| General Ledger Entry | Interco CASH | 09/24/2020 | eft | 3,027.36 | |
| Mervenne Beverage, Inc. | | 09/25/2020 | EFT | 348.00 | |
| General Ledger Entry | Unknown AMEX Variance HCHOL | 09/25/2020 | eft | 9.29 | |
| General Ledger Entry | Interco CASH | 09/25/2020 | eft | 4,019.26 | |
| **Total Checks and Charges** | | | | 151,468.43 | 8,527.18 |

**Mercantile**
Bank of Michigan

5610 Byron Center Ave. SW
Wyoming, MI 49519

Return Service Requested

07001

| | |
|---|---|
| Page: | **1 of 2** |
| Statement Date: | **09/30/2020** |
| Primary Account: | **XXXXXX4153** |
| Documents: | **0** |

Period: 08/31/20 to 09/30/20

BARFLY VENTURES, LLC
BARFLY SITE CHECKING
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

E
<T> 30-0
0
0

## COMMERCIAL ANALYSIS CHECKING ACCOUNT — Account: XXXXXX4153

| Last Statement | Previous Balance | This Statement | Current Balance | Total Credits | Total Debits |
|---|---|---|---|---|---|
| 08/31/20 | 36,883.04 | 09/30/20 | 48,976.96 | 195,000.00 (5) | 182,906.08 (24) |

### CREDITS

| Date | Description | Amount |
|---|---|---|
| 09/01 | Internet Transfer From Coml Analysis Ck XXXXXX4777 On 9/01/20 At 14:05 | 35,000.00 |
| 09/09 | Internet Transfer From Coml Analysis Ck XXXXXX4777 On 9/09/20 At 8:49 | 45,000.00 |
| 09/15 | Internet Transfer From Coml Analysis Ck XXXXXX4777 On 9/15/20 At 15:18 | 25,000.00 |
| 09/23 | Internet Transfer From Coml Analysis Ck XXXXXX4777 On 9/23/20 At 10:54 | 50,000.00 |
| 09/30 | Internet Transfer From Coml Analysis Ck XXXXXX4777 On 9/30/20 At 15:11 | 40,000.00 |

### CHECKS

| Date | Check No | Amount | Date | Check No | Amount | Date | Check No | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/25 | 527 * | 225.00 | 09/08 | 1036 * | 30.00 | 09/22 | 1040 | 30.00 |
| 09/30 | 711 * | 240.00 | 09/08 | 1039 | 38.00 | 09/28 | 1041 | 30.00 |

\* Indicates a Gap in Check Number Sequence

### DEBITS

| Date | Description | Amount |
|---|---|---|
| 09/02 | Withdrawal | 24,658.00 |
| 09/03 | Withdrawal | 7,524.00 |
| 09/03 | Withdrawal | 8,785.00 |
| 09/08 | Withdrawal | 7,813.00 |
| 09/08 | Withdrawal | 8,692.00 |
| 09/09 | Withdrawal | 27,502.00 |
| 09/14 | Withdrawal | 5,820.00 |
| 09/15 | Commercial Service Charge | 17.08 |
| 09/15 | Withdrawal | 7,047.00 |
| 09/16 | Withdrawal | 2,853.00 |
| 09/16 | Withdrawal | 3,757.00 |
| 09/16 | Withdrawal | 6,655.00 |
| 09/21 | Withdrawal | 9,715.00 |
| 09/23 | Withdrawal | 23,271.00 |
| 09/24 | Withdrawal | 5,486.00 |

MGMCSTMTN 201001-19579-0001



BARFLY VENTURES, LLC
BARFLY SITE CHECKING
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

Page:                    **2 of 2**
Statement Date:          **09/30/2020**
Primary Account:         **XXXXXX4153**

MGMCSTMTN 201001-195779-0002

## DEBITS  (Continued)

| Date | Description | Amount |
|------|-------------|--------|
| 09/28 | Withdrawal | 7,179.00 |
| 09/29 | Withdrawal | 5,428.00 |
| 09/30 | Withdrawal | 20,111.00 |

## DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 09/01 | 71,883.04 | 09/15 | 43,956.96 | 09/25 | 41,964.96 |
| 09/02 | 47,225.04 | 09/16 | 30,691.96 | 09/28 | 34,755.96 |
| 09/03 | 30,916.04 | 09/21 | 20,976.96 | 09/29 | 29,327.96 |
| 09/08 | 14,343.04 | 09/22 | 20,946.96 | 09/30 | 48,976.96 |
| 09/09 | 31,841.04 | 09/23 | 47,675.96 | | |
| 09/14 | 26,021.04 | 09/24 | 42,189.96 | | |

## BarFly Ventures
## Reconciliation Report
### As Of 09/27/2020
### Account: Mercantile Site Checking

| | |
|---|---:|
| **Statement Ending Balance** | 97,551.98 |
| **Deposits in Transit** | 172,386.98 |
| **Outstanding Checks and Charges** | -179,571.00 |
| **Adjusted Bank Balance** | 90,367.96 |
| | |
| **Book Balance** | 90,367.96 |
| **Adjustments*** | 0.00 |
| **Adjusted Book Balance** | 90,367.96 |

| | | | |
|---|---:|---|---:|
| **Total Checks and Charges Cleared** | 33,947.08 | **Total Deposits Cleared** | 105,000.00 |

## Deposits

| Name | Memo | Date | Doc No | Cleared | In Transit |
|---|---|---|---|---:|---:|
| General Ledger Entry | PNC, Chem cal and US Bank Transfer | 08/04/2020 | | | 20,000.00 |
| General Ledger Entry | PNC, Chem cal and US Bank Transfer | 08/10/2020 | | | 39,386.98 |
| General Ledger Entry | PNC, Chem cal and US Bank Transfer | 08/12/2020 | | | 27,000.00 |
| General Ledger Entry | PNC, Chem cal and US Bank Transfer | 08/18/2020 | | | 10,000.00 |
| General Ledger Entry | PNC, Chem cal and US Bank Transfer | 08/21/2020 | | | 33,000.00 |
| General Ledger Entry | PNC, Chem cal and US Bank Transfer | 08/26/2020 | | | 43,000.00 |
| General Ledger Entry | PNC, Chem cal and US Bank Transfer | 09/01/2020 | | 35,000.00 | |
| General Ledger Entry | PNC, TCF and US Bank Transfer | 09/09/2020 | | 45,000.00 | |
| General Ledger Entry | PNC, Chem cal and US Bank Transfer | 09/15/2020 | | 25,000.00 | |
| **Total Deposits** | | | | 105,000.00 | 172,386.98 |

## Checks and Charges

| Name | Memo | Date | Check No | Cleared | Outstanding |
|---|---|---|---|---:|---:|
| Feel Good Tap | | 08/22/2018 | 811 | | 289.00 |
| Michigan State University | | 01/25/2020 | 1533 | | 15.00 |
| Westport Regional Business League | | 02/06/2020 | 849 | | 250.00 |
| General Ledger Entry | Negative Deposit - HCHOL | 08/04/2020 | eft | | 1,135.00 |
| General Ledger Entry | Negative Deposit - HCBEL | 08/04/2020 | eft | | 5,913.00 |
| General Ledger Entry | Negative Deposit - HCGR | 08/04/2020 | eft | | 5,647.00 |
| General Ledger Entry | Negative Deposit - GRBC | 08/05/2020 | eft | | 2,800.00 |
| General Ledger Entry | Negative Deposit - HCEL | 08/05/2020 | eft | | 3,547.00 |
| General Ledger Entry | Negative Deposit - HCKZ | 08/06/2020 | eft | | 8,534.00 |
| General Ledger Entry | Negative Deposit - HCEL | 08/09/2020 | eft | | 4,484.00 |

| | | | | | |
|---|---|---|---|---|---|
| General Ledger Entry | Negative Deposit - Stellas | 08/11/2020 | eft | | 4,150.00 |
| General Ledger Entry | Negative Deposit - GRBC | 08/11/2020 | eft | | 3,148.00 |
| General Ledger Entry | Negative Deposit - HCGR | 08/12/2020 | eft | | 7,390.00 |
| General Ledger Entry | Negative Deposit - HCHOL | 08/12/2020 | eft | | 3,403.00 |
| General Ledger Entry | Negative Deposit - HCBEL | 08/12/2020 | eft | | 5,500.00 |
| General Ledger Entry | Negative Deposit - HCKZ | 08/13/2020 | eft | | 7,270.00 |
| General Ledger Entry | Negative Deposit - HCEL | 08/13/2020 | eft | | 2,576.00 |
| General Ledger Entry | Negative Deposit - HCEL | 08/17/2020 | eft | | 3,779.00 |
| General Ledger Entry | Negative Deposit - Stellas | 08/18/2020 | eft | | 6,644.00 |
| General Ledger Entry | Negative Deposit - HCHOL | 08/19/2020 | eft | | 4,900.00 |
| General Ledger Entry | Negative Deposit - GRBC | 08/19/2020 | eft | | 3,930.00 |
| General Ledger Entry | Negative Deposit - HCGR | 08/19/2020 | eft | | 6,227.00 |
| General Ledger Entry | Negative Deposit - HCBEL | 08/20/2020 | eft | | 6,357.00 |
| General Ledger Entry | Negative Deposit - HCKZ | 08/21/2020 | eft | | 7,700.00 |
| General Ledger Entry | Negative Deposit - HCEL | 08/21/2020 | eft | | 1,978.00 |
| General Ledger Entry | Negative Deposit - HCEL | 08/23/2020 | eft | | 9,065.00 |
| General Ledger Entry | Negative Deposit - HCGR | 08/25/2020 | eft | | 6,695.00 |
| General Ledger Entry | Negative Deposit - Stellas | 08/26/2020 | eft | | 4,706.00 |
| General Ledger Entry | Negative Deposit - HCBEL | 08/26/2020 | eft | | 6,293.00 |
| General Ledger Entry | Negative Deposit - GRBC | 08/26/2020 | eft | | 3,890.00 |
| General Ledger Entry | Negative Deposit - HCHOL | 08/27/2020 | eft | | 4,200.00 |
| General Ledger Entry | Negative Deposit - HCKZ | 08/28/2020 | eft | | 8,482.00 |
| General Ledger Entry | Negative Deposit - HCEL | 08/28/2020 | eft | | 5,100.00 |
| Mills Transfer | | 08/28/2020 | 1034 | 30.00 | |
| Mills Transfer | | 08/28/2020 | 1035 | 30.00 | |
| Mills Transfer | | 08/28/2020 | 1036 | 30.00 | |
| Sterling/Glaziers Distributing | | 08/28/2020 | 1037 | | 426.98 |
| General Ledger Entry | Negative Deposit - GRBC | 09/02/2020 | eft | | 3,787.00 |
| Sterling/Glaziers Distributing | | 09/02/2020 | 1038 | | 275.00 |
| Mills Transfer | | 09/02/2020 | 1039 | 38.00 | |
| General Ledger Entry | Negative Deposit - Stellas | 09/03/2020 | eft | | 4,826.00 |
| General Ledger Entry | Negative Deposit - HCKZ | 09/03/2020 | eft | 8,785.00 | |
| General Ledger Entry | Negative Deposit - HCKZ | 09/08/2020 | eft | 8,692.00 | |
| General Ledger Entry | Negative Deposit - Stellas | 09/11/2020 | eft | | 5,198.00 |
| General Ledger Entry | Negative Deposit - GRBC | 09/12/2020 | eft | | 3,600.00 |
| General Ledger Entry | Negative Deposit - Stellas | 09/15/2020 | eft | 2,853.00 | |
| General Ledger Entry | Negative Deposit - GRBC | 09/15/2020 | eft | 3,757.00 | |
| General Ledger Entry | Mercantile Monthly Site Checking Bank Charges - P8 202 | 09/16/2020 | eft | 17.08 | |
| Sterling/Glaziers Distributing | Dupl cate payment returned | 09/18/2020 | Voided - 1037 | | -426.98 |
| Sterling/Glaziers Distributing | Dupl cate Payment Returned | 09/18/2020 | Voided - 1038 | | -275.00 |
| General Ledger Entry | Negative Deposit - GRBC | 09/20/2020 | eft | | 4,193.00 |
| General Ledger Entry | Negative Deposit - HCKZ | 09/21/2020 | eft | 9,715.00 | |
| General Ledger Entry | Negative Deposit - Stellas | 09/21/2020 | eft | | 1,970.00 |
| **Total Checks and Charges** | | | | 33,947.08 | 179,571.00 |

5610 Byron Center Ave. SW
Wyoming, MI 49519

Return Service Requested

**Mercantile**
Bank of Michigan

07001

| | |
|---|---|
| Page: | **1 of 1** |
| Statement Date: | **09/30/2020** |
| Primary Account: | **XXXXXX0888** |
| Documents: | **0** |

Period: 08/31/20 to 09/30/20

E
BARFLY VENTURES, LLC                <T> 30-0
FSA CHECKING                                      0
35 OAKES ST SW STE 400                      0
GRAND RAPIDS, MI 49503

MGMCSTMTN 201001-10462-0001

| COMMERCIAL ANALYSIS CHECKING ACCOUNT | | | | Account: XXXXXX0888 | |
|---|---|---|---|---|---|
| Last Statement | Previous Balance | This Statement | Current Balance | Total Credits | Total Debits |
| 08/31/20 | 0.00 | 09/30/20 | 0.00 | 833.42 (6) | 833.42 (8) |

### CREDITS

| Date | Description | Amount |
|---|---|---|
| 09/01 | Transfer From Coml Analysis Ck Account | 140.00 |
| 09/03 | Transfer From Coml Analysis Ck Account | 236.00 |
| 09/14 | Transfer From Coml Analysis Ck Account | 182.40 |
| 09/15 | Transfer From Coml Analysis Ck Account | 98.02 |
| 09/23 | Transfer From Coml Analysis Ck Account | 82.00 |
| 09/29 | Transfer From Coml Analysis Ck Account | 95.00 |

### DEBITS

| Date | Description | Amount |
|---|---|---|
| 09/01 | Infinisource Inc Claim Fund | 140.00 |
| 09/03 | Infinisource Inc Claim Fund | 236.00 |
| 09/14 | Infinisource Inc Claim Fund | 182.40 |
| 09/15 | Commercial Service Charge | 12.22 |
| 09/15 | Commercial Service Charge | 17.90 |
| 09/15 | Commercial Service Charge | 67.90 |
| 09/23 | Infinisource Inc Claim Fund | 82.00 |
| 09/29 | Infinisource Inc Debcardtx | 95.00 |

### DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 09/01 | | 09/14 | | 09/23 | |
| 09/03 | | 09/15 | | 09/29 | |

## BarFly Ventures
## Reconciliation Report
### As Of 09/27/2020
### Account: Checking- Barfly Ventures- FSA

| | |
|---|---|
| **Statement Ending Balance** | **908.60** |
| **Deposits in Transit** | **5,786.12** |
| **Outstanding Checks and Charges** | **-4,928.82** |
| **Adjusted Bank Balance** | **1,765.90** |
| | |
| **Book Balance** | **1,765.90** |
| **Adjustments\*** | **0.00** |
| **Adjusted Book Balance** | **1,765.90** |

**Total Checks and Charges Cleared     98.02 Total Deposits Cleared     971.62**

# Deposits

| Name | Memo | Date | Doc No | Cleared | In Transit |
|---|---|---|---|---|---|
| General Ledger Entry | Interco CASH | 03/02/2020 | | | 140.00 |
| General Ledger Entry | Interco CASH | 03/03/2020 | | | 12.75 |
| General Ledger Entry | Interco CASH | 03/04/2020 | | | 461.00 |
| General Ledger Entry | Interco CASH | 03/05/2020 | | | 292.00 |
| General Ledger Entry | Interco CASH | 03/06/2020 | | | 109.25 |
| General Ledger Entry | Interco CASH | 03/10/2020 | | | 19.15 |
| General Ledger Entry | Interco CASH | 03/11/2020 | | | 285.00 |
| General Ledger Entry | Interco CASH | 03/13/2020 | | | 200.00 |
| General Ledger Entry | Interco CASH | 03/16/2020 | | | 26.14 |
| General Ledger Entry | Interco CASH | 03/17/2020 | | | 21.00 |
| General Ledger Entry | Interco CASH | 03/18/2020 | | | 140.00 |
| General Ledger Entry | Interco CASH | 03/19/2020 | | | 11.25 |
| General Ledger Entry | Interco CASH | 03/20/2020 | | | 366.26 |
| General Ledger Entry | Interco CASH | 03/23/2020 | | | 256.00 |
| General Ledger Entry | Interco CASH | 03/24/2020 | | | 306.00 |
| General Ledger Entry | Interco CASH | 03/25/2020 | | | 8.00 |
| General Ledger Entry | Interco CASH | 03/27/2020 | | | 290.00 |
| General Ledger Entry | Interco CASH | 04/01/2020 | eft | | 202.50 |
| General Ledger Entry | Interco CASH | 04/02/2020 | eft | | 207.50 |
| General Ledger Entry | Interco CASH | 04/03/2020 | eft | | 139.80 |
| General Ledger Entry | Interco CASH | 04/07/2020 | eft | | 76.00 |
| General Ledger Entry | Interco CASH | 04/08/2020 | eft | | 48.00 |
| General Ledger Entry | Interco CASH | 04/10/2020 | eft | | 450.00 |

| General Ledger Entry Interco CASH | 04/13/2020 | eft | | 60.00 |
| General Ledger Entry Interco CASH | 04/14/2020 | eft | | 640.77 |
| General Ledger Entry Interco CASH | 04/15/2020 | eft | | 20.45 |
| General Ledger Entry Interco CASH | 04/16/2020 | eft | | 140.00 |
| General Ledger Entry Interco CASH | 07/22/2020 | eft | | 140.00 |
| General Ledger Entry Interco CASH | 08/11/2020 | eft | | 140.00 |
| General Ledger Entry Interco CASH | 08/17/2020 | eft | | 17.30 |
| General Ledger Entry Interco CASH | 08/18/2020 | eft | | 350.00 |
| General Ledger Entry Interco CASH | 08/19/2020 | eft | | 140.00 |
| General Ledger Entry Interco CASH | 08/25/2020 | eft | | 70.00 |
| General Ledger Entry Interco CASH | 08/31/2020 | eft | 315.20 | |
| General Ledger Entry Interco CASH | 09/01/2020 | eft | 140.00 | |
| General Ledger Entry Interco CASH | 09/03/2020 | eft | 236.00 | |
| General Ledger Entry Interco CASH | 09/14/2020 | eft | 182.40 | |
| General Ledger Entry Interco CASH | 09/15/2020 | eft | 98.02 | |
| **Total Deposits** | | | **971.62** | **5,786.12** |

## Checks and Charges

| Name | Memo | Date | Check No | Cleared | Outstanding |
|------|------|------|----------|---------|-------------|
| General Ledger Entry | Amount that will clear in March | 03/01/2020 | | | 3,936.82 |
| General Ledger Entry | FSA ME Adjustment P5 2020 | 05/14/2020 | | | 992.00 |
| General Ledger Entry | FSA Separate Bank Charges P9 2020 | 09/15/2020 | | 17.90 | |
| General Ledger Entry | FSA Separate Bank Charges P9 2020 | 09/16/2020 | | 67.90 | |
| General Ledger Entry | FSA Separate Bank Charges P9 2020 | 09/16/2020 | | 12.22 | |
| **Total Checks and Charges** | | | | **98.02** | **4,928.82** |



5510 Byron Center Ave. SW
Wyoming, MI 49519

Return Service Requested

07001

| | |
|---|---|
| Page: | **1 of 1** |
| Statement Date: | **09/30/2020** |
| Primary Account: | **XXXXXX6311** |
| Documents: | **0** |

Period: 08/31/20 to 09/30/20

BARFLY VENTURES, LLC
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

E
<T> 30-0
0
0

MGMCSTMTN 20\1001-19607-0001

---

| BUSINESS MONEY MARKET ACCOUNT | | | | Account: XXXXXX6311 | |
|---|---|---|---|---|---|
| **Last Statement** | **Previous Balance** | **This Statement** | **Current Balance** | **Total Credits** | **Total Debits** |
| 08/31/20 | 348.00 | 09/30/20 | 336.01 | 0.01 (1) | 12.00 (1) |

Minimum Balance          348.00
Avg Available Balance    348.00
Average Balance          348.00

### CREDITS

| Date | Description | Amount |
|---|---|---|
| 09/30 | Interest | 0.01 |

### DEBITS

| Date | Description | Amount |
|---|---|---|
| 09/30 | Service Charge | 12.00 |

### INTEREST

| | | | |
|---|---|---|---|
| Average Ledger Balance: | 348.00 | Interest Earned: | .01 |
| Average Available Balance: | 348.00 | Days In Period: | 30 |
| Interest Paid This Period: | .01 | Annual Percentage Yield Earned: | .03% |
| Interest Paid 2020: | 888.98 | | |

### ITEMIZATION OF SERVICE CHARGE PAID THIS PERIOD

Total Charge For Maintenance Fee:          12.00

### DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 09/30 | 336.01 | | | | |



5510 Byron Center Ave. SW
Wyoming, MI 49519

Return Service Requested

07001

**Page:** 1 of 1
**Statement Date:** 09/30/2020
**Primary Account:** XXXXXX6926
**Documents:** 0

Period: 08/31/20 to 09/30/20

BARFLY VENTURES, LLC
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

E
<T> 30-0
0
0

| BUSINESS MONEY MARKET ACCOUNT | | | | Account: XXXXXX6926 | |
|---|---|---|---|---|---|
| **Last Statement** | **Previous Balance** | **This Statement** | **Current Balance** | **Total Credits** | **Total Debits** |
| 08/31/20 | 30,023.34 | 09/30/20 | 30,024.57 | 1.23 (1) | 0.00 |

Minimum Balance      30,023.34
Avg Available Balance      30,023.34
Average Balance      30,023.34

### CREDITS

| Date | Description | Amount |
|---|---|---|
| 09/30 | Interest | 1.23 |

### INTEREST

| | | | |
|---|---|---|---|
| Average Ledger Balance: | 30,023.34 | Interest Earned: | 1.23 |
| Average Available Balance: | 30,023.34 | Days In Period: | 30 |
| Interest Paid This Period: | 1.23 | Annual Percentage Yield Earned: | .05% |
| Interest Paid 2020: | 19.64 | | |

### DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 09/30 | 30,024.57 | | | | |

MGMCSTMTN 201001-21651-0001

# Corporate Business Account Statement

 **PNC BANK**

Page 1 of 2
Account Number: ▓▓▓▓-9371

### For the period    09/01/2020 to 09/30/2020

BARFLY VENTURES LLC CASE# 20-02619
DEBTOR IN POSSESSION
35 OAKES ST SW STE 400
GRAND RAPIDS MI 49503

Number of enclosures:    0
Tax ID Number: 27-1798379
☎ For Client Services:
    Call 1-800-669-1518

🖳 Visit us at PNC.com/treasury

✉ Write to:  Treas Mgmt Client Care
    One Financial Parkway
    Locator Z1-Yb42-03-1
    Kalamazoo MI 49009

---

## Account Summary Information

### Balance Summary

| | Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|---|
| | 16,774.48 | 16,000.00 | 16,722.65 | 16,051.83 |

REPORTING NEGATIVE INFORMATION TO CREDIT BUREAUS;
DISPUTING REPORTED INFORMATION

We may report information regarding your Account to credit bureaus. If the Account is jointly held, we may
also report information to credit bureaus about any joint owner(s). Negative information, including closing
of the Account with an overdrawn balance owed or other defaults on the Account, may be reflected in each
joint owner's credit report. If you believe that the information that PNC Bank is furnishing to ChexSystems
or Early Warning Services is inaccurate or incomplete, and you wish to dispute the reported information, you
may dispute directly to PNC Bank and/or to ChexSystems or Early Warning Services, as applicable, however, the
dispute must be in writing and sent by mail or fax as follows:
> PNC Bank, P.O. Box 99685, Pittsburgh, PA 15233 (Please note this is a new P.O. Box number)
> Chex Systems, Inc., 7805 Hudson Road, Suite 100, Woodbury, MN 55125, or faxing 602-659-2197.
> Early Warning Services, LLC Attn: Consumer Services, 16552 North 90th Street Suite 100, Scottsdale, AZ,
85260 or faxing it to: 480-656-6850.

Your correspondence should include the following information:
> Your name, address and Social Security number
> Your account number
> The information being reported that you believe is inaccurate or incomplete
> Any supporting documents, such as account statements, letters, etc.
> A copy of the ChexSystems or Early Warning Services report, if available

## Deposits and Other Credits

| Description | Items | Amount |
|---|---|---|
| Deposits | 0 | .00 |
| National Lockbox | 0 | .00 |
| ACH Credits | 2 | 16,000.00 |
| Funds Transfers In | 0 | .00 |
| Trade Services | 0 | .00 |
| Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 |
| Other Credits | 0 | .00 |
| Total | 2 | 16,000.00 |

## Checks and Other Debits

| Description | Items | Amount |
|---|---|---|
| Checks | 0 | .00 |
| Returned Items | 0 | .00 |
| ACH Debits | 0 | .00 |
| Funds Transfers Out | 0 | .00 |
| Trade Services | 0 | .00 |
| Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 |
| Other Debits | 8 | 16,722.65 |
| Total | 8 | 16,722.65 |

# Corporate Business Account Statement

BARFLY VENTURES LLC CASE# 20-02619
DEBTOR IN POSSESSION

**For the period**    09/01/2020  to  09/30/2020
Account number:    ▓▓▓▓-9371
Page 2 of 2

## Ledger Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 09/01 | 16,774.48 | 09/14 | 9,074.48 | 09/22 | 10,874.48 |
| 09/03 | 13,674.48 | 09/18 | 15,074.48 | 09/25 | 18,274.48 |
| 09/10 | 12,674.48 | 09/21 | 12,974.48 | 09/30 | 16,051.83 |

## Deposits and Other Credits

### ACH Credits                     2 transactions for a total of $16,000.00

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 09/18 | 6,000.00 | Corporate ACH Achpayment<br>Barfly Ventures ▓▓▓▓ | ▓▓▓▓▓▓ |
| 09/25 | 10,000.00 | Corporate ACH Achpayment<br>Barfly Ventures ▓▓▓▓ | ▓▓▓▓▓▓ |

## Checks and Other Debits

### Other Debits                     8 transactions for a total of $16,722.65

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 09/03 | 3,100.00 | Withdrawal | ▓▓▓▓ |
| 09/10 | 1,000.00 | Withdrawal | ▓▓▓▓ |
| 09/14 | 3,600.00 | Withdrawal | ▓▓▓▓ |
| 09/21 | 2,100.00 | Withdrawal | ▓▓▓▓ |
| 09/22 | 2,100.00 | Withdrawal | ▓▓▓▓ |
| 09/25 | 2,600.00 | Withdrawal | ▓▓▓▓ |
| 09/30 | 2,000.00 | Withdrawal | ▓▓▓▓ |
| 09/30 | 222.65 | Corporate Account Analysis Charge | ▓▓▓▓▓▓ |

Member FDIC                    Equal Housing Lender

## BarFly Ventures
## Reconciliation Report
### As Of 09/27/2020
#### Account: PNC Site Checking

| | |
|---|---:|
| **Statement Ending Balance** | 430.60 |
| **Deposits in Transit** | 0.00 |
| **Outstanding Checks and Charges** | 0.00 |
| **Adjusted Bank Balance** | 430.60 |
| | |
| **Book Balance** | 430.60 |
| **Adjustments\*** | 0.00 |
| **Adjusted Book Balance** | 430.60 |

| Total Checks and Charges Cleared | 0.00 | Total Deposits Cleared | 0.00 |
|---|---|---|---|

## Deposits

| Name | Memo | Date | Doc No | Cleared | In Transit |
|---|---|---|---|---|---|
| **Total Deposits** | | | | 0.00 | 0.00 |

## Checks and Charges

| Name | Memo | Date | Check No | Cleared | Outstanding |
|---|---|---|---|---|---|
| **Total Checks and Charges** | | | | 0.00 | 0.00 |

# Corporate Business Account Statement



Page 1 of 2
Account Number:  ████-9828

**For the period    09/01/2020  to  09/30/2020**

BARFLY VENTURES LLC CASE# 20-02619
SITE LEVEL CHECKING
DEBTOR IN POSSESSION
35 OAKES ST SW STE 400
GRAND RAPIDS MI 49503-3137

Number of enclosures:    0
Tax ID Number: 27-1798379
☏ For Client Services:
   Call 1-800-669-1518

🖳 Visit us at PNC.com/treasury

✉ Write to:  Treas Mgmt Client Care
   One Financial Parkway
   Locator Z1-Yb42-03-1
   Kalamazoo MI 49009

## Account Summary Information

### Balance Summary

| | Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|---|
| | 38,964.58 | 31,000.00 | 34,035.47 | 35,929.11 |

REPORTING NEGATIVE INFORMATION TO CREDIT BUREAUS;
DISPUTING REPORTED INFORMATION

We may report information regarding your Account to credit bureaus. If the Account is jointly held, we may
also report information to credit bureaus about any joint owner(s). Negative information, including closing
of the Account with an overdrawn balance owed or other defaults on the Account, may be reflected in each
joint owner's credit report. If you believe that the information that PNC Bank is furnishing to ChexSystems
or Early Warning Services is inaccurate or incomplete, and you wish to dispute the reported information, you
may dispute directly to PNC Bank and/or to ChexSystems or Early Warning Services, as applicable, however, the
dispute must be in writing and sent by mail or fax as follows:
> PNC Bank, P.O. Box 99685, Pittsburgh, PA 15233 (Please note this is a new P.O. Box number)
> Chex Systems, Inc., 7805 Hudson Road, Suite 100, Woodbury, MN 55125, or faxing 602-659-2197.
> Early Warning Services, LLC Attn: Consumer Services, 16552 North 90th Street Suite 100, Scottsdale, AZ,
85260 or faxing it to: 480-656-6850.

Your correspondence should include the following information:
> Your name, address and Social Security number
> Your account number
> The information being reported that you believe is inaccurate or incomplete
> Any supporting documents, such as account statements, letters, etc.
> A copy of the ChexSystems or Early Warning Services report, if available

| Deposits and Other Credits | | | Checks and Other Debits | | |
|---|---|---|---|---|---|
| Description | Items | Amount | Description | Items | Amount |
| Deposits | 0 | .00 | Checks | 0 | .00 |
| National Lockbox | 0 | .00 | Returned Items | 0 | .00 |
| ACH Credits | 2 | 31,000.00 | ACH Debits | 0 | .00 |
| Funds Transfers In | 0 | .00 | Funds Transfers Out | 0 | .00 |
| Trade Services | 0 | .00 | Trade Services | 0 | .00 |
| Investments | 0 | .00 | Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 | Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 | Adjustments | 0 | .00 |
| Other Credits | 0 | .00 | Other Debits | 7 | 34,035.47 |
| Total | 2 | 31,000.00 | Total | 7 | 34,035.47 |

# Corporate Business Account Statement

BARFLY VENTURES LLC CASE# 20-02619
SITE LEVEL CHECKING

**For the period**    09/01/2020  to  09/30/2020
Account number: █████-9828
Page 2 of 2

## Ledger Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|------|----------------|------|----------------|------|----------------|
| 09/01 | 38,964.58 | 09/11 | 20,964.58 | 09/21 | 19,964.58 |
| 09/04 | 33,964.58 | 09/14 | 13,964.58 | 09/25 | 35,964.58 |
| 09/09 | 25,964.58 | 09/18 | 24,964.58 | 09/30 | 35,929.11 |

## Deposits and Other Credits

### ACH Credits

**2 transactions for a total of $31,000.00**

| Date posted | Amount | Transaction description | Reference number |
|-------------|--------|-------------------------|------------------|
| 09/18 | 11,000.00 | Corporate ACH Achpayment<br>Barfly Ventures ████ | ████████ |
| 09/25 | 20,000.00 | Corporate ACH Achpayment<br>Barfly Ventures ████ | ████████ |

## Checks and Other Debits

### Other Debits

**7 transactions for a total of $34,035.47**

| Date posted | Amount | Transaction description | Reference number |
|-------------|--------|-------------------------|------------------|
| 09/04 | 5,000.00 | Withdrawal | ████ |
| 09/09 | 8,000.00 | Withdrawal | ████ |
| 09/11 | 5,000.00 | Withdrawal | ████ |
| 09/14 | 7,000.00 | Withdrawal | ████ |
| 09/21 | 5,000.00 | Withdrawal | ████ |
| 09/25 | 4,000.00 | Withdrawal | ████9 |
| 09/30 | 35.47 | Corporate Account Analysis Charge | ████████ |

Member FDIC                    Equal Housing Lender

## BarFly Ventures
## Reconciliation Report
### As Of 09/27/2020
### Account: Checking-PNC Bank BF

| | |
|---|---:|
| **Statement Ending Balance** | 105,248.44 |
| **Deposits in Transit** | 130,307.59 |
| **Outstanding Checks and Charges** | -187,844.00 |
| **Adjusted Bank Balance** | 47,712.03 |
| | |
| **Book Balance** | 47,712.03 |
| **Adjustments*** | 0.00 |
| **Adjusted Book Balance** | 47,712.03 |

**Total Checks and Charges Cleared**          0.00 **Total Deposits Cleared**    31,000.00

# Deposits

| Name | Memo | Date | Doc No | Cleared | In Transit |
|---|---|---|---|---|---:|
| General Ledger Entry | CASH DEPOSIT HCSL | 02/23/2020 | | | 112.24 |
| General Ledger Entry | CASH DEPOSIT HCLOU | 02/23/2020 | | | 283.00 |
| General Ledger Entry | Cash Depos t - HCDT | 02/26/2020 | | | 69.50 |
| General Ledger Entry | CASH DEPOSIT HCKC | 03/01/2020 | | | 182.00 |
| General Ledger Entry | Reversed -- Negative Deposit - HCPSL In Trans | 03/02/2020 | | | 1,008.00 |
| General Ledger Entry | CASH DEPOSIT HCKC | 03/02/2020 | | | 260.00 |
| General Ledger Entry | Reversed -- Missing Deposit | 03/02/2020 | | | 2,432.00 |
| General Ledger Entry | CASH DEPOSIT HCAA | 03/09/2020 | | | 351.50 |
| General Ledger Entry | CASH DEPOSIT HCSL | 03/09/2020 | | | 104.00 |
| General Ledger Entry | CASH DEPOSIT HCMA | 03/16/2020 | | | 40.50 |
| General Ledger Entry | CASH DEPOSIT HCKC | 03/16/2020 | | | 276.00 |
| General Ledger Entry | CASH DEPOSIT HCKC | 03/17/2020 | | | 50.00 |
| General Ledger Entry | CASH DEPOSIT HCROY | 03/17/2020 | | | 9.25 |
| General Ledger Entry | CASH DEPOSIT HCMA | 03/18/2020 | | | 0.75 |
| General Ledger Entry | CASH DEPOSIT HCLEX | 03/18/2020 | | | 9.00 |
| General Ledger Entry | CASH DEPOSIT HCKC | 03/19/2020 | | | 17.00 |
| General Ledger Entry | PNC and US Bank Transfer | 06/11/2020 | | | 7,500.00 |
| General Ledger Entry | CASH DEPOSIT HCDE | 06/24/2020 | | | 23.00 |
| General Ledger Entry | PNC and US Bank Transfer | 06/25/2020 | | | 7,500.00 |
| General Ledger Entry | PNC, Chemical and US Bank Transfer | 07/09/2020 | | | 6,034.99 |
| General Ledger Entry | PNC, Chemical and US Bank Transfer | 07/09/2020 | | | 2,722.33 |
| General Ledger Entry | CASH DEPOSIT HCAA | 07/09/2020 | | | 1,958.00 |
| General Ledger Entry | PNC, Chemical and US Bank Transfer | 07/14/2020 | | | 3,000.00 |

| | | | | |
|---|---|---|---|---|
| General Ledger Entry PNC, Chemical and US Bank Transfer | 07/16/2020 | | | 2,500.00 |
| General Ledger Entry PNC, Chemical and US Bank Transfer | 07/28/2020 | | | 5,467.80 |
| General Ledger Entry PNC, Chemical and US Bank Transfer | 07/28/2020 | | | 7,000.00 |
| General Ledger Entry CASH DEPOSIT HCAA | 08/03/2020 | | | 4,705.00 |
| General Ledger Entry PNC, Chemical and US Bank Transfer | 08/04/2020 | 10,000.00 | | |
| General Ledger Entry PNC, Chemical and US Bank Transfer | 08/10/2020 | | | 9,035.33 |
| General Ledger Entry PNC, Chemical and US Bank Transfer | 08/18/2020 | | | 12,000.00 |
| General Ledger Entry PNC, Chemical and US Bank Transfer | 08/21/2020 | | | 17,000.00 |
| General Ledger Entry PNC, Chemical and US Bank Transfer | 08/26/2020 | | | 8,100.00 |
| General Ledger Entry PNC, Chemical and US Bank Transfer | 08/26/2020 | | | 30,000.00 |
| General Ledger Entry PNC, Chemical and US Bank Transfer | 09/01/2020 | 10,000.00 | | |
| General Ledger Entry PNC, Chemical and US Bank Transfer | 09/17/2020 | 11,000.00 | | |
| General Ledger Entry CASH DEPOSIT HCDE | 09/21/2020 | | | 66.00 |
| General Ledger Entry CASH DEPOSIT HCDE | 09/22/2020 | | | 56.00 |
| General Ledger Entry CASH DEPOSIT HCDE | 09/23/2020 | | | 140.00 |
| General Ledger Entry CASH DEPOSIT HCDE | 09/24/2020 | | | 19.00 |
| General Ledger Entry CASH DEPOSIT HCDE | 09/26/2020 | | | 170.00 |
| General Ledger Entry CASH DEPOSIT HCDE | 09/27/2020 | | | 105.40 |
| **Total Deposits** | | | **31,000.00** | **130,307.59** |

# Checks and Charges

| Name | Memo | Date | Check No | Cleared | Outstanding |
|---|---|---|---|---|---|
| General Ledger Entry Reversed -- Negative Deposit - HCSTL In Trans | 03/02/2020 | | | | 2,151.00 |
| General Ledger Entry Negative Depos t - HCAA | | 06/16/2020 | | | 5,500.00 |
| General Ledger Entry Negative Depos t - HCDT | | 06/16/2020 | | | 3,500.00 |
| General Ledger Entry Negative Depos t - HCDT | | 06/23/2020 | | | 2,000.00 |
| General Ledger Entry Negative Depos t - HCAA | | 06/24/2020 | | | 4,500.00 |
| General Ledger Entry Negative Depos t - HCAA | | 06/30/2020 | | | 5,000.00 |
| General Ledger Entry Negative Depos t - HCBR | | 07/01/2020 | | | 1,000.00 |
| General Ledger Entry Negative Depos t - HCDT | | 07/01/2020 | | | 5,000.00 |
| General Ledger Entry Negative Depos t - HCDT | | 07/02/2020 | | | 210.00 |
| General Ledger Entry Negative Depos t - HCBR | | 07/03/2020 | | | 2,000.00 |
| General Ledger Entry Negative Depos t - HCDT | | 07/07/2020 | | | 500.00 |
| General Ledger Entry Negative Depos t - HCAA | | 07/08/2020 | | | 4,000.00 |
| General Ledger Entry Negative Depos t - HCBR | | 07/08/2020 | | | 2,000.00 |
| General Ledger Entry Negative Depos t - HCBR | | 07/10/2020 | | | 3,000.00 |
| General Ledger Entry Negative Depos t - HCAA | | 07/13/2020 | | | 5,000.00 |
| General Ledger Entry Negative Depos t - HCBR | | 07/15/2020 | | | 1,477.00 |
| General Ledger Entry Negative Depos t - HCDT | | 07/16/2020 | | | 3,000.00 |
| General Ledger Entry Negative Depos t - HCAA | | 07/20/2020 | | | 5,000.00 |
| General Ledger Entry Negative Depos t - HCBR | | 07/24/2020 | | | 3,000.00 |
| General Ledger Entry Negative Depos t - HCDT | | 07/25/2020 | | | 2,000.00 |
| General Ledger Entry Negative Depos t - HCAA | | 07/27/2020 | | | 5,000.00 |
| General Ledger Entry Negative Depos t - HCDT | | 07/28/2020 | | | 4,000.00 |

| | | |
|---|---|---:|
| General Ledger Entry Negative Deposit - HCDT | 07/29/2020 | 6.00 |
| General Ledger Entry Negative Deposit - HCAA | 08/04/2020 | 5,000.00 |
| General Ledger Entry Negative Deposit - HCBR | 08/04/2020 | 2,100.00 |
| General Ledger Entry Negative Deposit - HCDT | 08/04/2020 | 1,000.00 |
| General Ledger Entry Negative Deposit - HCDT | 08/06/2020 | 4,000.00 |
| General Ledger Entry Negative Deposit - HCBR | 08/08/2020 | 3,100.00 |
| General Ledger Entry Negative Deposit - HCAA | 08/09/2020 | 5,000.00 |
| General Ledger Entry Negative Deposit - HCBR | 08/11/2020 | 2,100.00 |
| General Ledger Entry Negative Deposit - HCDT | 08/12/2020 | 3,000.00 |
| General Ledger Entry Negative Deposit - HCAA | 08/15/2020 | 5,000.00 |
| General Ledger Entry Negative Deposit - HCBR | 08/16/2020 | 2,100.00 |
| General Ledger Entry Negative Deposit - HCDT | 08/17/2020 | 4,000.00 |
| General Ledger Entry Negative Deposit - HCAA | 08/19/2020 | 7,000.00 |
| General Ledger Entry Negative Deposit - HCBR | 08/20/2020 | 3,100.00 |
| General Ledger Entry Negative Deposit - HCAA | 08/26/2020 | 8,000.00 |
| General Ledger Entry Negative Deposit - HCBR | 08/28/2020 | 3,000.00 |
| General Ledger Entry Negative Deposit - HCDT | 08/28/2020 | 5,000.00 |
| General Ledger Entry Negative Deposit - HCAA | 09/02/2020 | 8,000.00 |
| General Ledger Entry Negative Deposit - HCBR | 09/03/2020 | 3,100.00 |
| General Ledger Entry Negative Deposit - HCDT | 09/03/2020 | 5,000.00 |
| General Ledger Entry Negative Deposit - HCBR | 09/10/2020 | 1,000.00 |
| General Ledger Entry Negative Deposit - HCDT | 09/11/2020 | 5,000.00 |
| General Ledger Entry Negative Deposit - HCAA | 09/11/2020 | 8,000.00 |
| General Ledger Entry Negative Deposit - HCBR | 09/13/2020 | 3,600.00 |
| General Ledger Entry Negative Deposit - HCAA | 09/14/2020 | 7,000.00 |
| General Ledger Entry Negative Deposit - HCBR | 09/15/2020 | 2,100.00 |
| General Ledger Entry Negative Deposit - HCDT | 09/21/2020 | 4,000.00 |
| General Ledger Entry Negative Deposit - HCAA | 09/21/2020 | 5,000.00 |
| General Ledger Entry Negative Deposit - HCBR | 09/22/2020 | 2,100.00 |
| General Ledger Entry Negative Deposit - HCBR | 09/25/2020 | 2,600.00 |
| **Total Checks and Charges** | | **0.00    187,844.00** |



# Business Statement

**U.S. bank**

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

8830    MG         S         Y    ST01

Account Number: ████8959
Statement Period:
Sep 1, 2020
through
Sep 30, 2020

Page 1 of 3



000007681 01 SP 0.560 000638593650180 P Y
HOPCAT LINCOLN LLC
C/O BARFLY VENTURES LLC
35 OAKES ST SW STE 400
GRAND RAPIDS MI 49503-3137

☎                    *To Contact U.S. Bank*

**Commercial Customer**
**Service:**                    *1-866-822-4506*

**U.S. Bank accepts Relay Calls**
**Internet:**                    *usbank.com*

## NEWS FOR YOU



Scan here with your phone's camera to download the U.S. Bank Mobile App.

## INFORMATION YOU SHOULD KNOW

**Effective November 9, 2020** the *"Your Deposit Account Agreement"* booklet will include several updates and may affect your rights.

The main updates to note in the revised *"Your Deposit Account Agreement"* booklet sections and sub sections, include:

- Throughout the document, references to the Federal Regulation D (governing savings and/or money market withdrawal limitations) have been removed, as they are no longer applicable.
- In section "Withdrawal Rights, Ownership of Account, and Beneficiary Designation", sub section "Joint Account - With Survivorship", clarification on ownership type.
- In the "Dormant Accounts and Escheat" and "Time Deposit" sections, clarification on the state permitted process and cost structure for escheatment.
- Update to section "Types of Transactions", sub section "Account Access at Automated Teller Machines" regarding: You may access your Home Equity Line of Credit or Personal Line of Credit for balance inquiries and making a payment to the respective line of credit at the ATM. Customers with a Debit or ATM card that have accessed a Home Equity Line of Credit or a Personal Line of Credit through the expanded card access feature, cash withdrawals/advances and transferring from the Home Equity Line of Credit or Personal Line of Credit is no longer allowed.

Starting November 9th, you may pick up a copy at your local branch, view on usbank.com, or call 800.USBANKS (872.2657) to request a copy. If you have any questions, our bankers are available to help at your local branch. You can also call us at U.S. Bank 24-Hour Banking at 800.USBANKS (872.2657). We accept relay calls.

## SILVER BUSINESS CHECKING

U.S. Bank National Association                                               *Member FDIC*

Account Number  ████8959

### Account Summary

| | # Items | | |
|---|---|---|---|
| Beginning Balance on Sep 1 | | $ | 6,487.05 |
| Customer Deposits | 2 | | 113.00 |
| Other Deposits | 3 | | 28,000.00 |
| Other Withdrawals | 6 | | 22,717.95- |
| **Ending Balance on Sep 30, 2020** | | **$** | **11,882.10** |

## Customer Deposits

| Number | Date | Ref Number | Amount | Number | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| | Sep 10 | ████ | 100.00 | | Sep 15 | ████ | 13.00 |
| | | | | | **Total Customer Deposits** | **$** | **113.00** |



**BALANCE YOUR ACCOUNT**

To help you balance your account, we balance your account every month.  Please examine this statement immediately.  We will assume that the balance and transactions shown are correct unless you notify us of an error.

**Outstanding Deposits**

| DATE | AMOUNT |
|------|--------|
|  |  |
|  |  |
|  |  |
|  |  |
| TOTAL | $ |

**Outstanding Withdrawals**

| DATE | AMOUNT |
|------|--------|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| TOTAL | $ |

1. List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.

2. Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement.  Withdrawals that are NOT checked  off should be recorded in the Outstanding Withdrawals section at the left.  Record the total.

3. Enter the ending balance shown on this statement.    $_____

4. Enter the total deposits recorded in the Outstanding Deposits section.    $_____

5. Total lines 3 and 4.    $_____

6. Enter the total withdrawals recorded in the Outstanding Withdrawals section.  $_____

7. Subtract line 6 from line 5.  This is your balance.    $_____

8. Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any)  that appear on your statement but have not been recorded in your register.

9. Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.

10. The balance in your register should be the same as the balance shown in #7.  If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

**IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS**
**In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers**
If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at  he number listed on the front of this statement or write to us at U.S. Bank, EP-MN-WS5D, 60 Livingston Ave., St. Paul, MN 55107.
- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.
We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it wi hin 10 business days, we may not credit your account.
    *Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

**IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS**
Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time.  If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

**CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE**
*What To Do If You Think You Find A Mistake on Your Statement*
If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:
- *Account information:* Your name and account number.
- *Dollar Amount:* The dollar amount of the suspected error.
- *Description of problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.
You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors *in writing.* You may call us, but if you do we are not required to inves igate any potential errors and you may have to pay the amount in question. While we investigate whether or not there has been an error, he following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.
**Reserve Line Balance Computation Method:** To determine your **Balance Subject to Interest Rate**, use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your **Balance Subject to Interest Rate**.  Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest. The ***INTEREST CHARGE*** begins from the date of each advance.

**REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES**
We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

**CONSUMER REPORT DISPUTES**
We may report information about account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: Consumer Bureau Dispute Handling (CBDH), P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number;  he account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.


EQUAL HOUSING
LENDER

Member FDIC



**u.s. bank**

HOPCAT LINCOLN LLC
C/O BARFLY VENTURES
35 OAKES ST SW STE 400
GRAND RAPIDS MI 49503-3137

**Business Statement**

Account Number:
8959

Statement Period:
Sep 1, 2020
through
Sep 30, 2020

Page 2 of 3



## SILVER BUSINESS CHECKING      (CONTINUED)

U.S. Bank National Association      Account Number ████-8959

### Other Deposits

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Sep 2 | Electronic Deposit<br>REF=████ | From Barfly Ventures<br>████ AchPayment | $ | 10,000.00 |
| Sep 18 | Electronic Deposit<br>REF=████ | From Barfly Ventures<br>████ AchPayment | | 8,000.00 |
| Sep 25 | Electronic Deposit<br>REF=████ | From Barfly Ventures<br>████ AchPayment | | 10,000.00 |
| | | **Total Other Deposits** | $ | **28,000.00** |

### Other Withdrawals

| Date | Description of Transaction | Ref Number | Amount |
|---|---|---|---|
| Sep 2 | Customer Withdrawal | | $ 4,398.00- |
| Sep 9 | Customer Withdrawal | | 4,799.00- |
| Sep 15 | Analysis Service Charge | | 20.95- |
| Sep 15 | Customer Withdrawal | | 5,000.00- |
| Sep 24 | Customer Withdrawal | | 4,500.00- |
| Sep 30 | Customer Withdrawal | | 4,000.00- |
| | | **Total Other Withdrawals** | $ **22,717.95-** |

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Sep 2 | 12,089.05 | Sep 15 | 2,382.10 | Sep 25 | 15,882.10 |
| Sep 9 | 7,290.05 | Sep 18 | 10,382.10 | Sep 30 | 11,882.10 |
| Sep 10 | 7,390.05 | Sep 24 | 5,882.10 | | |

Balances only appear for days reflecting change.

## ANALYSIS SERVICE CHARGE DETAIL

Account Analysis Activity for: August 2020

| | | | |
|---|---|---|---|
| Account Number: | ████-8959 | $ | 20.95 |
| Analysis Service Charge assessed to | ████-8959 | $ | 20.95 |

### Service Activity Detail for Account Number ████-8959

| Service | Volume | Avg Unit Price | Total Charge |
|---|---|---|---|
| **Depository Services** | | | |
| Combined Transactions/Items | 6 | | No Charge |
| Stmt w/Check Ft Images | 1 | 5.00000 | 5.00 |
| Subtotal: Depository Services | | | 5.00 |
| **SinglePoint** | | | |
| SPE Pday Det & Sum Mo Maint | 1 | 15.95000 | 15.95 |
| SPE Previous Day per Item Det | 7 | | No Charge |
| Subtotal: SinglePoint | | | 15.95 |
| Fee Based Service Charges for Account Number ████-8959 | | $ | 20.95 |

 HOPCAT LINCOLN LLC
Case 20-01947-jwb Doc #408-3   Filed: 12/01/2020   Page 45 of 61
35 OAKES ST SW STE 400
GRAND RAPIDS MI 49503-3137

**Business Statement**

Account Number:
8959

Statement Period:
Sep 1, 2020
through
Sep 30, 2020

Page 3 of 3

# IMAGES FOR YOUR SILVER BUSINESS CHECKING ACCOUNT

*Member FDIC*

Account Number ███████-8959



| 0000 | Sep 02 | 4,398.00 |
|------|--------|----------|



| 0000* | Sep 24 | 4,500.00 |
|-------|--------|----------|



| 0000* | Sep 09 | 4,799.00 |
|-------|--------|----------|



| 0000* | Sep 30 | 4,000.00 |
|-------|--------|----------|



| 0000* | Sep 15 | 5,000.00 |
|-------|--------|----------|

* Gap in check sequence

## BarFly Ventures
## Reconciliation Report
### As Of 09/27/2020
### Account: HC Lincoln US Bank Checking Account

| | |
|---|---|
| Statement Ending Balance | 57,833.63 |
| Deposits in Transit | 57,595.02 |
| Outstanding Checks and Charges | -84,520.95 |
| Adjusted Bank Balance | 30,907.70 |
| | |
| Book Balance | 30,907.70 |
| Adjustments* | 0.00 |
| Adjusted Book Balance | 30,907.70 |

| | | |
|---|---|---|
| Total Checks and Charges Cleared | 0.00 Total Deposits Cleared | 8,020.95 |

# Deposits

| Name | Memo | Date | Doc No | Cleared | In Transit |
|---|---|---|---|---|---|
| General Ledger Entry | PNC and US Bank Transfer | 05/06/2020 | | | 28,500.00 |
| General Ledger Entry | PNC and US Bank Transfer | 06/16/2020 | | | 7,500.00 |
| General Ledger Entry | PNC and US Bank Transfer | 06/25/2020 | | | 9,817.02 |
| General Ledger Entry | CASH DEPOSIT HC-LIN | 07/07/2020 | | | 13.00 |
| General Ledger Entry | PNC, Chemical and US Bank Transfer | 07/28/2020 | | | 5,765.00 |
| General Ledger Entry | PNC, Chemical and US Bank Transfer | 09/17/2020 | | | 6,000.00 |
| General Ledger Entry | PNC, Chemical and US Bank Transfer | 09/17/2020 | | 8,000.00 | |
| General Ledger Entry | US Bank Fees – P8 2020 | 09/17/2020 | | 20.95 | |
| **Total Deposits** | | | | 8,020.95 | 57,595.02 |

# Checks and Charges

| Name | Memo | Date | Check No | Cleared | Outstanding |
|---|---|---|---|---|---|
| General Ledger Entry | PNC and US Bank Transfer | 04/08/2020 | | | 28,500.00 |
| General Ledger Entry | US Bank Fees – P5 2020 | 05/14/2020 | | | 20.95 |
| General Ledger Entry | Negative Deposit – HCLN | 06/23/2020 | | | 7,500.00 |
| General Ledger Entry | Negative Deposit – HCLN | 07/02/2020 | | | 4,000.00 |
| General Ledger Entry | Negative Deposit – HCLN | 07/13/2020 | | | 5,000.00 |
| General Ledger Entry | Negative Deposit – HCLN | 07/24/2020 | | | 3,265.00 |
| General Ledger Entry | Negative Deposit – HCLN | 08/05/2020 | | | 4,146.00 |
| General Ledger Entry | Negative Deposit – HCLN | 08/11/2020 | | | 4,383.00 |
| General Ledger Entry | Negative Deposit – HCLN | 08/17/2020 | | | 3,869.00 |
| General Ledger Entry | Negative Deposit – HCLN | 08/25/2020 | | | 5,240.00 |
| General Ledger Entry | Negative Deposit – HCLN | 09/02/2020 | | | 4,398.00 |

| | | | |
|---|---|---|---|
| General Ledger Entry Negative Depos t - HCLN | 09/08/2020 | | 4,699.00 |
| General Ledger Entry Negative Depos t - HCLN | 09/15/2020 | | 5,000.00 |
| General Ledger Entry Negative Depos t - HCLN | 09/21/2020 | | 4,500.00 |
| **Total Checks and Charges** | | 0.00 | 84,520.95 |



| STATEMENT | | Last statement: August 31, 2020 |
|---|---|---|
| | | This statement: September 30, 2020 |
| | | Total days in statement period: 30 |

BARFLY VENTURES, LLC
35 OAKES ST SW SUITE 400
GRAND RAPIDS MI 49503-3137

Page 1 of 1
XXXXXX5015
(0)

Direct inquiries to:
1-800-823-2265

TCF National Bank
PO Box 190
Minneapolis, MN 55440-0190

*THANK YOU FOR BANKING WITH US!*

## TCF Business Checking

| Account number | XXXXXX5015 |
|---|---|
| Low balance | $9,856.25 |
| Average balance | $9,872.63 |

### DAILY ACTIVITY

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 08-31 | Beginning balance | | | $9,878.59 |
| 09-23 | ' Analysis Results Chg | | -22.34 | 9,856.25 |
| | ANALYSIS ACTIVITY | | | |
| | FOR 08/20 | | | |
| 09-30 | **Ending totals** | .00 | -22.34 | **$9,856.25** |

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with TCF National Bank*

## BarFly Ventures
## Reconciliation Report
### As Of 09/27/2020
### Account: Chemical Bank - *5015 Small Business Checking

| | |
|---|---:|
| **Statement Ending Balance** | 9,856.25 |
| **Deposits in Transit** | 0.00 |
| **Outstanding Checks and Charges** | -7.14 |
| **Adjusted Bank Balance** | 9,849.11 |
| | |
| **Book Balance** | 9,849.11 |
| **Adjustments*** | 0.00 |
| **Adjusted Book Balance** | 9,849.11 |

| | | | |
|---|---:|---|---:|
| **Total Checks and Charges Cleared** | 22.34 | **Total Deposits Cleared** | 0.00 |

# Deposits

| Name | Memo | Date | Doc No | Cleared | In Transit |
|---|---|---|---|---:|---:|
| **Total Deposits** | | | | **0.00** | **0.00** |

# Checks and Charges

| Name | Memo | Date | Check No | Cleared | Outstanding |
|---|---|---|---|---:|---:|
| General Ledger Entry | ACH Debit - DTE Energy ▆▆▆▆▆ | 07/12/2020 | | | 7.14 |
| General Ledger Entry | Chemical Bank *5015 Bank Fee | 09/23/2020 | | 22.34 | |
| **Total Checks and Charges** | | | | **22.34** | **7.14** |



**STATEMENT**

| | |
|---|---|
| Last statement: August 31, 2020 | |
| This statement: September 30, 2020 | |
| Total days in statement period: 30 | |

BARFLY VENTURES, LLC
35 OAKES ST SW SUITE 400
GRAND RAPIDS MI 49503-3137

Page 1 of 2
XXXXXX7488
( 0 )

Direct inquiries to:
1-800-823-2265

TCF National Bank
PO Box 190
Minneapolis, MN 55440-0190

*THANK YOU FOR BANKING WITH US!*

## TCF Business Money Market

| | |
|---|---|
| Account number | XXXXXX7488 |
| Low balance | $3,674,663.28 |
| Average balance | $3,674,663.28 |
| Interest paid year to date | $9,938.23 |

### DAILY ACTIVITY

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 08-31 | Beginning balance | | | $3,674,663.28 |
| 09-30 | Interest Payment | 604.06 | | 3,675,267.34 |
| 09-30 | **Ending totals** | **604.06** | **.00** | **$3,675,267.34** |

### INTEREST INFORMATION

| | |
|---|---|
| Annual percentage yield earned | 0.20% |
| Interest-bearing days | 30 |
| Average balance for APY | $3,674,663.28 |
| Interest earned | $604.06 |

BARFLY VENTURES, LLC
September 30, 2020

Page 2 of 2
XXXXXX7488

**OVERDRAFT/RETURN ITEM FEES**

|  | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with TCF National Bank*

## BarFly Ventures
## Reconciliation Report
### As Of 09/27/2020
### Account: Chemical Bank - *7488 Money Market

| | |
|---|---|
| Statement Ending Balance | 3,674,663.28 |
| Deposits in Transit | 0.00 |
| Outstanding Checks and Charges | 0.00 |
| Adjusted Bank Balance | 3,674,663.28 |
| | |
| Book Balance | 3,674,663.28 |
| Adjustments* | 0.00 |
| Adjusted Book Balance | 3,674,663.28 |

| | | | |
|---|---|---|---|
| Total Checks and Charges Cleared | 0.00 | Total Deposits Cleared | 759.94 |

## Deposits

| Name | Memo | Date | Doc No | Cleared | In Transit |
|---|---|---|---|---|---|
| General Ledger Entry | Chemical Interest | 08/31/2020 | | 759.94 | |
| Total Deposits | | | | 759.94 | 0.00 |

## Checks and Charges

| Name | Memo | Date | Check No | Cleared | Outstanding |
|---|---|---|---|---|---|
| Total Checks and Charges | | | | 0.00 | 0.00 |



STATEMENT

BARFLY VENTURES, LLC
35 OAKES ST SW SUITE 400
GRAND RAPIDS MI 49503-3137

Last statement: August 31, 2020
This statement: September 30, 2020
Total days in statement period: 30

Page 1 of 4
XXXXXX5554
( 0 )

Direct inquiries to:
1-800-823-2265

TCF National Bank
PO Box 190
Minneapolis, MN 55440-0190

---

*THANK YOU FOR BANKING WITH US!*

---

## TCF Commercial Checking

| | |
|---|---|
| Account number | XXXXXX5554 |
| Low balance | $338,899.74 |
| Average balance | $659,933.29 |

### DAILY ACTIVITY

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 08-31 | Beginning balance | | | $847,122.70 |
| 09-01 | Check 72 | | -244.14 | 846,878.56 |
| 09-01 | Check 73 | | -96.04 | 846,782.52 |
| 09-01 | Check 76 | | -925.93 | 845,856.59 |
| 09-02 | ' ACH Credit | 125,000.00 | | 970,856.59 |
| | Barfly Ventures AchPayment | | | |
| 09-02 | Check 77 | | -2,370.11 | 968,486.48 |
| 09-02 | ' ACH Debit | | -131,885.91 | 836,600.57 |
| | BARFLY VENTURES RENT | | | |
| 09-03 | ' Withdrawal | | -21,419.60 | 815,180.97 |
| 09-08 | ' ACH Debit | | -2,275.47 | 812,905.50 |
| | Louisville Gas & WEB PYMTS | | | |
| 09-08 | ' ACH Debit | | -1,590.15 | 811,315.35 |
| | MADISONGAS&ELECT UTILITYPMT | | | |

BARFLY VENTURES, LLC
September 30, 2020

Page 2 of 4
XXXXXX5554

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 09-08 | ' ACH Debit | | -5,375.40 | 805,939.95 |
| | CONSUMERS ENERGY ENERGYBILL | | | |
| 09-09 | Check  79 | | -315.46 | 805,624.49 |
| 09-09 | Check  82 | | -1,011.99 | 804,612.50 |
| 09-09 | Check  83 | | -135.57 | 804,476.93 |
| 09-09 | Check  84 | | -575.03 | 803,901.90 |
| 09-10 | ' ACH Credit | 275,000.00 | | 1,078,901.90 |
| | Barfly Ventures AchPayment | | | |
| 09-10 | ' ACH Debit | | -14,313.79 | 1,064,588.11 |
| | CONSUMERS ENERGY ENERGYBILL | | | |
| 09-11 | ' Outgoing Wire | | -1,834.70 | 1,062,753.41 |
| | ADP CLIENT TRUST | | | |
| | ADP WAGE GARN | | | |
| 09-11 | ' Outgoing Wire | | -116,427.48 | 946,325.93 |
| | ADP CLIENT TRUST | | | |
| 09-11 | ' Outgoing Wire | | -217,784.92 | 728,541.01 |
| | ADP CLIENT TRUST | | | |
| | ADP WAGE PAY | | | |
| 09-11 | Check  74 | | -61.55 | 728,479.46 |
| 09-11 | ' ACH Debit | | -1,157.57 | 727,321.89 |
| | BARFLY VENTURES RENT | | | |
| 09-14 | Check  80 | | -1,502.57 | 725,819.32 |
| 09-14 | Check  81 | | -67.70 | 725,751.62 |
| 09-14 | ' ACH Debit | | -24,466.00 | 701,285.62 |
| | BARFLY VENTURES RENT | | | |
| 09-14 | ' ACH Debit | | -36,651.52 | 664,634.10 |
| | ADP WAGE PAY WAGE PAY | | | |
| 09-17 | Check  85 | | -1,257.10 | 663,377.00 |
| 09-17 | ' ACH Debit | | -477.62 | 662,899.38 |
| | LES WEB_PAY | | | |
| 09-17 | ' ACH Debit | | -568.68 | 662,330.70 |
| | LES WEB_PAY | | | |
| 09-17 | ' ACH Debit | | -963.56 | 661,367.14 |
| | LES WEB_PAY | | | |
| 09-17 | ' ACH Debit | | -1,045.75 | 660,321.39 |
| | LES WEB_PAY | | | |
| 09-18 | Check  86 | | -14.00 | 660,307.39 |

BARFLY VENTURES, LLC
September 30, 2020

Page 3 of 4
XXXXXX5554

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 09-18 | ' ACH Debit<br>BARFLY VENTURES RENT | | -34,321.24 | 625,986.15 |
| 09-18 | ' ACH Debit<br>CONSUMERS ENERGY ENERGYBILL | | -332.02 | 625,654.13 |
| 09-18 | ' ACH Debit<br>CONSUMERS ENERGY ENERGYBILL | | -420.82 | 625,233.31 |
| 09-18 | ' ACH Debit<br>CONSUMERS ENERGY ENERGYBILL | | -765.54 | 624,467.77 |
| 09-22 | Check 93 | | -3,114.04 | 621,353.73 |
| 09-22 | Check 94 | | -316.70 | 621,037.03 |
| 09-22 | Check 95 | | -3,013.54 | 618,023.49 |
| 09-22 | Check 96 | | -1,403.50 | 616,619.99 |
| 09-23 | Check 87 | | -6,067.58 | 610,552.41 |
| 09-23 | Check 90 | | -885.51 | 609,666.90 |
| 09-23 | Check 91 | | -37.48 | 609,629.42 |
| 09-23 | Check 92 | | -329.30 | 609,300.12 |
| 09-24 | Check 88 | | -342.72 | 608,957.40 |
| 09-24 | Check 97 | | -2,760.00 | 606,197.40 |
| 09-25 | ' ACH Credit<br>Barfly Ventures AchPayment | 125,000.00 | | 731,197.40 |
| 09-25 | ' Outgoing Wire<br>ADP CLIENT TRUST<br>ADP WAGE GARN | | -1,519.72 | 729,677.68 |
| 09-25 | ' Outgoing Wire<br>ADP CLIENT TRUST | | -116,013.04 | 613,664.64 |
| 09-25 | ' Outgoing Wire<br>ADP CLIENT TRUST<br>ADP WAGE PAY | | -225,325.79 | 388,338.85 |
| 09-25 | Check 89 | | -7,202.08 | 381,136.77 |
| 09-28 | Check 99 | | -4,152.51 | 376,984.26 |
| 09-29 | Check 100 | | -598.17 | 376,386.09 |
| 09-29 | ' ACH Debit<br>ADP WAGE PAY WAGE PAY | | -36,651.52 | 339,734.57 |
| 09-30 | Check 98 | | -834.83 | 338,899.74 |
| 09-30 | **Ending totals** | **525,000.00** | **-1,033,222.96** | **$338,899.74** |

## CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 72 | 09-01 | 244.14 | 74 | 09-11 | 61.55 |
| 73 | 09-01 | 96.04 | 76 * | 09-01 | 925.93 |

BARFLY VENTURES, LLC
September 30, 2020

Page 4 of 4
XXXXXX5554

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 77 | 09-02 | 2,370.11 | 90 | 09-23 | 885.51 |
| 79 * | 09-09 | 315.46 | 91 | 09-23 | 37.48 |
| 80 | 09-14 | 1,502.57 | 92 | 09-23 | 329.30 |
| 81 | 09-14 | 67.70 | 93 | 09-22 | 3,114.04 |
| 82 | 09-09 | 1,011.99 | 94 | 09-22 | 316.70 |
| 83 | 09-09 | 135.57 | 95 | 09-22 | 3,013.54 |
| 84 | 09-09 | 575.03 | 96 | 09-22 | 1,403.50 |
| 85 | 09-17 | 1,257.10 | 97 | 09-24 | 2,760.00 |
| 86 | 09-18 | 14.00 | 98 | 09-30 | 834.83 |
| 87 | 09-23 | 6,067.58 | 99 | 09-28 | 4,152.51 |
| 88 | 09-24 | 342.72 | 100 | 09-29 | 598.17 |
| 89 | 09-25 | 7,202.08 | * Skip in check sequence | | |

**OVERDRAFT/RETURN ITEM FEES**

| | Total for this period | Total year-to-date |
|--|--|--|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with TCF National Bank*

## BarFly Ventures
## Reconciliation Report
### As Of 09/27/2020
### Account: Chemical Bank - *5554 Commercial Checking

| | |
|---|---:|
| **Statement Ending Balance** | 381,136.77 |
| **Deposits in Transit** | 0.00 |
| **Outstanding Checks and Charges** | -5,585.51 |
| **Adjusted Bank Balance** | 375,551.26 |
| | |
| **Book Balance** | 375,551.26 |
| **Adjustments*** | 0.00 |
| **Adjusted Book Balance** | 375,551.26 |

| | | | |
|---|---:|---|---:|
| **Total Checks and Charges Cleared** | 1,027,886.41 | **Total Deposits Cleared** | 525,000.00 |

## Deposits

| Name | Memo | Date | Doc No | Cleared | In Transit |
|---|---|---|---|---:|---:|
| General Ledger Entry | PNC, Chemical and US Bank Transfer | 09/01/2020 | | 125,000.00 | |
| General Ledger Entry | PNC, TCF and US Bank Transfer | 09/09/2020 | | 275,000.00 | |
| General Ledger Entry | PNC, Chemical and US Bank Transfer | 09/24/2020 | | 125,000.00 | |
| **Total Deposits** | | | | **525,000.00** | **0.00** |

## Checks and Charges

| Name | Memo | Date | Check No | Cleared | Outstanding |
|---|---|---|---|---:|---|
| Board of Water Commissioners | | 08/26/2020 | 72 | 244.14 | |
| Board of Water Commissioners | | 08/26/2020 | 73 | 96.04 | |
| Centerpoint Energy | | 08/26/2020 | 74 | 61.55 | |
| Citizens Energy Group | | 08/26/2020 | 75 | 248.96 | |
| DTE Energy | | 08/26/2020 | 76 | 925.93 | |
| KU a PPL Company | | 08/26/2020 | 77 | 2,370.11 | |
| General Ledger Entry | 8.31.20 GP Payment | 08/30/2020 | eft | 36,651.52 | |
| Liberty Maynard LLC | | 09/01/2020 | eft | 29,781.25 | |
| GTW Depot, LLC | | 09/01/2020 | eft | 17,928.27 | |
| Geenen DeKock Properties, LLC | | 09/01/2020 | eft | 15,745.00 | |
| Lee Shore Enterprises | | 09/01/2020 | eft | 14,454.53 | |
| JK East Beltline Real Estate | | 09/01/2020 | eft | 18,375.00 | |
| HC Woodward LLC | | 09/01/2020 | eft | 21,253.36 | |
| Wolf Tanglefoot LLC | | 09/01/2020 | eft | 8,000.95 | |
| 6280 LLC | | 09/01/2020 | eft | 5,514.55 | |
| 58 Ionia Holdings, LLC | | 09/01/2020 | eft | 833.00 | |
| City Treasurer Madison Wisconsin | | 09/03/2020 | 79 | 315.46 | |
| DTE Energy | | 09/03/2020 | 80 | 1,502.57 | |
| Spire | | 09/03/2020 | 81 | 67.70 | |
| Utility Recovery Systems | | 09/03/2020 | 82 | 1,011.99 | |

| | | | | | |
|---|---|---|---|---|---|
| Kentucky American Water | | 09/03/2020 | 83 | 135.57 | |
| Black Hills Energy | | 09/03/2020 | 84 | 575.03 | |
| Madison Gas and Electric | | 09/03/2020 | eft | 1,590.15 | |
| Consumer_s Energy | | 09/03/2020 | eft | 5,375.40 | |
| Ionia Ventures, LLC | | 09/03/2020 | eft | 21,419.60 | |
| LG&E | | 09/03/2020 | eft | 2,275.47 | |
| Consumer_s Energy | | 09/09/2020 | eft | 3,794.36 | |
| Consumer_s Energy | | 09/09/2020 | eft | 5,098.90 | |
| Consumer_s Energy | | 09/09/2020 | eft | 5,420.53 | |
| Board of Water Commissioners | | 09/10/2020 | 85 | 1,257.10 | |
| Consumer_s Energy | | 09/10/2020 | 86 | 14.00 | |
| Lee Shore Enterprises | | 09/10/2020 | eft | 1,157.57 | |
| Project 35 LLC | | 09/11/2020 | eft | 24,466.00 | |
| General Ledger Entry | Payroll 9-14-20 | 09/11/2020 | eft | 1,834.70 | |
| General Ledger Entry | Payroll 9-14-20 | 09/11/2020 | eft | 116,427.48 | |
| General Ledger Entry | Payroll 9-14-20 | 09/11/2020 | eft | 217,784.92 | |
| General Ledger Entry | 9.15.20 GP Payment | 09/14/2020 | eft | 36,651.52 | |
| Champion Utilities Billing Services | | 09/16/2020 | 87 | 6,067.58 | |
| City of Kalamazoo | | 09/16/2020 | 88 | 342.72 | |
| DTE Energy | | 09/16/2020 | 89 | 7,202.08 | |
| DTE Energy | | 09/16/2020 | 90 | 885.51 | |
| DTE Energy | | 09/16/2020 | 91 | 37.48 | |
| DTE Energy | | 09/16/2020 | 92 | 329.30 | |
| Holland Board of Public Works | | 09/16/2020 | 93 | 3,114.04 | |
| Holland Board of Public Works | | 09/16/2020 | 94 | 316.70 | |
| Lansing Board of Water and Light | | 09/16/2020 | 95 | 3,013.54 | |
| Vicinity Energy Grand Rapids LLC | | 09/16/2020 | 96 | 1,403.50 | |
| Consumer_s Energy | | 09/16/2020 | eft | 332.02 | |
| Consumer_s Energy | | 09/16/2020 | eft | 420.82 | |
| Consumer_s Energy | | 09/16/2020 | eft | 765.54 | |
| Lincoln Electric Systems | | 09/16/2020 | eft | 1,045.75 | |
| Lincoln Electric Systems | | 09/16/2020 | eft | 568.68 | |
| Lincoln Electric Systems | | 09/16/2020 | eft | 477.62 | |
| Lincoln Electric Systems | | 09/16/2020 | eft | 963.56 | |
| Project Oscar, LLC | | 09/17/2020 | eft | 34,321.24 | |
| Compass Insurance Agency | | 09/22/2020 | 97 | 2,760.00 | |
| DTE Energy | | 09/23/2020 | 98 | | 834.83 |
| Indianapolis Power & Light Company | | 09/23/2020 | 99 | | 4,152.51 |
| SEMCO ENERGY | | 09/23/2020 | 100 | | 598.17 |
| General Ledger Entry | Payroll 9-28-20 | 09/25/2020 | eft | 225,325.79 | |
| General Ledger Entry | Payroll 9-28-20 | 09/25/2020 | eft | 116,013.04 | |
| General Ledger Entry | Payroll 9-28-20 | 09/25/2020 | eft | 1,519.72 | |
| **Total Checks and Charges** | | | | ######### | **5,585.51** |



**S T A T E M E N T**

Last statement: August 31, 2020
This statement: September 30, 2020
Total days in statement period: 30

BARFLY VENTURES, LLC
35 OAKES ST SW SUITE 400
GRAND RAPIDS MI 49503-3137

Page 1 of 2
XXXXXX5608
( 0 )

Direct inquiries to:
1-800-823-2265

TCF National Bank
PO Box 190
Minneapolis, MN 55440-0190

*THANK YOU FOR BANKING WITH US!*

## TCF Business Checking

| | |
|---|---|
| Account number | XXXXXX5608 |
| Low balance | $16,483.58 |
| Average balance | $20,749.02 |

**DAILY ACTIVITY**

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 08-31 | Beginning balance | | | $24,987.00 |
| 09-15 | ' Ckcd Debit<br>MERCHANT PURCHASE TERMINAL 469216<br>ULINE SHIP SUPPL IES⬛ WI<br>XXXXXXXXXXX3630 | | -70.38 | 24,916.62 |
| 09-16 | ' Ckcd Debit<br>MERCHANT PURCHASE TERMINAL⬛<br>BESTBUYCOM⬛ BESTB MN<br>XXXXXXXXXXX3630 | | -1,715.96 | 23,200.66 |
| 09-16 | ' Ckcd Debit<br>MERCHANT PURCHASE TERMINAL⬛<br>CAPTIVE AIRE ONLINE⬛NC<br>XXXXXXXXXXX3630 | | -6,483.49 | 16,717.17 |
| 09-18 | ' Ckcd Debit<br>MERCHANT PURCHASE TERMINAL⬛<br>PODS OF GRAND RAPIDS⬛ MI<br>XXXXXXXXXXX3630 | | -230.59 | 16,486.58 |

BARFLY VENTURES, LLC
September 30, 2020

Page 2 of 2
XXXXXX5608

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 09-23 | ' Analysis Results Chg<br>ANALYSIS ACTIVITY<br>FOR 08/20 | | -3.00 | 16,483.58 |
| 09-30 | **Ending totals** | **.00** | **-8,503.42** | **$16,483.58** |

## OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with TCF National Bank*

## BarFly Ventures
## Reconciliation Report
### As Of 09/27/2020
### Account: Chemical Bank - *5608 Debit Card Checking

| | |
|---|---:|
| **Statement Ending Balance** | 16,483.58 |
| **Deposits in Transit** | 0.00 |
| **Outstanding Checks and Charges** | -3.00 |
| **Adjusted Bank Balance** | 16,480.58 |
| | |
| **Book Balance** | 16,480.58 |
| **Adjustments\*** | 0.00 |
| **Adjusted Book Balance** | 16,480.58 |

| | | |
|---|---:|---:|
| **Total Checks and Charges Cleared** | 8,503.42 | **Total Deposits Cleared**    0.00 |

# Deposits

| Name | Memo | Date | Doc No | Cleared | In Transit |
|---|---|---|---|---:|---:|
| **Total Deposits** | | | | 0.00 | 0.00 |

# Checks and Charges

| Name | Memo | Date | Check No | Cleared | Outstanding |
|---|---|---|---|---:|---:|
| General Ledger Entry | Chemical Bank *5608 Bank Fee | 09/23/2020 | | | 3.00 |
| General Ledger Entry | Period 9 TCF Debit Card | 09/27/2020 | | 8,503.42 | |
| **Total Checks and Charges** | | | | 8,503.42 | 3.00 |