## UNITED STATES BANKRUPTCY COURT
## WESTERN DISTRICT OF MICHIGAN

In re:

BARFLY VENTURES, LLC, *et al*,[1]

        Debtors.

_____/

Chapter 11
Case No. 20-01947-jwb
Hon. James W. Boyd

*Joint Administration*

## AMENDED
## CERTIFICATE OF SERVICE

The undersigned certifies that on November 16, 2020 a copy of the Notice to Parties in Interest of Hearing, Joint Motion of the Debtors and the Official Committee of Unsecured Creditors for the Entry of an Order (I) Substantively Consolidating the Debtors' Estates; (II) Authorizing the Wind Down of the Estates; (III) Authorizing the Rejection of Contracts and Leases; and (IV) Authorizing the Debtors to Certify that the Estate May Be Converted to Chapter 7, and Notice of Entry of Amended Sale Order on the following by first class mail, postage prepaid:

All those listed on the attached list

and the above referenced documents were served by the Clerk on all parties listed through ECF in this matter.

That on November 16, 2020, I compared the attached list to the official matrix on file with this Court in this case and have served all parties listed on the official matrix on file with the Court.

Dated: December 3, 2020

WARNER NORCROSS + JUDD LLP

/s/ Rozanne M. Giunta
_____
Rozanne M. Giunta (P29969)
Elisabeth M. Von Eitzen (P70183)
715 E. Main Street, Suite 110
Midland, Michigan 48640
Telephone: (989) 698-3758
Attorneys for Debtors

---

[1] The Debtors are: Barfly Ventures, LLC (8379), Barfly Management, LLC (6274), 9 Volt, LLC (d/b/a HopCat)(1129), 50 Amp Fuse, LLC (d/b/a Stella's Lounge)(3684), GRBC Holdings, LLC (d/b/a Grand Rapids Brewing Company)(2130), E L Brewpub, LLC (d/b/a HopCat East Lansing)(5334), HopCat-Ann Arbor, LLC (5229), HopCat-Chicago, LLC (7552), HopCat-Concessions, LLC (2597), HopCat-Detroit, LLC (8519), HopCat-GR Beltline, LLC (9149), HopCat-Holland, LLC (7132), HopCat-Indianapolis, LLC (d/b/a HopCat-Broad Ripple)(7970), HopCat-Kalamazoo, LLC (8992), HopCat-Kansas City, LLC (d/b/a HopCat,-KC, LLC and Tikicat)(6242), HopCat-Lexington, LLC (6748), HopCat-Lincoln, LLC (2999), HopCat-Louisville, LLC (0252), HopCat-Madison, LLC (9108), HopCat-Minneapolis, LLC (8622), HopCat-Port St. Lucie, LLC (0616), HopCat-Royal Oak, LLC (1935), HopCat-St. Louis, LLC (6994), Luck of the Irish, LLC (d/b/a The Waldron Public House, LLC and McFadden's Restaurant Saloon)(4255).

United States Attorney's Office
Western District of Michigan
Bankruptcy Section
P.O. Box 208
Grand Rapids, MI 49501-0208

Internal Revenue Service
P.O. Box 7346
Philadelphia, PA 19101-7346

Michigan Department of Treasury
Bankruptcy Unit
P.O. Box 30168
Lansing, MI 48909

Michigan Unemployment Ins. Ag.
Proof of Claim Unit
3024 West Grand Blvd.
Ste. 11-500
Detroit, MI 48202

Western District of Michigan
One Division Ave N, Room 200
Grand Rapids, MI 49503-3132

Michigan Dept. of Treasury
P.O. Box 30324
Lansing, MI 48909-7824

Michigan Dept. of Treasury
430 W. Allegan Street
Lansing, MI 48933

State of Michigan
7150 Harris Dr.
P.O. Box 30005
Lansing, MI 48909

City of Grand Rapids Treasurer
300 Monroe Ave. NW, Suite 220
Grand Rapids, MI 49503

Grand Rapids Income Tax Dept.
P.O. Box 109
Grand Rapids, MI 49501-0109

Barfly Ventures, LLC
35 Oakes Street, Suite 400
Grand Rapids, MI 49503-3137

Mark A. Sellers, as Trustee of the
Mark A. Sellers Trust
1 Ionia Ave. SW, Suite 200
Grand Rapids, MI 49503

Barfly Management LLC
1040 Oakleigh Ave. NW
Grand Rapids, MI 49504

City of East Lansing
Attn: Treasury
410 Abbot Road, Room 103
East Lansing, MI 48823

City of Ann Arbor Treasurer
Dept. 77602
P.O. Box 77000
Detroit, MI 48277-0602

City of Ann Arbor
Dept. 77610
P.O. Box 77000
Detroit, MI 48277

Illinois Attorney General
100 West Randolph Street
Chicago, IL 60601

Detroit Taxpayer Service Center
Coleman A. Young Municipal Cen.
2 Woodward Avenue, Suite 130
Detroit, MI 48226

Michigan Department of Treasury
City Tax Administration
P.O. Box 30813
Lansing, MI 48909

City of Holland
270 S. River Ave.
Lamont, MI 49430

Congruent Investment Partners
CIP Administrative, LLC
Attn: Matt Killebrew
3400 Carlisle Street, Suite 430
Dallas, TX 75204

Mercantile Bank
310 Leonard Street NW
Grand Rapids, MI 49504

Mercantile Bank of Michigan
Miller, Canfield, Paddock & Stone
99 Monroe Ave. NW, Suite 1200
Grand Rapids, MI 49503-2670

Ottawa County Treasurer
12220 Filmore Street, Room 155
West Olive, MI 49460-0310

Indiana Attorney General's Office
Indiana Government Center South
302 W. Washington St., 5th Floor
Indianapolis, IN 46204

Indiana Dept. of Revenue
P.O. Box 7206
Indianapolis, IN 46207-7206

Indiana Dept. of Revenue
P.O. Box 7229
Indianapolis, IN 46207-7229

Indianapolis Dept. of Revenue
100 N. Senate Avenue
Indianapolis, IN 46204

Marion County Treasurer
P.O. Box 6145
Indianapolis, IN 46206

Marion County Treasurer
200 E. Washington St., Suite 1001
Indianapolis, IN 46204

City of Kalamazoo Treasurer
241 W. South Street
Kalamazoo, MI 49007

City of Kansas City
Revenue Division
City Hall, 2nd Floor
414 E. 12th Street
Kansas City, MO 64106

City of Kansas City
Revenue Division
P.O. Box 843322
Kansas City, MO 64184-3322

Missouri Attorney General
Supreme Court Building
207 W. High Street
P.O. Box 899
Jefferson City, MO 65102

Missouri Dept. of Revenue
Taxation Division
P.O. Box 3000
Jefferson City, MO 65105-3000

Missouri Dept. of Revenue
Taxation Division
P.O. Box 840
Jefferson City, MO 65105-0840

Missouri Dept. of Revenue
Collections Department
415 E. 12th St., Suite 100
Kansas City, MO 64106

Missouri Dept. of Revenue
301 W. High Street
Jefferson City, MO 65102

Missouri Director of Revenue
Missouri Division
P.O. Box 456
Jefferson City, MO 65102

Missouri Director of Revenue
Division of Alcohol & Tobacco
P.O. Box 456
Jefferson City, MO 65102

Missouri Dept. of Transportation
105 W. Capital Avenue
Jefferson City, MO 65102

Attorney General of Kentucky
700 Capital Ave., Suite 118
Frankfort, KY 40601-3449

Fayette County Sheriff
150 N. Imestone, Suite 265
Lexington, KY 40507

Lexington-Fayette Division
Of Revenue
P.O. Box 14058
Lexington, KY 40512

Lexington-Fayette Urban County
Government
Lexington, KY 40512

Attorney General of Nebraska
2115 State Capitol
Lincoln, NE 68509

City of Lincoln Treasurer
555 South 10th St., Suite 103
Lincoln, NE 68508-2830

Lancaster County Treasurer
555 S. 10th St., Room 102
Lincoln, NE 68508

Nebraska Dept. of Revenue
P.O. Box 94818
Lincoln, NE 68509-4818

Nebraska Dept. of Revenue
1313 Farnam Street #10
Omaha, NE 68102

Jefferson County Sheriff
531 Court Place, Suite 604
Louisville, KY 40202

Kentucky Dept. of Revenue
P.O. Box 856905
Louisville, KY 40202

Kentucky Dept. of Revenue
Division of Sale and Use Tax
Station 67
P.O. Box 181
Frankfort, KY40602-0181

Kentucky Dept. of Revenue
501 High Street
Frankfort, KY 40601

Louisville Metro Revenue Comm.
617 W. Jefferson Street
Louisville, KY 40202

Attorney General of Wisconsin
P.O. Box 7857
Madison, WI 53707-7857

City of Madison Treasurer
City-County Building
210 Martin Luther King Jr. Blvd.
Room 107
Madison, WI 53703-3342

City Treasurer Madison Wisconsin
P.O. Box 2997
Madison, WI 53701

Dane County Treasurer
210 Martin Luther King Jr. Blvd.
Room 114
Madison, WI 53703

Wisconsin Dept. of Revenue
Tax Shelters Program
P.O. Box 8958
Madison, WI 53708-8958

Wisconsin Dept. of Revenue
P.O. Box 930208
Milwaukee, WI 53293-0208

Wisconsin Dept. of Revenue
2135 Rimrock Road
Madison, WI 53708

Attorney General for Minnesota
445 Minnesota Street
Saint Paul, MN 55414

Minnesota Dept. of Revenue
Mail Station 1765
Saint Paul, MN 55145-1765

Minnesota Dept. of Revenue
600 North Robert Street
Saint Paul, MN 55101

Minnesota Partnership Tax
Mail Station 1760
Saint Paul, MN 55145-1760

58 Ionia Holdings LLC
44 Grandville Ave. SW
Suite 2
Grand Rapids, MI 49503

1064 Bardstown, LLC
c/o Erika R. Barnes
401 Commerce Street
Suite 800
Nashville, TN 37219-2490

4265 Woodward Ventures, LLC
5000 Kendrick Street SE
Grand Rapids, MI 49512

Accident Fund
P.O. Box 40790
Lansing, MI 48901-7990

Attorney General of Florida
PL-01 The Capitol
Tallahassee, FL 32399-1050

City of Port St. Lucie
P.O. Drawer 8987
Port St. Lucie, FL 34985

Department of Business and
Professional Regulation
2601 Blair Stone Road
Tallahassee, FL 32399

Florida Dept. of Revenue
5050 West Tennessee Street
Tallahassee, FL 32399

St. Lucie County Tax Collector
P.O. Box 308
Fort Pierce, FL 34954-0308

City of Royal Oak Treasurer
City of Royal Oak – Taxes
P.O. Box 64
Royal Oak, MI 48068-0064

6280 LLC
47 S. Pennsylvania Street
Suite 1000
Indianapolis, IN 46204

222 Venture LLP
10 East Doty St., Ste. 300
Madison, WI 53703

A Closer Look, LLC
Valorie Gutzman
460 South Peachtree Street
Norcross, GA 30071

Accident Fund
P.O. Box 77000
Dept. 77125
Detroit, MI 48277

City of St. Louis
Gregory F.X. Daly – Collector of
Revenue
200 Market Street, Room 410
Saint Louis, MO 63103-2841

St. Louis County
Collector of Revenue
41 S. Central Avenue
Saint Louis, MO 63105

Supreme Court of Missouri
P.O. Box 150
Jefferson City, MO 65102

787 Networks
787 Adelaide St. N
Suite 2
London, Ontario N5Y2L8
Canada

2577 N. Clark Land Trust
22 Library Street
P.O. Box 523
Salisbury, CT 06068

2577 N. Clark Land Trust
Parallel Capital LLC, Trustee
c/o Lior Evan
64 Groton Street
Forest Hills, NY 11375

1064 Bardstown, LLC
c/o S&H Louisville, LLC
400 West Market Street
Suite 1800
Louisville, KY 40202

53 Commerce Building, LLC
Attn: Mark A. Sellers III
35 Oakes Street SW, Suite 400
Grand Rapids, MI 49503

Ace Lawn Care & Snow Removal
P.O. Box 75
Clawson, MI 48017

Amherst Partners, LLC
255 Brown Street
Suite 120
Birmingham, MI 48009-6207

ADP LLC
P.O. Box 842875
Boston, MA 02284-2875

AXA XL
190 S. LaSalle St. #950
Chicago, IL 60603-3442

Abel Balderas
1133 Fremont Ave. NW
Grand Rapids, MI 49504

Airgas National Carbonation
P.O. Box 734673
Dallas, TX 75373-4673

Airgas USA LLC
P.O. Box 734445
Chicago, IL 60673-4445

Adaptive Insights
Dept. LA 23246
Pasadena, CA 91185-3246

Admiral Insurance Company
311 S. Wacker Dr. #3225
Chicago, IL 60606-6668

Allegra
3983 Linden Ave. SE
Grand Rapids, MI 49548

Allen Industries Inc.
P.O. Box 890290
Charlotte, NC 28289-8929

Alpha Baking Company
36230 Treasury Center
Chicago, IL 50594

Ambius
P.O. Box 14086
Reading, PA 19612

ARC Document Solutions, LLC
1009 West Maple Road
Clawson, MI 48017

Andrew Woodruff
2731 Colton Ave. SE
Grand Rapids, MI 49506-4930

Arena Group, LLC
85 Las Quebradas Lane
Alamo, CA 94507

Armock Mechanical
745 South State Street
Sparta, MI 49345

Averus
3851 Clearview Court
Gurnee, IL 60031

Avidxchange Inc.
75 Remittance Dr., Ste. 6666
Chicago, IL 60675

Arrowaste, Inc.
P.O. Box 828
Jenison, MI 49429

A&G Partnership LLC
117 Center Street
East Lansing, MI 48823

Adams Outdoor Advertising
P.O. Box 809140
Chicago, IL 60680-9140

Advantage Water Cond. Inc.
5348 Victory Dr., Suite B
Indianapolis, IN 46203

AT&T
P.O. Box 5080
Carol Stream, IL 60197-5080

A&L Janitorial Inc.
P.O. Box 153
Kalamazoo, MI 9004

American Leak Detection
P.O. Box 2073
Portage, MI 49081-2073

Allen's Kentucky Mechanical
130 S. Killarney Dr.
Richmond, KY 40475

ASC1
P.O. Box 8779
Madison, WI 53708

Aspen Waste Systems Inc.
2951 Weeks Ave. SE
Minneapolis, MN 55414

A/C Advantage Inc.
1926 SW Biltmore Street
Port St. Lucie, FL 34984

Accurate Electric
512 Marshall Road
Valley Park, MO 63088

Alphabeta Brewery LLC
4310 Fyler Ave.
St. Louis, MO 63116

Ameren Missouri
P.O. Box 88068
Chicago, IL 60680-1068

BB&T Commercial Equipment
Capital Corp. now c/o Branch
Banking & Trust Company
P.O. Box 1847, 100-50-01-51
Wilson, NC 27894-1847

BJP Brew Investments, LLC
BJP Brew Investments 2, LLC
5273 140th Ave. NE
Bellevue, WA 98005-1024

Banker Capital, LLC
6508 Crane Road
Ypsilanti, MI 48197

Becker & Poliakoff, P.A.
1 East Broward Road, Suite 1800
Fort Lauderdale, FL 33301

Beer City Glass
3352 Lousma Drive SE
Wyoming, MI 49548-2252

Blackhawk
6220 Stoneridge Mall Road
Pleasanton, CA 94588-3260

Black Truck Media & Marketing
255 Washington St. SE
Grand Rapids, MI 49503

Borgetto Investments, LLC
100 Monroe Center NW
Grand Rapids, MI 49503

Bose McKinney & Evans LLP
111 Monument Circle, Ste. 2700
Indianapolis, IN 46204

Boss Business Solutions
724 George Street
Midland, MI 48640

Boston Square
1625 Kalamazoo Ave.
Grand Rapids, MI 49507

Brian & Danielle Brennan
5950 Egypt Valley Ave. NE
Rockford, MI 49341

Brydon, Sweardengen & England
312 East Capitol
P.O. Box 456
Jefferson City, MO 65102

Bright House Networks
P.O. Box 30262
Tampa, FL 33630

Brewers Supply Group
P.O. Box 74769
Chicago, IL 60694

Board of Water Commissioners
City of Detroit
P.O. Box 32711
Detroit, MI 48232

Brooks Brewing
52033 Vandyke Ave.
Utica, MI 48316

Byron Plumbing Inc.
4577 88th Street SW
Byron Center, MI 49315

Brewers of Indiana Guild
1010 Center Avenue, Suite B
Indianapolis, IN 46202

Best Way Disposal
2314 Miller Road
Kalamazoo, MI 49001

BSE Services
P.O. Box 456
Jefferson City, MO 65102-0456

Big Red Worms
2833 N. 57th Street
Lincoln, NE 68507

Black Hills Energy
P.O. Box 6001
Rapid City, SD 57709-6001

B&E Taphaus Cleaning
P.O. Box 1
Edgerton, WI 53534

Badger Sports Properties, LLC
c/o Learfield Communications
P.O. Box 843038
Kansas City, MO 64184

Badger State Winery Coop.
W8896 County Road A
Delavan, WI 53115

BD Clean LLC
P.O. Box 46188
Madison, WI 53744

Beechwood Sales & Service
5350 S. Emmer Dr.
New Berlin, WI 53151

Breakthru Beverage
489 North Prior Ave.
St. Paul, MN 55101

Bastard Brothers Brewing Co.
2114 Penta Drive
High Ridge, MO 63049

CDL Investments, LLC
5470 Kenowa Ave. SW
Wyoming, MI 49418-9501

Consumers Energy Company
Attn: Legal Dept.
One Energy Plaza
Jackson, MI 49201-2357

CenterPoint Energy
P.O. Box 1700
Houston, TX 77251-1700

Christopher Knape
2530 Maplewood Dr. SE
Grand Rapids, MI 49506-4757

Carlin, Edwards, Brown PLLC
2055 Orchard Lake Road
Sylvan Lake, MI 48320

City of Holland
c/o Ronald J. VanderVeen
321 Settlers Road
Holland, MI 49423-3778

Ciesa Design
200 E. Grand River
Lansing, MI 48906

Cleveland Menu Printing, Inc.
1441 E. 17th Street
Cleveland, OH 44114-2012

Club Lincoln
401 Westport Road
Kansas City, MO 64131

Comcast
P.O. Box 70219
Philadelphia, PA 19176-0219

ComEd
P.O. Box 6111
Carol Stream, IL 60197-6111

Commonwealth Edison Company
ComEd Bankruptcy Department
1919 Swift Drive
Oak Brook, IL 60523-1502

Compeat, Inc.
Dept. 0397
P.O. Box 120397
Dallas, TX 75312-0397

Consumers Energy
P.O. Box 740309
Cincinnati, OH 45274

Corrigan Logistics
23923 Research Drive
Farmington, MI 48335

Cozzini Bros. Inc.
350 Howard Ave.
Des Plaines, IL 60018

Coverall of West Michigan
5075 Cascade Rd. SE
Suite L
Grand Rapids, MI 49546-3751

Columbia Gas of Ohio
Revenue Recovery
P.O. Box 117
Columbus, OH 43216

Craig Bush Family Limited
Partnership
438 South Main Street, Suite 202
Rochester, MI 48307-2092

Craig Wish Family Limited
Partnership
c/o Holly Jackson, Kuiper Kraemer
180 Monroe Ave. NW, #400
Grand Rapids, MI 49503-2695

Creative Ice
188 Wealthy SW
Grand Rapids, MI 49503

Cusano Baking Company
5480 West Hillsboro Blvd.
Coconut Creek, FL 33073

Complete Comfort HVAC
P.O. Box 934
Greenwood, IN 46142

Culligan of Greater Kansas
P.O. Box 843142
Kansas City, MO 64184

Comcast
P.O. Box 7500
Southeastern, PA 19398

Crop Marks Printing
128 Coldbrook NE
Grand Rapids, MI 49503

Coloma Frozen Foods
4145 Coloma Road
Coloma, MI 49038

Comcast
P.O. Box 3001
Southeastern, PA 19398-8001

Champion Utilities Billing Serv.
P.O. Box 1927
Hobe Sound, FL 33475

Coverall of Western Michigan
P.O. Box 72346
Cleveland, OH 44192

Citizens Energy Group
P.O. Box 7056
Indianapolis, IN 46207

Comfort Systems USA Indiana
271 Fortune Circle East, Suite F
Indianapolis, IN 46241

CTS Telecom Inc.
P.O. Box 33772
Detroit, MI 48232-3772

CAD Management LLC
4050 Pennsylvania Ave.
Suite 400
Kansas City, MO 64111

Conference Technologies, Inc.
P.O. Box 66726
St. Louis, MO 63166

Calhoun Construction Services
3307 Gilmore Industrial Blvd.
Louisville, KY 40213

Certified Refrigeration &
Mechanical, LLC
P.O. Box 8779
Madison, WI 53718

CenterPoint Energy
P.O. Box 4671
Houston, TX 77210-4671

Century Link Communications
Business Services
P.O. Box 52187
Phoenix, AZ 85072-2187

Commercial Gaskets
2637 27th Ave. S, Ste. #3
Minneapolis, MN 55406

Cocamo Distributing Inc.
385 Williams Point Blvd. #2
Cocoa, FL 32927

Coverall North America, Inc.
2955 Momentum Place
Chicago, IL 60689

Culligan Port St. Lucie
694 NW Enterprise Dr.
Port St. Lucie, FL 34986

Charter Communications
P.O. Box 3019
Milwaukee, WI 53201-3019

City of University City
6801 Delmar Blvd.
University City, MO 63130

Commercial Kitchen Services
88 Hanley Industrial Ct.
St. Louis, MO 63144

Corvus of St. Louis
P.O. Box 1604
Maryland Heights, MO 63043

Craft Republic LLC
1824 S. 3rd St.
St. Louis, MO 63104

Crown Linen Service
322 E. Industrial Dr.
Columbia, IL 62236

Crystal Heating & Cooling
P.O. Box 378
Crystal City, MO 63019

D. Park Smith
Law Office of D. Park Smith
250 Cherry Springs Rd., Ste. 200
Hunt, TX 78024-3010

Darren M. Malek
Veritas Law Group
107 W. Michigan Ave., Floor 5
Kalamazoo, MI 49007-3959

Delta Dental
16082 Collection Center Dr.
Chicago, IL 60693

DirecTV
P.O. Box 5006
Carol Stream, IL 60197

Doordash
901 Market St., 6th Floor
San Francisco, CA 94103

Dover Grease Traps, Inc.
16585 13 Mile Road
Fraser, MI 48026

Driscon LLC
182 N. State Street
Sparta, MI 49345

DTE Energy
P.O. Box 740786
Cincinnati, OH 45274-0786

Duran Family Trust
257 Garnet Avenue
San Carlos, CA 94070

Detroit Cutlery
16600 Industrial
Roseville, MI 48066

Dawson Rubin
1108 Watson St. SW
Grand Rapids, MI 49504

DLI Properties LLC
2000 Brush St., Ste. 200
Detroit, MI 48226

Detroit Health Department
3245 E. Jefferson, Ste. 100
Detroit, MI 48232

Deatons Mechanical Co.
1435 Brookville Way, Ste. J
Indianapolis, IN 46239

DVCleanindy, LLC
12824 Raiders Blvd.
Fishers, IN 46037

D-C Elevator Co., Inc.
709 Miles Point Way
Lexington, KY 40510-1008

Domant Property Services
3904 S. 15th
Lincoln, NE 68502

Draftex
8526 L Street
Omaha, NE 68127

Derby City Environmental
3610 Camp Ground Rd.
Louisville, KY 40211

Docu – Confidential, LLC
4100 Eastmoor Road
Louisville, KY 40218

Delta Beer
167 E. Badger Road
Madison, WI 53713

Denny's 5th Avenue Bakery
7840 5th Avenue
Minneapolis, MN 55420

David I. Greenbaum
333 SE 2nd Avenue, Suite 2000
Miami, FL 33131

E3 Enterprises, LLC
6254 Northwood Road
Dallas, TX 75225

Ecolab
P.O. Box 70343
Chicago, IL 60673

Ecolab Ecosure
26397 Network Place
Chicago, IL 60607

Ecolab Food Safety Specialties
24198 Network Place
Chicago, IL 60673-1241

Ecolab Pest Elim. Div.
26252 Network Place
Chicago, IL 60673

Efilecabinet
3300 N. Ashton Blvd.
Suite 400
Lehi, UT 84043

Egencia
500 W. Madison, Suite 1000
Chicago, IL 60661

Ellen Winterburn
7795 Wedgemont Ct. SE
Alto, MI 49302

Engineered Protection Systems
750 Front Ave. NW, Ste. 300
Grand Rapids, MI 49504

Enroll123
P.O. Box 247
Nashville, IL 62263

Enviro – Master of West Michigan
P.O. Box 12350
Charlotte, NC 28220

Envoy Facilities Maintenance
8014 Cumming Hwy., Ste. 403-406
Canton, GA 30115

Erin Lind
110 N. Birchwood
Louisville, KY 40206

Excel Pest Control
2246 Grainger Parkway
Lincoln, NE 68512

Empire Disposal
2437 Alice Street
Detroit, MI 48212

Eufloria
935 Tropical Bay Court
Naples, FL 34120

First Savings Bank
c/o Ronald E. Gold
301 East Fourth Street
Cincinnati, OH 45202-4245

Fish Window Cleaning
P.O. Box 251302
West Bloomfield, MI 48325-1302

Fish Window Cleaning
P.O. Box 111
Oshtemo, MI 49077

Fish Window Cleaning
P.O. Box 723
Grandville, MI 49468

Fish Window Cleaning
P.O. Box 7304
St. Paul, MN 55107

Fish Window Cleaning
P.O. Box 1552
Palm City, FL 34991

Fish Window Cleaning
P.O. Box 888
Ballwin, MO 63011

Fayette Urban County Government
P.O. Box 34090
Lexington, KY 40588-4090

FedEx
P.O. Box 371461
Pittsburgh, PA 15250-1461

Field Fire Protection Inc.
4303 40th Street SE
Grand Rapids, MI 49512

Fintech
3109 W. Dr. Martin Luther King Jr.
Blvd., Suite 200
Tampa, FL 33607

First Savings Bank
Attn: Tom Maciejewski
6008 Brownsboro Park Blvd., Ste. D
Louisville, KY 40207

FPL
General Mail Facility
Miami, FL 33188-0001

Frank Nesti
609 Chapin Ave.
Birmingham, MI 48009

Front Line Safety
1643 Puddingstone Dr.
La Verne, CA 91750

Fourth Enterprises, LLC c/o
Struesand Landon Ozburn Lemmon
1801 S. MoPac Expressway
Suite 320
Austin, TX 78746

Final Clean Pro LLC
2843 E. Grand River #253
East Lansing, MI 48823

Fred's Key Service
3470 Second Ave.
Grand Rapids, MI 49503

Florida City Gas
P.O. Box 5410
Carol Stream, IL 60197-5410

Florida Fire & Security
Solutions, Inc.
1985 SW Notre Dame Ave.
Port St. Lucie, FL 34953

Gardaworld
3209 Momentum Place
Chicago, IL 60689

Garry Boyd
1855 Colfax Avenue
Grand Haven, MI 49417

Gather Technologies
715 Peachtree St. NE, Ste. 8
Atlanta, GA 30308

Gemini Media LLC
401 Hall Street SW, Ste. 331
Grand Rapids, MI 49503

Gemini Media LLC
5750 New King Dr., Ste. 100
Troy, MI 48098-2696

Genevieve Gudebski Trust
Jay Gudebski Trust
1561 Rancho View Road
Lafayette, CA 94549

Gordon Food Service
Dept. CH 10490
Palatine, IL 60055

Gordon Food Service
1300 Gezon Pkwy. SW
Wyoming, MI 49509

Grand Rapids Children's Museum
11 Sheldon Ave. NE
Grand Rapids, MI 49503

GreatAmerica Financial Services
Attn: Peggy Upton
P.O. Box 609
Cedar Rapids, IA 52406-0609

Great America Financial Services
P.O. Box 660831
Dallas, TX 75266

GreatAmerica printer
P.O. Box 660831
Dallas, TX 75266-0831

Great Lakes Sport & Social
Club LLC
2945 Division Ave. S
Grand Rapids, MI 49548

Great Lakes West
24475 Red Arrow Hwy.
Mattawan, MI 49071

Green For Life
26999 Central Park Blvd., Ste. 200
Southfield, MI 48076

Geenen Dekock Properties, LLC
12 W. 8th St. #250
Holland, MI 49423

Green With Indy LLC
3514 Calibogue Circle
Indianapolis, IN 46228

GTW Depot, LLC
200 West Michigan Ave., Ste. 201
Kalamazoo, MI 49007

Gateway Huron, LLC
c/o Robert L. Stark Enterprises
1350 West Third Street
Cleveland, OH 44113

Gargoyle Security Inc.
4321 Pittman Rd.
Kansas City, MO 64133

GTT Communications
P.O. Box 842630
Dallas, TX 75284

General Beer Distributors
6169 McKee Rd.
Madison, WI 53744-4326

General Beverage
6169 McKee Rd.
Madison, WI 53744-4326

Giant Jones Brewing, LLC
931 E. Main St., Ste. 9
Madison, WI 53703

Gold Coast Linen Service
1811 N. Dixie Hwy.
West Palm Beach, FL 33407

Green For Life
6200 Elmridge
Sterling Heights, MI 48313

Grey Eagle Distributing
2340 Millpark Dr.
Maryland Heights, MO 63043

Happy PR
1059 Wealthy St. SE #202
Grand Rapids, MI 49506

HC Woodward LLC
477 Lake Park
Birmingham, MI 48009

HCBF, LLC
117 Center Street
East Lansing, MI 48823

HMS Equity Holdings
Matt Killebrew
3400 Carlisle St., Ste. 400
Dallas, TX 75204

HNI Risk Advisors
P.O. Box 510187
New Berlin, WI 53151

Hoekstra Electrical Services
80 W. 64th Street
Holland, MI 49423

HOODZ North America
731 Fairfield Ct.
Ann Arbor, MI 48108

Hotschedules.com, Inc.
P.O. Box 848472
Dallas, TX 75284-8472

HR Collaborative LLC
678 Front Ave. NW, Ste. 265
Grand Rapids, MI 49504

Hyatt Place Royal Oak
422 N. Main St.
Royal Oak, MI 48067

Humidity Controls LLC
3573 Port Cove Dr.
Waterford, MI 48328

Holland Board of Public Works
625 Hastings Ave.
Holland, MI 49423

Holston Gases
357 Blue Sky Parkway
Lexington, KY 40509

Hayes Mechanical
5959 S. Harlem Ave.
Chicago, IL 60638

HMC Service Company
P.O. Box 32160
Dept. #136
Louisville, KY 40232-2160

Hypercore Networks Inc.
2024 W. 15th St.
Plano, TX 75075

Hillsboro Brewing Company
611 Enterprise Dr.
Hillsboro, WI 54634

Ice Town
27766 Network Place
Lockbox 27766
Chicago, IL 60673-1277

ID Watchdog Inc.
P.O. Box 71221
Charlotte, NC 28272

iHeartMedia
3964 Collection Center Dr.
Chicago, IL 60693-0039

Indeed Inc.
Mail Code 5160
P.O. Box 660367
Dallas, TX 75266-0367

Infinisource Benefit Services
Attn: Finance Department
P.O. Box 889
Coldwater, MI 49036

Information Professionals Inc.
Dept. 888
P.O. Box 299
Emerson, NJ 07630

Innovo Development Group – RO
Innovo Development Group – PSL
Innovo Development Group - STL
1321 S. Westnedge Ave.
Kalamazoo, MI 49008

Insite Business Solutions
P.O. Box 8494
Holland, MI 49422

Ionia Retail, LLC
Attn: Eric Wynsma
44 Grandville Ave. SW, Ste. 001
Grand Rapids, MI 49503

Ionia Venture LLC
4380 Brockton Dr. SE, Ste. 1
Grand Rapids, MI 49512

Indianapolis Power & Light Co.
P.O. Box 110
Indianapolis, IN 46206-0110

Industrial Contractors
P.O. Box 208
Evansville, IN 47702

Jacob & Annie Kebler
7708 Canary Lane
Jenison, MI 49428

James Ferrari and Sons Inc.
148 N. Groesbeck Hwy., Ste. A
Mt. Clemens, MI 48043

James Snelson
104 South G Street
Midland, TX 79701

Jeffrey Sorum
18329 Frontier Place
Eden Prairie, MN 55347

Jill & George Golder
900 20th Avenue South
Unit 815
Nashville, TN 37212

Joe Mansueto
400 North Michigan Ave., Ste. 350
Chicago, IL 60611

John Fulkerson
8301 North Central Expressway
Apt. N1006
Dallas, TX 75225

Joseph & Michelle Verbrugge
Family Trust UAD 6/21/10
1720 Flowers Crossing Dr. NE
Grand Rapids, MI 49525

Justin Pollock
1310 Aberdeen St.
Grand Rapids, MI 49505

Jill Spruit
2162 Shenandoah Dr. NW
Grand Rapids, MI 49504-5912

John Sinkevics
7491 Las Palmas Dr. NE
Rockford, MI 49341

Jani – King of Michigan, Inc.
154434 Collections Center Drive
Chicago, IL 60693

JK East Beltline Real Estate
13405 West Star Drive
Suite 2
Shelby Township, MI 48315

Jackson County Courthouse
Collections Department
415 E. 12th Street
Suite 100
Kansas City, MO 64106

Jani – King of Louisville
609 Reliability Circle
Knoxville, TN 37932

Kevin Kozak
2757 Copper Hill Dr.
Grand Rapids, MI 49525

Khaled Ibrahim
7308 N. Tipton Ave.
Kansas City, MO 64152

KM Prost, LLC
P.O. Box 161
Elk Rapids, MI 49629

Kermit Harris
1701 Southampton
Grand Rapids, MI 49508

Keg Logistics LLC
9360 Station Street #325
Lone Tree, CO 80124

K – Data Systems LLC
678 Front Ave. NW, Ste. 3
Grand Rapids, MI 49504

Kaat's Water Conditioning, Inc.
3470 Three Mile Road NW
Grand Rapids, MI 49534-1228

Kalamazoo County Health &
Community, Environ. Health
311 E. Alcott St.
Kalamazoo, MI 49001

Kalamazoo County Health &
Community, Environ. Health
3299 Gull Road
P.O. Box 42
Nazareth, MI 49074

Kegworks
1460 Military Road
Rear Building
Buffalo, NY 14217

Kentucky American Water
P.O. Box 371880
Pittsburgh, PA 15250

KU A PPL Company
P.O. Box 9001954
Louisville, KY 40290-1954

Kent County Health Department
7 Fuller Ave. NE
Grand Rapids, MI 49503

Knoebel Construction Inc.
18333 Wings Corporate Drive
Chesterfield, MO 63005

LASEP, LLC
c/o Learfield Communications
P.O. Box 843038
Kansas City, MO 64184-3038

Leonard's Syrups
4601 Nancy
Hamtramck, MI 48212

LG&E
P.O. Box 9001960
Louisville, KY 40290-1960

Lisa Miller
1487 Stoney Lake Drive
Holland, MI 49424

Lobb & Hurst, PLLC
4898 Brownsboro Road
Suite 300
Louisville, KY 40207-2427

Louisville Water Company
550 South Third Street
Louisville, KY 40202-1839

Lee Shore Enterprises
c/o CWD Real Estate Investment
50 Louis NW, Ste. 600
Grand Rapids, MI 49503

Lansing Board of Water & Light
P.O. Box 13007
Lansing, MI 48901-3007

Live Nation Worldwide, Inc.
20 Monroe Live
11 Ottawa Ave. NW
Grand Rapids, MI 49503

Liberty Maynard LLC
30100 Telegraph Rd.
Suite 220
Bingham Farms, MI 48025

Lincoln Electric Systems
P.O. Box 2896
Omaha, NE 68103

Legend Companies
12467 Boone Ave., Ste. 1
Savage, MN 55378

Media Place Partners
48 Broadway Ave. NW
Grand Rapids, MI 49504

MI Hop Allliance
51960 W. 12 Mile Road
Wixom, MI 48393

Mike Moore
2010 Alamanda Drive
Miami, FL 33181

Mills Transfer
656 Rose Street
Lincoln, NE 68508

MNY Locksmith, LLC
671 E. Long Road
Bloomfield Hills, MI 48304

Mr. Handyman Detroit
P.O. Box 182
Birmingham, MI 48012

Michigan Natural Storage Co.
1200 Jude Ave. SW
Grand Rapids, MI 49509

Micro Matic
2386 Simon Court
Brooksville, FL 34604

Mark Gray
918 SW Jeremko Avenue
Port St. Lucie, FL 34953

Mark One Electric Company
909 Troost Ave.
Kansas City, MO 64106

Maid Brigade of Lexington
634 Brookgreen Lane
Lexington, KY 40509

Med – 1 Leonard
1140 Monroe, Ste. 150
Grand Rapids, MI 49503

Missouri American Water
P.O. Box 6029
Carol Stream, IL 60197

Mitchelle Jump
5349 Stoney Brook
Kalamazoo, MI 49009

Mac Services, Inc.
Roto-Rooter
P.O. Box 83617
Lincoln, NE 68501-3617

Mutual of Omaha
Policyholder Services
P.O. Box 2147
Omaha, NE 68103-2147

Mahoney Environmental
37458 Eagle Way
Chicago, IL 60678

Main Street Equity Interest
D1300 Post Oak Blvd.
Suite 800
Houston, TX 77056

Midwest Cutlery Service
P.O. Box 20520
Dayton, OH 45420

Missouri Organic Recycling Inc.
7700 E. US Hwy. 40
Kansas City, MO 64129

Matthew McKissock
1010 Follett Run Road
Warren, PA 16365

Michigan Carpet & Air Duct
Cleaning
2845 Truffle Dr.
Troy, MI 48083

Mr. Handyman of Central
St. Louis County
9 Midland Ave., Ste. D
Maryland Heights, MO 63043

MLive Media Group
Dept. 77571
P.O. Box 77000
Detroit, MI 48277-0571

Mr. Handy Man of Louisville
12200 Shelbyville Road
Suite 205
Louisville, MI 40243

My Green Michigan LLC
5834 Michigan Rd.
Dimondale, MI 48821

Madison Gas & Electric
P.O. Box 1231
Madison, WI 53701-1231

Metro Detroit Screen Printing
15841 24 Mile Road
Macomb, MI 48042

Monarch Beverage
9347 E. Pendleton Pike
Indianapolis, IN 46236

Mr. Handyman of Northeast
Johnson County
10595 Widmer Street
Lenexa, KS 66215

Mark's Reddi Rooter & Plumbing
1425 Gilson Street
Madison, WI 53715

Metropolitan St. Louis Sewer Dept.
P.O. Box 437
St. Louis, MO 63166-0437

NuCO2, LLC
2800 SE Market Place
Stuart, FL 34997-4965

Nebraska Industrial
Refrigeration, Inc.
6921 W. Remington Drive
Lincoln, NE 68532

Netwolves Netwok Services
P.O. Box 826923
Philadelphia, PA 19182

N2 Ventures LLC
Attn: Tim Nagelkirk
2845 Wilson Ave. SW, Ste. C
Grandville, MI 49418

Nantucket Baking Company
200 Union NE
Grand Rapids, MI 49503

NCR Corporation
P.O. Box 198755
Atlanta, GA 30384

Network Fire & Security
32 Jonquil St. SW
Grand Rapids, MI 49548

Nick's Gyro's LLC
2727 W. Michigan Ave.
Kalamazoo, MI 49006

NIR
6921 West Remington Drive
Lincoln, NE 68532

Northstar Capital Partners LLC
Attn: Russell C. Youngdahl, Jr.
110 S. Jackson St., Ste. 206
Jackson, MI 49201

Nuarx Inc.
P.O. Box 771994
Detroit, MI 48277-1994

Nicollet on Fifth Apartments
c/o AEW Management LP
465 Nicollet Mall
Minneapolis, MN 55401

Oakland County Circuit Court
1200 N. Telegraph Rd., Dept. 404
Pontiac, MI 48341-0404

Office Depot
P.O. Box 633301
Cincinnati, OH 45263

Office Depot
6600 N. Military Trail
Bankruptcy Processing
Boca Raton, FL 33496-2434

OLO
285 Fulton St., 82nd Floor
New York, NY 10007

Oracle Screening Services Inc.
68 Weiskopf Ave., Ste. 15
McKinney, TX 75070

Organix Recycling
19065 Hickory Creek Dr., Ste. #240
Mokena, IL 60448-8596

Otis Elevator Company
P.O. Box 73579
Chicago, IL 60607-3757

Ottawa County Health Dept.
12251 James St., Ste. 200
Holland, MI 49424

Omega : Yeast Labs
3030 S. Grand Blvd. #200
St. Louis, MO 63118

Outfront Media/CBS Outdoor
P.O. Box 33074
Newark, NJ 07188

Open Table
29109 Network Place
Chicago, IL 60673-1291

Open Works
4742 N. 24th St., Ste. 450
Phoenix, AZ 85016

Oakland County Health Division
Attn: EHS
27725 Greenfield Rd.
Southfield, MI 48076

Page Communications
308 Westport Rd.
Kansas City, MO 64111

Pepsi Kansas City
75 Remittance Dr., Ste. 1884
Chicago, IL 60675

Project Oscar, LLC
1142 Miracle Hills Dr., Ste. 400
Omaha, NE 68154

Project 35 LLC
c/o Rockford Construction
61 First St. NW
Grand Rapids, MI 49504

Pellitteri Waste Systems
P.O. Box 259426
7035 Raywood Rd.
Madison, WI 53725

Pepsi Madison
P.O. Box 7425
Madison, WI 53707

Phillips Distributing Corp.
P.O. Box 7725
3010 Nob Hill Rd.
Madison, WI 53707

Professional Pest Control, Inc.
2614 Damon Rd.
Madison, WI 53713

Positive Solutions Group
301 Williamston Center Rd.
Suite 500
Williamston, MI 48895

Pure Tap Inc.
413 Martha St. S
Stillwater, MN 55082

Pure Pressure Plus LLC
P.O. Box 4803
East Lansing, MI 48826

Paradise Plants
550 SW Kabot Ave.
Port St. Lucie, FL 34953

Port St. Lucie Circuit Court
201 South Indian River Dr.
Fort Pierce, FL 34950

Premier Beverage Co.
9801 Premier Parkway
Miramar, FL 33025

Patrick David Kuehl, Jr.
4801 Main St., Ste. 1000
Kansas City, MO 64112

Perry D. Monioudis
1398 SW 160th Ave., Ste 102
Weston, FL 33326

Patty Matters
3439 Senora Ave. SE
Grand Rapids, MI 49508

Paytronix Systems, Inc.
80 Bridge St.
Newton, MA 02458

Perkins Coie LLP
P.O. Box 24643
Seattle, WA 98124

Perrigo Printing
125 Ottawa Ave. NW
Ledyard Building
Grand Rapids, MI 49503

Phil Crawford
679 Mountain Ave.
Berkeley Heights, NJ 07922

Pitney Bowes Global
Financial Services
P.O. Box 371887
Pittsburgh, PA 15250-7887

Pizza Parliament LLC
199 Deer Run Dr. NE
Ada, MI 49301

Plante & Moran PLLC
634 Front Ave. NW
Grand Rapids, MI 49504

Pro Mechanical Services, Inc.
P.O. Box 364
Trenton, MI 48183

Produce Alliance
2055 Nelson Miller Parkway
Louisville, KY 40223

Professional Maintenance
Of Michigan, Inc.
1640 Elizabeth NW
Grand Rapids, MI 49504

Plaza Storage
Dept. 9536
P.O. Box 30516
Lansing, MI 48909-8016

Purchase Power
P.O. Box 371874
Pittsburgh, PA 15250-7874

QSR Automations Inc.
2301 Stanley Gault Parkway
Louisville, KY 40223

River Dolphin Productions LLC
119 Paddock Ave. SE, Apt. 1
Grand Rapids, MI 49506

RLM Services, LLC
510 Cheshire Dr. NE
Grand Rapids, MI 49505

Roto-Rooter Sewer & Drain
3901 Besech Rd., Ste. 600
Ypsilanti, MI 48197

Rivers Edge Landscape Management
5558 West River Dr.
Comstock Park, MI 49321

Reagan Outdoor – Indianapolis
511 Madison Ave.
Indianapolis, IN 46225

Republic National Dist.
700 W. Morris
Indianapolis, IN 46225

Roto-Rooter Service Company
5672 Collections Center Dr.
Chicago, IL 60693

Roma Bakery
3351 NE Choteau Trafficway
Kansas City, MO 64117

Rotella's Italian Bakery, Inc.
6949 S. 108th St.
La Vista, NE 68128

R.E. Golden Produce Co.
1337 Gilson St.
Madison, WI 53715

River Rouge Brewing Co. LLC
111 N. Main St., Unit 311
Royal Oak, MI 48067

Royal Oak Storage
313 E. Hudson Ave.
Royal Oak, MI 48067

R.L. Schrieber
P.O. Box 95000-5970
Philadelphia, PA 19195

Red Tap Solutions
23207 South Chrysler Dr.
Hazel Park, MI 48030

Republic
1633 Highwood West
Pontiac, MI 48340-1244

Restaurant Technologies, Inc.
12962 Collections Center Dr.
Chicago, IL 60693

Richard & Bernadette Cooley
4427 Harvey Ave.
Western Springs, IL 60558

RLM Services, LLC
510 Cheshire Dr. NE
Grand Rapids, MI 49505-4245

Richard Smith
26 Gibralter Dr. NE
Rockford, MI 49341

Rock Creek Advisors LLC
555 Fifth Ave., 14th Floor
New York, NY 10017

Roger Lipton
983 Park Ave.
New York, NY 10028

Round It Up America
P.O. Box 844284
Los Angeles, CA 90084-4284

Rowster Coffee
632 Wealthy St. SE
Grand Rapids, MI 49503

Rutledge Ecenia, P.A.
P.O. Box 551
Tallahassee, FL 32302-0551

Saladino Smoke LLC
758 Ada Way Ave. SE
Ada, MI 49301

Sarah Jones
915 Washington St. #101
Kansas City, MO 64105

Schiff Hardin LLP
233 South Wacker Dr., Ste. 7100
Chicago, IL 60606

Shawn & Alexandria Blonk
1063 Ardmore SE
Grand Rapids, MI 49507

Smart Care Equipment Solutions
EEC Acquisition LLC
P.O. Box 74008980
Chicago, IL 60674-8980

Snappy App, Inc.
125 5th Ave., Floor 5
New York, NY 10003

Sonitrol Great Lakes – MI
P.O. Box 30516
Dept. 9513
Lansing, MI 48909

Sonitrol Great Lakes – MI
7241 Fenton Rd.
Grand Blanc, MI 48439

Sonitrol of Lexington, Inc.
3166 Custer Dr.
Lexington, KY 40517

Sparkling Windows Corp.
6820 Lansdown Dr.
Dimondale, MI 48821

Stanley Convergent Security
Solutions, Inc.
Dept. CH 10651
Palatine, IL 60055

Star2Star Communications LLC
P.O. Box 97231
Las Vegas, NV 89193

Steptoe & Johnson PLLC
P.O. Box 247
Bridgeport, WV 26330

Steve & Allison Cestari
3182 Baypoint Dr.
Rochester, MI 48309

Stratus Solutions
P.O. Box 211339
Denver, CO 80221

Suter Mechanical Inc.
P.O. Box 22735
Lexington, KY 40522

Swept Away
5238 32nd Ave.
Hudsonville, MI 49426

Spire
Drawer 2
St. Louis, MO 63171

Summit Distributing
3201 Rider Trail South
Earth City, MO 63045

Superior Elevator Inspections LLC
403 Axminister Dr., Ste. 101
Fenton, MO 63026

Spruce Linen Supply
9311 Bryant Ave. S
Bloomington, MN 55420-3403

Sanimax LLC
2099 Badgerland Dr.
Green Bay, WI 54303

Sonitrol of Western Kentucky
10600 Timberwood Circle, Ste. 1
Louisville, KY 40223

Swanel Beverage Inc.
P.O. Box 1186
Hammond, IN 46325

Southern Wine & Spirits
39303 Country Club Dr., Ste. A-11
Farmington, MI 48331

Semco Energy
P.O. Box 740812
Cincinnati, OH 45274-0812

Screen Ideas
3257 Union St. SE
Grand Rapids, MI 49548

Semi Charmed Life
888 Seventh Ave., 7th Floor
New York, NY 10106

Sweet House Foundation
254 Fulton St. E
Grand Rapids, MI 49503

Tacos El Cunado
1024 Bridge St. NW
Grand Rapids, MI 49504

Talentreef
Dept. CH 19769
Palatine, IL 60055

Talentreef
P.O. Box 7410017
Chicago, IL 60674

TBX
601 Fifth St. NW, Ste. 301
Grand Rapids, MI 49504

TDS
P.O. Box 94510
Palatine, IL 60094

Teldesigns Inc.
P.O. Box 2625
Holland, MI 49422

The Edelen Company Inc.
4170 Shoreline Dr.
Earth City, MO 63045

The Knot
11106 Mockingbird Dr.
Omaha, NE 68137

The Lock Up Storage Centers
701 N. 7th St.
Minneapolis, MN 55411

The Walking Wiener
1342 Fish Rd. SE
Grand Rapids, MI 49506

Thinc Barfly, LLC
601 Fifth St. NW, Ste. 301
Grand Rapids, MI 49504

Thyssenkrupp Elevator Corp.
P.O. Box 933004
Atlanta, GA 31193

TIAA Commercial Finance Inc.
P.O. Box 911608
Denver, CO 80291-1608

Todd Kronebusch
1537 Providence Cove Ct.
Byron Center, MI 49315

Town Center Inc.
P.O. Box 2273
Brighton, MI 48116

Travelers Insurance
One Tower Square
Hartford, CT 06183

The Green Company
7310 Woodward Ave., Ste. 740
Detroit, MI 48202

Terminix Processing Center
P.O. Box 742592
Cincinnati, OH 45274

Temp – Con Incorporated
15670 S. Keeler
Olathe, KS 66062

Tiki Farm Inc.
1120 Calle Cordillera, Ste. 101
San Clemente, CA 92673

Time Warner Cable
Box 223085
Pittsburgh, PA 15251

Taylor's Drain & Sewer Service
2201 Sewell St.
Lincoln, NE 68502

Tech Masters Inc.
2024 SW 6th St.
Lincoln, NE 68522

The Delmar Loop
6150A Delmar, Ste. 210
St. Louis, MO 63112

Total Organics Recycling
39 Old Elam Ave.
Valley Park, MO 63088

Uline
P.O. Box 88741
Chicago, IL 60680

Unifirst Corporation-Michigan
1300 Auburn Ave.
Pontiac, MI 48342

Unifirst Corporation-Madison
W136 N4863 Campbell Dr.
Menomonee Falls, WI 53051

Unifirst Corporation-Louisville
2900 Blankenbaker Parkway
Louisville, KY 40299

Unifirst Corporation-Lincoln
9757 South 140th
Omaha, NE 68138

Unifirst Corporation-Lexington
1191A Brock McVey Dr.
Lexington, KY 40509

Unifirst Corporation-Kansas City
1103 Erie St. North
Kansas City, MO 64116

Unifirst Corporation-Indianapolis
4201 Industrial Blvd.
Indianapolis, IN 46254

Uribe Refuse Services
46 North 48th St.
Lincoln, NE 68504

Utility Recovery Systems
1721 S. Franklin Rd., Ste. 200
Indianapolis, IN 46239-2270

United Electrical Contractors
1314 N. Larch St.
Lansing, MI 48906

Unemployment Services, Inc.
141 Glengary Rd.
Walled Lake, MI 48390

United Mobile Power Wash, Inc.
P.O. Box 725257
Berkley, MI 48072

Untappd
21 South Front St.
Wilmington, NC 28401

US Signal
201 Ionia Ave. SW
Grand Rapids, MI 49503

Uline Inc.
12575 Uline Dr.
Pleasant Prairie, WI 53158-3686

UniFi Equipment Finance, Inc.
801 W. Ellsworth Rd
Ann Arbor, MI 48108-3314

Valley City Linen
10 Diamond Ave. SE
Grand Rapids, MI 49506

Veritiv
140 Thorn Hill Rd.
Warrendale, PA 15086

Veritiv
P.O. Box 644520
Pittsburgh, PA 15264

Veritiv
Commercial Collection Corp. of NY
34 Seymour St.
Tonawanda, NY 14150-2126

Verizon Wireless
P.O. Box 660108
Dallas, TX 75266-0108

Vicinity Energy Grand Rapids
50 Louis St. NW, Ste. 500
24535 Network Place
Grand Rapids, MI 49503

Vos Glass, Inc.
902 Scribner NW
Grand Rapids, MI 49504

Voss Lighting
P.O. Box 22159
Lincoln, NE 68542-2159

VSP Insurance Co.
P.O. Box 742788
Los Angeles, CA 90074-2788

Visionary School of Arts
1724 SE Indian St.
Stuart, FL 34997

Victorian Square, LLC
401 West Main St., Ste. 313
Lexington, KY 40507

Waste Management
P.O. Box 9001054
Louisville, KY 40290-1054

Waste Pro
P.O. Box 865185
Orlando, FL 32886-5185

West Michigan Document
Shredding LLC
P.O. Box 459
Hudsonville, MI 49426

Western World
300 Kimball Dr., Ste. 500
Parsippany, NJ 07054

William Holmes
P.O. Box 3728
Midland, TX 79702

William Vosseler
4246 Marber Ave.
Lakewood, CA 90713

Williams Group Inc.
70 Ionia Ave., Ste. 200
Grand Rapids, MI 49503

Wisely Inc.
205 E. Washington St., Ste. 2A
Ann Arbor, MI 48104

Wooten Family Trust
1637 Santa Rosa Ave.
Santa Barbara, CA 93109

Wolfe Service, LLC
838 West River Center Dr., Ste. B
Comstock Park, MI 49321-9024

WI-FI Guys LLC
7265 Highway 1
Finland, MN 55603-4009

Wolf Tanglefoot LLC
2465 Byron Station Dr. SW, Ste. F
Byron Center, MI 49315

Wolf Tanglefoot, LLC
c/o Rachel L. Hillegonds
Miller Johnson
P.O. Box 306
Grand Rapids, MI 49501-0306

Waste Management of Michigan
P.O. Box 4648
Carol Stream, IL 60197-4648

Windstream
P.O. Box 9001908
Louisville, KY 40290-1908

Wessel's Draft Design and Service
9462 Brownsboro Rd. #151
Louisville, KY 40241

Westrock CP LLC
P.O. Box 49813
Atlanta, GA 30384-9813

Welders Supply Company
P.O. Box 8875
Beloit, WI 53512-0875

Wirtz Beverage Wisconsin
500 W. North Shore Dr.
Hartland, WI 53029

Xcel Energy
P.O. Box 9477
Minneapolis, MN 55484-9477

Yelp, Inc.
P.O. Box 398857
San Francisco, CA 94139-8857

Zurich
1400 American Lane
Schaumburg, IL 60196

Dean E. Rietberg
Office of US Trustee
The Ledyard Building, 2nd Floor
125 Ottawa NW, Suite 200R
Grand Rapids, MI 49503-2865

Michael V. Maggio
Office of the US Trustee
The Ledyard Building, 2nd Floor
125 Ottawa NW, Suite 200R
Grand Rapids, MI 49503-2865

iHeart Media, Inc.
20800 Stone Oak Parkway
San Antonio, TX 78258-7460

Jason H. Rosell
Pachulski Stang Ziehl & Jones LLP
150 California St., 15th Floor
San Francisco, CA 94111-4554

John W. Lucas
Pachulski Stang Ziehl & Jones LLP
150 California St., 15th Floor
San Francisco, CA 94111-4554

Michael M. Malinowski PLC
740 Alger SE
Grand Rapids, MI 49507-3531

Mark Sellers
1040 Oakleigh Rd. NW
Grand Rapids, MI 49504-3715

50 Commerce Building LLC
35 Oakes St., Ste. 400
Grand Rapids MI 49503

Ionia Ventures LLC
80 Ottawa Ave NW, Ste. 415
Grand Rapids MI 49503

HC Woodward LLC
5000 Kendrick St.
Grand Rapids MI 49512

Project Oscar LLC
10340 N 84th St.
Omaha NE 68122

Airgas Bulk
2530 Sever Road, Ste. 300
Lawrenceville GA 30043

Airgas Rental
6055 Rockside Woods Blvd
Independence OH 44131

Abel Balderas
317 Maizie Lane
Sparta MI 49345

Ecolab Pest Elim Div
655 Lone Oak Dr ESC E3
Eagan, MN 55121

Garda CL Great Lakes Inc
GardaWorld
2000 NW Corporate Blvd
Boca Raton FL 33431

Great America Financial Services
625 First Street SE
Cedar Springs IA 52401

Grubhub
111 W Washington Ste 2100
Chicago IL 60602

Hypercore Networks
PO Box 840964
Dallas TX 75284

Ice Town
140 N Mitchell Ct  Ste 100
Addison IL 60601

Jake Kibler
7708 Canary Lane
Jenison MI 49428

Mlive Media Group
3102 Walker Ridge Dr NW
Walker MI 49544

Palladin PR
633 W 5th St 28th Fl
Los Angeles CA 90071

Postmates
690 5th Street
San Francisco CA 94107

SALT Production Agency
1837 Pembroke St SE
Grand Rapids MI 49508

Star2Star Communications
600 Tallevast Rd  St 202
Sarasota FL 37243

TIAA
10 Waterview Blvd
Parsippany NY 07054

Ambius
1125 Berkshire Blvd., Ste. 150
Wyomissing, PA 19610

Empire Disposal
1545 Clay St., Unit 5
Detroit, MI 48211

Adaptive Insights
2400 Geng Road, Ste. 200
Palo Alto, CA 94303

Great Lakes Sport &
Social Club LLC
1324 Lake Drive SE
Grand Rapids, MI 49506

Jani – King of Michigan, Inc.
31420 Northwestern Hwy., Ste. 125
Farmington Hills, MI 48334

Unifirst
1339 Healy
Kalamazoo, MI 49048

Project 35, LLC
601 First Street NW
Grand Rapids, MI 49504

Label Matrix for local noticing
0646-1
Case 20-01947-jwb
Western District of Michigan
Grand Rapids
Thu Dec  3 10:55:40 EST 2020

1064 Bardstown, LLC
c/o Erika R. Barnes
401 Comerce St.
Suite 800
Nashville, TN 37219-2490

50 Amp Fuse, LLC
35 Oakes Street SW #400
Grand Rapids, MI 49503-3137

9 Volt, LLC
35 Oakes Street SW #400
Grand Rapids, MI 49503-3137

Amherst Consulting, LLC
Attn: Paul R. Hage
27777 Franklin, Suite 2500
Southfield, MI 48034-8222

Amherst Partners, LLC
255 Brown St
Suite 120
Birmingham, MI 48009-6207

Barfly Ventures, LLC
35 Oakes Street SW #400
Grand Rapids, MI 49503-3137

Corrigan Moving Systems/Corrigan Logistics
c/o Brandon M.H. Schumacher
Foster Swift Collins & Smith PC
313 S Washington Square
Lansing, MI 48933-2195

EL Brewpub, LLC
35 Oakes Street SW #400
Grand Rapids, MI 49503-3137

First Savings Bank
c/o Ronald E. Gold, Esq.
Frost Brown Todd LLC
3300 Great American Tower
301 East Fourth Street
Cincinnati, OH 45202-4257

Fourth Enterprises, LLC f/n/a HotSchedules
c/oStreusand Landon Ozburn & Lemmon, LLP
1801 S. Mopac Expressway
Suite 320
Austin, TX 78746 United States

GRBC Holdings, LLC
35 Oakes Street SW #400
Grand Rapids, MI 49503-3137

HopCat-Ann Arbor, LLC
35 Oakes Street SW #400
Grand Rapids, MI 49503-3137

HopCat-Chicago, LLC
35 Oakes Street SW #400
Grand Rapids, MI 49503-3137

HopCat-Concessions, LLC
35 Oakes Street SW #400
Grand Rapids, MI 49503-3137

HopCat-GR Beltline, LLC
35 Oakes Street SW #400
Grand Rapids, MI 49503-3137

HopCat-Holland, LLC
35 Oakes Street SW #400
Grand Rapids, MI 49503-3137

HopCat-Indianapolis, LLC
35 Oakes Street SW #400
Grand Rapids, MI 49503-3137

HopCat-Kalamazoo, LLC
35 Oakes Street SW #400
Grand Rapids, MI 49503-3137

HopCat-Kansas City, LLC
35 Oakes Street SW #400
Grand Rapids, MI 49530-0001

HopCat-Lexington, LLC
35 Oakes Street SW #400
Grand Rapids, MI 49503-3137

HopCat-Lincoln, LLC
35 Oakes Street SW #400
Grand Rapids, MI 49503-3137

HopCat-Louisville, LLC
35 Oakes Street SW #400
Grand Rapids, MI 49503-3137

HopCat-Madison, LLC
35 Oakes Street SW #400
Grand Rapids, MI 49503-3137

HopCat-Minneapolis, LLC
35 Oakes Street SW #400
Grand Rapids, MI 49503-3137

HopCat-Port St. Lucie, LLC
35 Oakes Street SW #400
Grand Rapids, MI 49530-0001

HopCat-Royal Oak, LLC
35 Oakes Street SW #400
Grand Rapids, MI 49530-0001

HopCat-St. Louis, LLC
35 Oakes Street SW #400
Grand Rapids, MI 49530-0001

Innovo Development Group, LLC
1321 S. Westnedge Ave.
Kalamazoo, MI 49008-1353

JK East Beltline Real Estate LLC
c/o Denise D. Twinney, Esq.
300 Ottawa Avenue NW
Suite 150
Grand Rapids, MI 49503-2308

Jaffe Raitt Heuer & Weiss, P.C.
27777 Franklin, Suite 2500
Southfield, MI 48034-8214

Liberty Maynard, LLC
30100 Telegraph Rd
Suite 220
Bingham Farms, MI 48025-4516

Luck of the Irish, LLC
35 Oakes Street SW #400
Grand Rapids, MI 49503-3137

Mastodon Ventures, Inc
Robert S. Hersch
918 Congress Avenue, Suite 100
Austin, TX 78701-2345

Mercantile Bank of Michigan
Miller, Canfield, Paddock and Stone, PLC
99 Monroe Avenue, NW
Suite 1200
Grand Rapids, MI 49503-2670

Sugar Felsenthal Grais & Helsinger, LLP
Attn: Paul R. Hage
Jaffe Raitt Heuer & Weiss, P.C.
27777 Franklin, Suite 2500
Southfield, MI 48034-8214

Western District of Michigan
One Division Ave., N.
Room 200
Grand Rapids, MI 49503-3132

1064 Bardstown, LLC
c/o Erika R Barnes Stites&Harbison PLLC
401 Commerce St Suite 800
Nashville, TN 37219-2490

222 Venture LLP
1 East Doty St., Ste. 3
Madison WI 53703

222 Venture, LLP
200 S Washington Street
Suite 100
Green Bay, WI 54301-4298

2577 N. Clark Land Trust
Parallel Capital LLC Trustee
c/o Lior Evan
64 Groton Street
Forest Hills NY 11375-5921

2577 N. Clark Land Trust
c/o Lior Evan
64 Groton Street
Forest Hills, NY 11375-5921

58 Ionia Holdings LLC
44 Grandville Ave. SW, Ste. 2
Grand Rapids MI 49503-4064

58 Ionia Holdings, LLC
c/o Patrick Sweeney
Rhoades McKee PC
55 Campau Avenue, N.W., Suite 300
Grand Rapids, MI 49503-2793

6280 LLC
47 S. Pennyslvania St.
1st Floor
Indianapolis IN 46204-3698

787 Networks
787 Adelaide St N Ste 2
London, Ontario N5Y2L8 CA

787 Networks
787 Adelaide St. N
Suite 2
London, Ontario, Canada N5Y2L8

A & G Partnership LLC
117 Center Street
East Lansing MI 48823-4251

A Closer Look
460 S. Peachtree St #C
Norcross GA 30071-2433

A Closer Look LLC
PO Box 936612
Atlanta GA 31192-6612

A Closer Look, LLC
PO Box 936612
Atlanta GA 31193-6612

A&L Janitorial Inc.
P.O.Box 153
Kalamazoo MI 49004-0153

A/C Advantage Inc.
1926 SW Biltmore Street
Port Saint Lucie FL 34984-4349

ADP LLC
P.O. Box 842875
Boston MA 02284-2875

ARC Document Solutions LLC
1009 West Maple Road
Clawson MI 48017-1058

ASC1
P.O. Box 8779
Madison WI 53708-8779

AT&T
P.O. Box 5080
Carol Stream IL 60197-5080

AT&T Corp
% AT&T Services, Inc.
Karen Cavagnaro, Lead Paralegal.
One AT&T Way, Suite 3A104
Bedminster, NJ 07921-2693

AXA XL
190 S. LaSalle St. #950
Chicago IL 60603-3442

Abel Balderas
1133 Fremont Ave. NW
Grand Rapids MI 49504-4111

Accounting Principals dba Ajilon
c/o Lisa Werner
10151 Deerwood Park Blvd
Jacksonville FL 32256-0592

Accurate Electric
512 Marshall Rd
Valley Park MO 63088-1820

Ace Lawn Care & Snow Removal
P.O. Box 75
Clawson MI 48017-0075

Adams Outdoor Advertising
P.O. Box 809140
Chicago IL 60680-9140

Adaptive Insights
Dept. LA 23246
Pasadena CA 91185-3246

Admiral Insurance Company
311 S. Wacker Dr. #3225
Chicago IL 60606-6668

Advantage Water Cond. Inc.
5348 Victory Dr., Suite B
Indianapolis IN 46203-5919

Airgas National Carbonation
P.O. Box 734673
Dallas TX 75373-4673

Airgas USA LLC
P.O. Box 734445
Chicago IL 60673-4445

Allegra
3983 Linden Ave SE
Grand Rapids MI 49548-3431

Allegra Marketing Print Mail
3983 Linden Ave SE
Grand Rapids, MI 49548-3431

Allen Industries Inc
28054 Center Oaks Court
Wixom, MI 48393-3363

Allen's Kentucky Mechanical
130 S. Killarney Dr.
Richmond KY 40475-2310

Alliance Beverage Distributing
4490 60th Street SE
Grand Rapids MI 49512-9631

Alliance Real Property Holding Co. LLC
1811 N. Dixie Hwy
West Palm Beach, FL 33407-6505

Alpha Baking Company
36230 Treasury Center
Chicago IL 60694-6200

AlphaBeta Brewery LLC
4310 Fyler Ave
Saint Louis MO 63116-1802

Ambius
PO Box 14086
Reading PA 19612-4086

Ameren Missouri
P.O. Box 88068
Chicago IL 60680-1068

American Leak Detection
P.O. Box 2073
Portage MI 49081-2073

Andrew Woodruff
2731 Colton Ave SE
Grand Rapids MI 49506-4930

Arena Group, LLC
85 Las Quebradas Lane
Alamo CA 94507-1645

Armock Mechanical
745 South State Street
Sparta MI 49345-1580

Arrowaste, Inc.
P.O.Box 828
Jenison MI 49429-0828

Aspen Waste Systems Inc
2951 Weeks Ave. SE
Minneapolis MN 55414-2833

Attorney General for Minnesota
445 Minnesota Street
Saint Paul MN 55101-2190

Attorney General of Florida
PL-01 The Capitol
Tallahassee FL 32399-1050

Attorney General of Kentucky
700 Capital Avenue, Suite 118
Frankfort KY 40601-3449

Attorney General of Missouri
Supreme Court Building
207 W. High Street
P.O. Box 899
Jefferson City MO 65102-0899

Attorney General of Nebraska
2115 State Capitol
Lincoln NE 68509

Attorney General of Wisconsin
P.O. Box 7857
Madison WI 53707-7857

Averus
3851 Clearview Court
Gurnee IL 60031-1247

AvidXchange Inc
75 Remittance Dr, Ste 6666
Chicago IL 60675-6666

B&E's Taphaus Cleaning
P.O. Box 1
Edgerton WI 53534-0001

BB&T Commercial Equipment Capital Corp. now
c/o Branch Banking & Trust Company now T
P.O. Box 1847, 100-50-01-51
Wilson, NC 27894-1847

BB&T now Truist, Bankruptcy Section
100-50-01-51
P.O. box 1847
Wilson, NC 27894-1847

BD Clean LLC
P.O. Box 46188
Madison WI 53744-6188

BJP Brew Investments 2, LLC
5273 140th Ave. NE
Bellevue WA 98005-1024

BJP Brew Investments, LLC
5273 140th Ave. NE
Bellevue WA 98005-1024

BLACK HILLS ENERGY
1102 EAST FIRST STREET
PAPILLION NE 68046-7641

BOSTON SQUARE LOCK & KEY INC
1625 KALAMAZOO AVE SE
GRAND RAPIDS, MI 49507-2115

BSE Services
PO Box 456
Jefferson City MO 65102-0456

Badger Sports Properties, LLC
P.O.Box 843038
Kansas City MO 64184-3038

Badger State Winery Coop.
Benton State Bank
42 W. Main
P.O. Box 27
Benton WI 53803-0027

Banker Capital, LLC
6508 Crane Road
Ypsilanti MI 48197-8851

Barfly Management LLC
1040 Oakleigh Ave. NW
Grand Rapids MI 49504-3715

Barfly Management, LLC
35 Oakes Street SW
Suite 400
Grand Rapids, MI 49503-3137

Bastard Brothers Brewing Co
2114 Penta Dr
High Ridge MO 63049-2684

Becker & Poliakoff, P.A.
1 EAst Broward Road
Suite 1800
Fort Lauderdale FL 33301-1876

Beechwood Sales & Service
5350 S. Emmer Dr.
New Berlin WI 53151-7365

Beer City Glass
3352 Lousma Drive SE
Wyoming MI 49548-2252

Beer City Glass
3413 Roger B Chaffee Memorial Blvd SE
#105
Grand Rapids MI 49548-2356

Best Way Disposal
2314 Miller Road
Kalamazoo MI 49001-4146

Big Red Worms
2833 N. 57th St.
Lincoln NE 68507-2202

Black Truck Media & Marketing
100 Monroe Center NW
Grand Rapids, MI 49503-2802

Black Truck Media & Marketing
255 Washington St SE
Grand Rapids MI 49503-4350

Black Trust Media & Marketing
255 Washington St SE
Grand Rapids MI 49503-4350

Blackhawk
6220 Stoneridge Mall Road
Pleasanton CA 94588-3260

Board of Water Commissioners
City of Detroit
PO Box 32711
Detroit MI 48232-0711

Borgetto Investments, LLC
100 Monroe Center NW
Grand Rapids MI 49503-2802

Bose McKinney & Evans LLP
111 Monument Circle, Ste 2700
Indianapolis IN 46204-5120

Boss Business Solutions
724 George St
Midland MI 48640-5330

Boston Square
1625 Kalamazoo Ave
Grand Rapids MI 49507-2115

Breakthru Beverage
489 North Prior Ave
Saint Paul MN 55104-3488

Brewer Supply Group
800 W. 1st Avenue
Shakopee, MN 55379-1148

Brewers Supply Group
P.O. Box 74769
Chicago IL 60694-4769

Brewers of Indiana Guild
1010 Central Avenue
Suite B
Indianapolis IN 46202-2776

Brian and Danielle Brennan
5950 Egypt Valley Ave. NE
Rockford MI 49341-8208

Bright House Networks
P.O. Box 30262
Tampa FL 33630-3262

Brooks Brewing
52033 VanDyke Ave
Utica MI 48316-3528

Byron Plumbing Inc
4577 88th Street SW
Byron Center MI 49315-9702

CAD Management, LLC, et al.
Wesley J. Carrillo
Ensz & Jester, P.C.
1100 Main Street, Suite 2121
Kansas City, MO 64105-2133

CDL Investments, LLC
5470 Kenowa Ave. SW
Wyoming MI 49418-9501

CIP Administrative LLC
3400 Carlisle Street, Ste 430
Dallas TX 75204-1221

CIP Administrative, LLC
Paul Hastings LLP
Attn: Matthew M. Murphy
71 S. Wacker Drive, Suite 4500
Chicago, IL 60606-4608

CIP Administrative, LLC, as Administrative A
Paul Hastings LLP
Attn:  Matthew M. Murphy
71 S. Wacker Drive, Suite 4500
Chicago, IL 60606-4608

(p)COMCAST
41112 CONCEPT DR
PLYMOUTH MI 48170-4253

CONSUMERS ENERGY COMPANY
Attn: Legal Dept
One Energy Plaza
Jackson, MI 49201-2357

(p)CROWN LINEN
215 S JEFFERSON ST
MEXICO MO 65265-2843

CTS Telecom Inc.
P.O. Box 33772
Detroit MI 48232-3772

Cad Managment LLC
45 Pennsylvania Ave., Ste. 4
Kansas City MO 64105

Calhoun Construction Services
3307 Gilmore Industrial Blvd.
Louisville KY 40213-2174

CenterPoint Energy
PO Box 1700
Houston, TX 77251-1700

Centerpoint Energy
P.O. Box 4671
Houston TX 77210-4671

Central States Beverage
14220 Wyandotte Street
Kansas City MO 64145-1526

Century Link Communications
Business Services
P.O. Box 52187
Phoenix AZ 85072-2187

Certified Refrigeration &
Mechanical, LLC
P.O. Box 8779
Madison WI 53708-8779

Champion Utilities Billing Ser
P.O. Box 1927
Hobe Sound FL 33475-1927

Charter Communications
P.O. Box 3019
Milwaukee WI 53201-3019

Christopher Knape
2530 Maplewood Dr. SE
Grand Rapids MI 49506-4757

Ciesa Design
200 E Grand River
Lansing MI 48906-4328

Citizens Energy Group
P.O. Box 7056
Indianapolis IN 46207-7056

City Treas. Madison Wisconsin
P.O. Box 2997
Madison WI 53701-2997

City of Ann Arbor
P.O. Box 77000
Dept. #77610
Detroit MI 48277-2000

City of Ann Arbor Treasurer
Dept. #77602
P.O. Box 77000
Detroit MI 48277-0602

City of East Lansing
Attn: Treasury
410 Abbot Road
East Lansing MI 48823-3321

City of East Lansing Treasurer
410 Abbot Road
Room 103
East Lansing MI 48823-3321

City of Grand Rapids
Water & Sewer
300 Monroe Ave. NW
Room 49503-1099

City of Grand Rapids Treasurer
300 Monroe Ave. NW
Grand Rapids MI 49503-1099

City of Grand Rapids Treasurer
300 Monroe Ave. NW
Room 220
Grand Rapids MI 49503-2296

City of Holland
270 S. River Ave.
Lamont MI 49430

City of Holland
c/o Ronald J. VanderVeen
321 Settlers Road
Holland, MI 49423-3778

City of Kalamazoo Treasurer
241 W. South Street
Kalamazoo MI 49007-4796

City of Kansas City
Revenue Division
City Hall, 2nd Floor
414 E. 12th Street
Kansas City MO 64106-2702

City of Kansas City
Revenue Division
P.O. Box 843322
Kansas City MO 64184-3322

City of Lincoln Treasurer
555 South 10th Street
Suite 103
Lincoln NE 68508-2830

City of Madison Treasurer
210 Martin Luther King Jr. Blvd
Room 107
Madison WI 53703-3342

City of Madison Treasurer
City-County Building
210 Martin Luther King Jr. Blv
Room 107
Madison WI 53703-3342

City of Madison Water Utility
Andre Small
119 E Olin Ave
Madison WI 53713-1431

City of Port St. Lucie
P.O. Drawer 8987
Port Saint Lucie FL 34985-8987

City of Royal Oak
P.O. Box 64
Royal Oak MI 48068-0064

City of Royal Oak Treasurer
City of Royal Oak - Taxes
P.O. Box 64
Royal Oak MI 48068-0064

City of St. Louis
Gregory F.X. Daly - Collector
of Revenue
200 Market Street, Rm. 410
Saint Louis MO 63103-2841

City of University City
6801 Delmar Blvd
University City MO 63130-3104

Clevland Menu Printing, Inc.
1441 E. 17th Street
Cleveland OH 44114-2012

Club Lincoln
401 Westport Road
Kansas City MO 64111-3004

Cocamo Distributing Inc.
385 Williams Point Blvd. #2
Cocoa FL 32927-4620

Coloma Frozen Foods
4145 Coloma Road
Coloma MI 49038-8967

Columbia Gas
2001 Mercer Rd.
Lexington KY 40511-1018

ComEd
P.O. Box 6111
Carol Stream IL 60197-6111

Comcast
PO Box 7500
Southeastern PA 19398-7500

Comfort Systems USA Indiana
271 Fortune Circle East
Suite F
Indianapolis IN 46241

Commercial Gaskets of
2637 27th Ave. S, Ste. #3
Minneapolis MN 55406-1564

Commercial Kitchen Services
88 Hanley Industrial Ct.
Saint Louis MO 63144

Commonwealth Edison Company
ComEd Bankruptcy Department
1919 Swift Drive
Oak Brook, IL 60523-1502

Compeat, Inc.
Dept. 0397
P.O. Box 120397
Dallas TX 75312-0397

Conference Technologies Inc
P.O. Box 66726
Saint Louis MO 63166-6726

Congruent Credit Opportunities
Matt Killebrew
3400 Carlisle Street
Suite 400
Dallas TX 75204-1268

Congruent Investment Partners
CIP Administrative, LLC
Attn: Matt Killebrew
3400 Carlisle Street, Ste. 430
Dallas TX 75204-1221

Consumers Energy
PO Box 740309
Cincinnati OH 45274-0309

Corrigan Logistics
23923 Research Drive
Farmington MI 48335-2630

Corrigan Moving Systems
23923 Research Drive
Farmington Hills MI 48335-2630

Corvus of St. Louis
PO Box 1604
Maryland Heights MO 63043-0604

Coverall North America, Inc.
2955 Mementum Place
Chicago IL 60689-5329

Coverall of West Michigan
5075 Cascade Rd SE
Suite L
Grand Rapids, MI 49546-3751

Coverall of Western Michigan
P.O. Box 72346
Cleveland OH 44192-0002

Cozzini Bros Inc
350 Howard Ave
Des Plaines IL 60018-1908

Craft Republic LLC
1824 S 3rd St
Saint Louis MO 63104-4040

Craig Bush Family
Limited Partnership
438 South Main Street
Suite 202
Rochester MI 48307-2092

Craig Wish Family Limited
Partnership, c/o Holly Jackson
Kuiper Kraemer
180 Monroe Ave. NW, #400
Grand Rapids MI 49503-2695

Creative Ice
188 Wealthy SW
Grand Rapids MI 49503-4059

Crop Marks Printing
128 Coldbrook NE
Grand Rapids MI 49503-1010

Cross Ventures Inc.
dba Fish Window Cleaning
2990 Franklin St SW Ste 113A
Grandville MI 49418-3505

Crystal Heating & Cooling
PO Box 378
Crystal City MO 63019-0378

Culligan Port St. Lucie
694 NW Enterprise Dr.
Port Saint Lucie FL 34986-2204

Culligan of Greater Kansas
P.O. Box 843142
Kansas City MO 64184-3142

Cusano Baking Company
5480 West Hillsboro Blv.
Coconut Creek FL 33073-4307

Cusano Baking Company
5480 West Hillsboro Blvd.
Conconut Creek FL 33073-4307

D-C Elevator Co., Inc.
709 Mile Point Way
Lexington KY 40510-1008

D. Park Smith
Law Office of D. Park Smith
250 Cherry Springs Rd.
Suite 200
Hunt, TX 78024-3010

DLI Properties LLC
2000 Brush St.
Suite 200
Detroit MI 48226-2251

DTE Energy
P.O. Box 740786
Cincinnati OH 45274-0786

DVCleanIndy, LLC
12824 Raiders Blvd.
Fishers IN 46037-7561

Dane County Treasurer
210 Martin Luther King Jr. Blv
Room 114
Madison WI 53703-3342

Darren M. Malek
Veritas Law Group
107 W. Michigan Avenue
Floor 5
Kalamazoo MI 49007-3959

David I. Greenbaum
333 SE 2nd Avenue
Suite 2000
Miami FL 33131-2185

Dawson Rubin
1108 Watson St. SW
Grand Rapids MI 49504-6150

Deaton's Mechanical Co Inc
1435 Brookville Way J
Indpls, IN 46239-1037

Deaton's Mechanical Co Inc
1435 Brookville Way, J
J
1435 Brookville Way, J
INDIANAPOLIS, IN 46239-1037

Deatons Mechanical Co.
1435 Brookville Way, Ste. J
Indianapolis IN 46239-1037

Delta Beer LLC
167 E Badger Rd
Madison, WI 53713-2708

Denny's 5th Avenue Bakery
7840 5th Avenue
Minneapolis MN 55420-1302

Department of Business and
Professional Regulation
2601 Blair Stone Rd.
Tallahassee FL 32399-6563

Derby City Environmental
3610 Camp Ground Rd.
Louisville KY 40211-2001

Detroit Cutlery
16600 Industrial
Roseville MI 48066-1931

Detroit Health Department
3245 E. Jefferson
Suite 100
Detroit MI 48207-4222

Detroit Taxpayer Service Cente
Coleman A. Young Municipal Cen
2 Woodward Avenue
Suite 130
Detroit MI 48226-3594

Docu - Confidential, LLC
4100 Eastmoor Road
Louisville KY 40218-3002

Docu-Confidential, LL C
4100 Eastmoor Road
Louisville KY 40218-3002

Domant Property Services
3904 S. 15th
Lincoln NE 68502-5413

DoorDash
901 Market Street
6th Floor
San Francisco CA 94103-1740

Dover Grease Traps Inc
16585 13 Mile Rd
Fraser MI 48026-2540

Dover Grease Traps, Inc.
16585 12 Mile Rd.
Fraser MI 48026

Draftex
8526 L Street
Omaha NE 68127-1627

Driscon LLC
182 N. State Street
Sparta MI 49345-1024

Duran Family Trust
257 Garnet Avenue
San Carlos CA 94070-4532

E3 Enterprises, LLC
6254 Northwood Road
Dallas TX 75225-2821

ECOLAB
P.O. Box 70343
Chicago IL 60673-0343

ECOLAB Food Safety Specialties
24198 Network Place
Chicago IL 60673-1241

Ecolab EcoSure
26397 Network Place
Chicago IL 60607

Ecolab Pest Elim Div
26252 Network Place
Chicago IL 60673-1262

Egencia
500 W. Madison
Suite 1000
Chicago IL 60661-2559

Ellen Winterburn
7795 Wedgemont Ct. SE
Alto MI 49302-9777

Empire Disposal
1545 Clay St
Unit 5
Detroit MI 48211-1911

Engineered Protection Systems
750 Front Ave NW Ste 300
Grand Rapids MI 49504-4470

Enviro - Master of West MI
PO Box 12350
Charlotte NC 28220-2350

Enviro-Master of West Michigan
P.O. Box 12350
Charlotte NC 28220-2350

Envoy Facilities Maintenance
8014 Cumming Hwy, Ste 403-306
Canton GA 30115-9339

Erin Lind
110 N. Birchwood
Louisville KY 40206-1522

Excel Pest Control
2246 Grainger Parkway
Lincoln NE 68512-9518

FPL
General Mail Facility
Miami FL 33188-0001

Fayette County Sheriff
150 N. Imestone
Suite 265
Lexington KY 40507-1177

Fayette Urban County Governmen
P.O. Box 34090
Lexington KY 40588-4090

Fedex
P.O. Box 371461
Pittsburgh PA 15250-1461

Field Fire Protection Inc
4303 40th Street SE
Grand Rapids MI 49512-4102

Final Clean Pro LLC
2843 E. Grand River #253
East Lansing MI 48823-6724

First Savings Bank
c/o Ronald E. Gold
301 East Fourth Street
Cincinnati, OH 45202-4245

First Savings Bank
c/o Small Business Lending
702 N. Shore Drive
Suite 300
Jeffersonville, IN 47130-3146

Fish Window Cleaning
P.O. Box 111
Oshtemo MI 49077-0111

Fish Window Cleaning
P.O. Box 1552
Palm City FL 34991-6552

Fish Window Cleaning
P.O. Box 251302
West Bloomfield MI 48325-1302

Fish Window Cleaning
P.O. Box 723
Grandville MI 49468-0723

Fish Window Cleaning
P.O. Box 7304
Saint Paul MN 55107-0304

Florida City Gas
P.O. Box 5410
Carol Stream IL 60197-5410

Florida Dept. of Revenue
5050 West Tennessee Street
Tallahassee FL 32399-0100

Florida Fire & Security
Solutions, Inc.
1985 SW Notre Dame Ave.
Port Saint Lucie FL 34953-2499

Fourth Enterprises, LLC
c/o Streusand Landon Ozburn & Lemmon
1801 S. MoPac Expressway, Suite 320
Austin, Texas 78746

Frank Nesti
609 Chapin Ave.
Birmingham MI 48009-2032

Freds Key Service
3470 Second Ave
Grand Rapids MI 49503

Front Line Safety
1643 Puddingstone Dr.
La Verne CA 91750-5810

GTW Depot, LLC
2 West Michigan
Suite 21
Kalamazoo MI 49007

Gardaworld
3209 Momentum Place
Chicago IL 60689-0001

Gargoyle Security Inc
4321 Pittman Rd
Kansas City MO 64133-1445

Garry Boyd
1855 Colfax Avenue
Grand Haven MI 49417-2303

Gather Technologies
715 Peachtree St. NE
Suite 8
Atlanta GA 30308-2177

Geenen DeKock Properties, LLC
12 W. 8th St. #250
Holland MI 49423-3179

Gemini Media LLC
401 Hall Street SW
Suite 331
Grand Rapids, MI 49503-6501

Gemini Media LLC
5750 New King Drive Ste 100
Troy MI 48098-2696

General Beer Distributors
6169 McKee Rd.
Madison WI 53719-5104

General Beverage
6169 McKee Rd.
Madison WI 53719-5104

Genevieve Gudebski Trust
1561 Rancho View Road
Lafayette CA 94549-2236

Giant Jones Brewing, LLC
931 E. Main St., Suite 9
Madison WI 53703-2956

Gold Coast Linen Service
1811 N. Dixie Hwy.
West Palm Beach FL 33407-6505

Gordon Food Service
Dept CH 10490
Palatine IL 60055-0001

Gordon Food Service, Inc.
Jason M. Torf
Ice Miller LLP
200 W. Madison St., Suite 3500
Chicago, IL 60606-3417

Gordon Food Service, Inc.
c/o Jason M. Torf
Ice Miller LLP
200 W. Madison St., Suite 3500
Chicago, IL 60606-3417

Grand Rapids Children's Museum
11 Sheldon Ave NE
Grand Rapids MI 49503-3277

Grand Rapids Income Tax Dept.
P.O. Box 109
Grand Rapids MI 49501-0109

Great America Financial
Services
PO Box 660831
Dallas TX 75266-0831

Great America Financial Serv.
P.O. Box 660831
Dallas TX 75266-0831

Great Lakes Sport & Social
Club LLC
2945 Division Ave S
Grand Rapids MI 49548-1151

Great Lakes West, LLC
24475 Red Arrow Highway
Mattawan, MI 49071-9762

GreatAmerica Financial Services Corporation
ATTN: Peggy Upton
P.O. Box 609
Cedar Rapids, IA 52406-0609

GreatAmerica Printer
P.O. Box 660831
Dallas TX 75266-0831

Green With Indy LLC
3514 Calibogue Circle
Indianapolis IN 46228-6601

Green for LIfe
26999 Central Park Blvd
Suite 200
Southfield, MI 48076-4145

Gregory FX Daly,
Collector of Revenue
1200 Market St., Room 410
St Louis, MO 63103-2841

Grey Eagle Distributing
2340 Millpark Dr
Maryland Heights MO 63043-3569

HC Woodward LLC
477 Lake Park
Birmingham MI 48009-4603

HC Woodward, LLC
Wolfson Bolton PLLC
3150 Livernois, Ste. 275
Troy, MI 48083-5034

HCBF, LLC
117 Center Street
East Lansing MI 48823-4251

HMC Service Company
P.O. Box 32160
Dept. #136
Louisville KY 40232-2160

HMS Equity holdings
Matt Killebrew
3400 Carlisle Street
Suite 400
Dallas TX 75204-1268

HNI Risk Advisors
PO Box 510187
New Berlin WI 53151-0187

HOODZ North America
731 Fairfield Ct.
Ann Arbor MI 48108-8901

HOODZ North America, LLC
185 Oakland Ave, Suite 150
Birmingham MI 48009-3430

HR Collaborative LLC
678 Front Ave NW Ste 265
Grand Rapids MI 49504-5300

Happy PR
1059 Wealthy St SE #202
Grand Rapids MI 49506-1689

Hayes Mechanical
11825 Olive Street
La Vista, NE 68128-2947

Hayes Mechanical
5959 S. Harlem Ave.
Chicago IL 60638-3131

Hillsboro Brewing Company
611 Enterprise Drive
Hillsboro WI 54634-4400

Hoekstra Electrical Services
80 W. 64th Street
Holland MI 49423-9356

Holland Board of Public Works
625 Hastings Ave.
Holland MI 49423-5475

Holston Gases
357 Blue Sky Parkway
Lexington KY 40509-9444

HotSchedules.com, Inc.
P.O. Box 848472
Dallas TX 75284-8472

Humidity Controls LLC
3573 Port Cove Drive
Waterford MI 48328-4583

Hyatt Place Royal Oak
422 N Main St
Royal Oak MI 48067-1813

Hypercore Networks Inc.
2024 W. 15th Street
Plano, TX 75075-7363

ID Watchdog Inc
PO Box 71221
Charlotte NC 28272-1221

Ice Town
27766 Network Place
Lockbox 27766
Chicago IL 60673-1277

Illinois Attorney General
100 West Randolph Street
Chicago IL 60601-3271

Indeed Inc
Mail Code 5160
PO Box 660367
Dallas TX 75266-0367

Indiana Attorney General's Off
Indiana Government Center Sout
302 W. Washington St., 5th Fl.
Indianapolis IN 46204-4701

Indiana Bell Telephone Company, Inc.
% AT&T Services, Inc.
Karen Cavagnaro, Lead Paralegal
One AT&T Way, Suite 3A104
Bedminster, NJ 07921-2693

Indiana Dept. of Revenue
100 N. Senate Avenue
Indianapolis IN 46204-2253

Indiana Dept. of Revenue
P.O. Box 7206
Indianapolis IN 46207-7206

Indiana Dept. of Revenue
P.O. Box 7229
Indianapolis IN 46207-7229

Indianapolis Power & Light Co.
P.O. Box 10
Indianapolis IN 46206-0011

Industrial Contractors Skanska
P.O. Box 28
Evansville IN 47702

Information Professionals Inc
Dept 888
PO Box 299
Emerson NJ 07630-0299

Innovo Development Group - PSL
1321 S. Westnedge Ave.
Kalamazoo MI 49008-1353

Innovo Development Group - RO
1321 S Westnedge Ave
Kalamazoo MI 49008-1353

Innovo Development Group, LLC
Innovo PSL Office, LLC
1321 South Westnedge Avenue
Kalamazoo, MI 49008-1353

Innovo Development Group, LLC
Innovo PSL Office, LLC / Innovo Royal Oa
Innovo St. Louis, LLC
1321 South Westnedge Avenue
Kalamazoo, MI 49008-1353

Innovo Development Group-STL
1321 S Westnedge Ave
Kalamazoo MI 49008-1353

Insite Business Solutions
PO Box 8494
Holland MI 49422-8494

Internal Revenue Service
P.O. Box 7346
Philadelphia PA 19101-7346

Ionia Ventures Holdings, LLC
c/o Patrick Sweeney
Rhoades McKee PC
55 Campau Avenue, N.W., Suite 300
Grand Rapids, MI 49503-2793

Ionia Ventures LLC
4380 Brockton Drive SE, Ste. 1
Grand Rapids MI 49512-4108

JK East Beltline Real Estate
1345 West Star Drive
Suite 2
Shelby Township MI 48315

JK East Beltline Real Estate, LLC
Kent Ward
13405 W. Star Drive
Suite 2
Shelby Township, MI 48315-2706

Jackson County Courthouse
Collections Department
415 E. 12th Street
Suite 100
Kansas City MO 64106-2755

Jacob and Annie Kibler
7708 Canary Lane
Jenison MI 49428-7956

James Ferrari and Sons Inc.
148 Groesbeck
Mount Clemens MI 48043-1525

James Snelson
104 South G Street
Midland TX 79701-6607

Jani - King of Louisville
609 Reliability Circle
Knoxville TN 37932-3370

Jani - King of Michigan, Inc.
15434 Collections Center Drive
Chicago IL 60693-0001

Jason M. Torf
Ice Miller LLP
200 W. Madison St.
Suite 3500
Chicago, IL 60606-3417

(p)JAY GUDEBSKI
1561 RANCHO VIEW RD
LAFAYETTE CA 94549-2236

Jefferson County Sheriff
531 Court Place
Suite 604
Louisville KY 40202-3394

Jeffrey Sorum
18329 Frontier Place
Eden Prairie MN 55347-4183

Jill Spruit
2162 Shenandoah Dr. NW
Grand Rapids MI 49504-5912

Jill and George Golder
900 20th Avenue South
Unit 815
Nashville TN 37212-2239

Joe Mansueto
400 North Michigan Ave.
Suite 350
Chicago IL 60611-4105

John Fulkerson
7314 Lane Park Drive
Dallas TX 75225-2462

John Sinkevics
7491 Las Palmas Dr. NE
Rockford MI 49341-9580

Johnson Brothers
9320 J Street
Omaha NE 68127-1207

Joseph and Michelle Verbrugge
Family Trust UAD June 21, 2010
1720 Flowers Crossing Dr. NE
Grand Rapids MI 49525-9523

Justin Pollock
1310 Aberdeen Street
Grand Rapids MI 49505-3825

K - Data Systems LLC
678 Front Ave. NW
Suite 3
Grand Rapids MI 49504-5323

(p)KM PROST LLC
PO BOX 161
ELK RAPIDS MI 49629-0161

KU a PPL Company
P.O. Box 9001954
Louisville KY 40290-1954

Kaat's Water Conditioning, Inc
3470 Three Mile Road NW
Grand Rapids MI 49534-1228

Kaats Water Conditioning - Culligan
PO Box 140714
Grand Rapids MI 49514-0714

Kalamazoo County Health and
Community, Environmental Healt
311 E. Alcott Street
Kalamazoo, MI 49001-6169

Keg Logistics LLC
9360 Station Street #325
Lone Tree CO 80124-6811

KegWorks
1460 Military Road
Rear Building
Buffalo NY 14217-1363

Kent County Health Department
7 Fuller Ave. NE
Grand Rapids MI 49503

Kentucky American Water
P.O. Box 371880
Pittsburgh PA 15250-7880

Kentucky Dept. of Revenue
501 High Street
Frankfort KY 40601-2103

Kentucky Dept. of Revenue
Division of Sale and Use Tax
Station 67
P.O. Box 181
Frankfort KY 40602-0181

Kentucky Dept. of Revenue
P.O. Box 856905
Louisville KY 40285-6905

Kentucky Utilities Company
820 W. Broadway
Louisville, KY 40202-2218

Kermit Harris
1701 Southampton
Grand Rapids MI 49508-2646

Kevin Kozak
2757 Copper Hill Drive
Grand Rapids MI 49525-3188

Khaled Ibrahim
7308 N. Tipton Avenue
Kansas City MO 64152-4608

Knoebel Construction Inc
18333 Wings Corporate Drive
Chesterfield MO 63005-4036

(p)LANCASTER COUNTY TREASURER'S OFFICE
555 SOUTH 10TH ST STE 102
LINCOLN NE 68508-2860

LASEP, LLC
c/o Learfield Communications
P.O. Box 843038
Kansas City MO 64184-3038

LG&E
P.O. Box 9001960
Louisville KY 40290-1960

LOUISVILLE GAS AND ELECTRIC COMPANY
PO BOX 9001960
LOUISVILLE KY 40290-1960

Lansing Board of Water & Light
PO Box 13007
Lansing MI 48901-3007

Lansing Board of Water and Light
1232 Haco Dr
Lansing, MI 48912-1610

Learfield Communications, LLC
c/o Learfield IMG College
P.O. Box 843038
Kansas City MO 64184-3038

Lee Shore-Lemon Wheeler Building LLC
c/o CWD Real Estate Investment
50 Louis St NW, Ste. 600
Grand Rapids MI 49503-2645

Legend Companies
12467 Boone Ave, Ste 1
Savage MN 55378-1283

Legend Mechanical, Inc.
12467 Boone Ave
Savage MN 55378-1282

Leonard's Syrups
4601 Nancy
Detroit MI 48212-1298

Lex-Rooter Sewer & Drain
Cleaning
320 United Ct., Ste. 3
P.O. Box 54805
Lexington KY 40555-4805

Lexington-Fayette Divison
of Revenue
P.O. Box 14058
Lexington KY 40512-4058

Liberty Maynard LLC
31 Telegraph Road
Suite 22
Bingham Farms MI 48025

Liberty Maynard, LLC
30100 Telegraph Suite 218
Bingham Farms, MI 48025-4516

Lincoln Electric Systems
P.O. Box 2896
Omaha NE 68103

Lisa Miller
1487 Stoney Lake Drive
Holland MI 49424-6176

Live Nation Worldwide, Inc.
20 Monroe Live
11 Ottawa Ave. NW
Grand Rapids MI 49503-4620

(p)LOBB & HURST PLLC
4898 BROWNSBORO ROAD
SUITE 300
LOUISVILLE KY 40207-2427

Lohr Distributing Co-Missouri
1100 S 9th Street
Saint Louis MO 63104-3597

Louisville Metro Revenue Comm
617 W. Jefferson Street
Louisville KY 40202-2714

Louisville Water Company
550 South Third Street
Louisville KY 40202-1839

MI Hop Alliance
51960 W. 12 Mile Road
Wixom MI 48393-3107

MLive Media Group
Dept. 77571
P.O. Box 77000
Detroit MI 48277-0571

MNY Locksmith LLC
671 E. Long Rd.
Bloomfield Hills MI 48304

Mac Services Inc
Roto-Rooter
P.O. Box 83617
Lincoln NE 68501-3617

Madison Gas and Electric
P.O. Box 1231
Madison WI 53701-1231

Mahoney Environmental
37458 Eagle Way
Chicago IL 60678-0374

Maid Brigade of Lexington
634 Brookgreen Lane
Lexington KY 40509-1952

Main Street Equity Interest
1300 Post Oak Blvd.
Suite 800
Houston TX 77056-3011

Marion County Treasurer
200 E. Washington Street
Suite 1001
Indianapolis IN 46204-3356

Mark A Sellers III
c/o Rachel L. Hillegonds
Miller Johnson
P O Box 306
Grand Rapids MI 49501-0306

Mark A. Sellers as Trustee of
the Mark Sellers Trust
Dated June 29, 2015
1 Ionia Ave. SW, Ste. 200
Grand Rapids MI 49503-4145

Mark Gray
918 SW Jeremko Avenue
Port Saint Lucie FL 34953-5665

Mark One Electric Company
99 Troost Ave.
Kansas City MO 64106

Mark's Reddi Rooter & Plumbing
1425 Gilson Street
Madison WI 53715-2123

Matthew McKissock
1010 Follett Run Road
Warren PA 16365-1361

Med - 1 Leonard
1140 Monroe Ste 150
Grand Rapids MI 49503-1063

Media Place Partners
48 Broadway Ave. NW
Grand Rapids MI 49504

Mercantile Bank
310 Leonard Street NW
Grand Rapids MI 49504-4224

Mercantile Bank of Michigan
c/o Michael E. Moore
Miller, Canfield, Paddock & Stone, PLC
99 Monroe Avenue, NW, Suite 1200
Grand Rapids, MI 49503-2670

Metro Detroit Screen Printing
15841 24 Mile Road
Macomb MI 48042-2805

Metropolitan St. Louis Sewer
District
P.O. Box 437
Saint Louis MO 63166-0437

Michael A. Steel
Brennan, Manna & Diamond, LLC
75 E. Market St.
Akron, OH 44308-2010

Michael Moore
179 Van Rensselaer Blvd.
Menands, NY 12204-2002

Michigan Department of Treasur
City Tax Administration
P.O. Box 30813
Lansing MI 48909-8311

Michigan Department of Treasury
Bankruptcy Unit
P.O. Box 30168
Lansing MI 48909-7668

Michigan Dept. of Treasury
430 W. Allegan Street
Lansing MI 48933-1592

Michigan Dept. of Treasury
P.O. Box 30324
Lansing MI 48909-7824

Michigan Natural Storage Co
1200 Jude Ave. SW
Grand Rapids MI 49509-1019

Michigan Unemployment Ins. Age
Proof of Claim Unit
3024 West Grand Blvd.
Suite 11-500
Detroit MI 48202-6024

Micro Matic
2386 Simon Court
Brooksville FL 34604-0751

Midwest Cutlery Service
P.O. Box 20520
Dayton OH 45420-0520

Mike Moore
2010 Alamanda Drive
Miami FL 33181-2624

Mills Transfer
656 Rose Street
Lincoln NE 68502-2098

Minnesota Dept. of Revenue
600 North Robert Street
Saint Paul MN 55101

Minnesota Dept. of Revenue
600 Robert Street N.
Saint Paul MN 55101

Minnesota Dept. of Revenue
Mail Station 1765
Saint Paul MN 55145-1765

Minnesota Partnership Tax
Mail Station 1760
Saint Paul MN 55145-1760

Missouri  Attorney General
Supreme Court Building
207 W. High Street
P.O. Box 899
Jefferson City MO 65102-0899

Missouri American Water
P.O. Box 6029
Carol Stream IL 60197-6029

Missouri Department of Revenue
PO Box 475
Jefferson City, MO 65105-0475

Missouri Dept. of Revenue
301 W. High Street
Jefferson City MO 65101-1517

Missouri Dept. of Revenue
Collections Department
415 E. 12th Street
Suite 100
Kansas City MO 64106-2755

Missouri Dept. of Revenue
Taxation Division
P.O. Box 3000
Jefferson City MO 65105-3000

Missouri Dept. of Revenue
Taxation Division
P.O. Box 840
65105-0840

Missouri Dept. of Transportati
105 W. Capital Avenue
Jefferson City MO 65101-6811

Missouri Dirctor of Revenue
Missouri Division of Alcohol
of Tabacoo
P.O. Box 456
Jefferson City MO 65102-0456

Missouri Organic Recycling Inc
770 E. 40 Hwy.
Kansas City MO 64110

Mitchelle Jump
5349 Stoney Brook
Kalamazoo MI 49009-3849

Monarch Beverage
9347 E. Pendleton Pike
Indianapolis IN 46236-2768

Mr. Handy Man of Louisville
12200 Shelbyville Road
Suite 205
Louisville KY 40243-1444

Mr. Handyman Detroit
10757 Cliffview Dr
South Lyon MI 48178-9292

Mr. Handyman of Central
St. Louis County
9 Midland Ave, Ste. D
Maryland Heights MO 63043-2625

Mr. Handyman of NE Johnson County
10595 Widmer Rd
Lenexa, KS 66215-2096

Mr. Handyman of Northeast
Johnson County
10595 Widmer St.
Lenexa KS 66215-2096

Mutual of Omaha
Policyholder Services
P.O. Box 2147
Omaha NE 68103-2147

My Green Michigan LLC
5834 Michigan Rd
Dimondale MI 48821-9616

N2 Ventures, LLC
2845 Wilson Ave.
Grandville MI 49418-3501

NCR Corporation
P.O. Box 198755
Atlanta GA 30384-8755

(p)NEBRASKA DEPARTMENT OF REVENUE
ATTN ATTENTION BANKRUPTCY UNIT
PO BOX 94818
LINCOLN NE 68509-4818

NICOLLET RESIDENCES, LLC
Dykema Gossett PLLC
c/o Jonathan E. Aberman, Esq.
10 S. WACKER DR., STE. 2300
Chicago, IL 60606-7439

NIR
6921 West Remington Drive
Lincoln NE 68532-1800

NORTHERN STATES POWER CO(MN) DBA XCEL ENERGY
PO BOX 9477
MINNEAPOLIS, MN 55484-0001

Nantucket Baking Company
200 Union NE
Grand Rapids MI 49503-3451

Nebraska Dept. of Revenue
1313 Farnam Street #10
Omaha NE 68102-1881

Nebraska Industrial Refrigeration, Inc.
6921 W. Remington Drive
Lincoln, NE 68532-1800

NetWolves Network Services
P.O. Box 826923
Philadelphia PA 19182-0001

Nick's Gyro's LLC
2727 W. Michigan Ave.
Kalamazoo MI 49006-5503

Nicollet on Fifth Apartments
c/o AEW Management LP
465 Nicollet Mall
Minneapolis MN 55401-2821

No Tie Inc. dba Allen's Kentucky Mechan
130 S. Killarney Lane Suite #1
Richmond, KY 40475-2310

North Kansas City Beverage
203 East 11th Ave
Kansas City MO 64116-4136

NorthStar Capital Partners LLC
Attn: Russell C. Youngdahl, Jr
110 S. Jackson St., Ste. 206
Jackson MI 49201

NuArx Inc
P.O. Box 771994
Detroit MI 48277-1994

NuCO2
P.O. Box 417902
Boston MA 02241-7902

NuCO2, LLC
2800 SE Market Place
Stuart FL 34997-4965

(p)OFFICE OF THE CLERK OF SUPREME COURT OF MI
PO BOX 150
JEFFERSON CITY MO 65102-0150

OLO
285 Fulton Street, 82nd Floor
New York NY 10007-2915

Oakland County Circuit Court
1200 N. Telegraph Road
Department 404
Pontiac MI 48341-0404

Oakland County Health Division
Attn: EHS
27725 Greenfield Rd.
Southfield MI 48076-3625

Office Depot
6600 N Military Trail
Bankruptcy Processing
Boca Raton, FL 33496-2434

Office Depot
PO Box 633301
Cincinnati OH 45263-3301

Omega :Yeast Labs
3030 S Grand Blvd #200
Saint Louis MO 63118-1006

Open Table
29109 Network Place
Chicago IL 60673-1291

Open Works
4742 N 24th St, Ste 450
Phoenix AZ 85016-4856

Oracle Screening Services Inc
68 Weiskopf Ave. Suite 15
McKinney TX 75070

Organix Recycling
19065 Hickory Creek Drive
Suite #240
Mokena IL 60448-8597

Otis Elevator Company
P.O. Box 73579
Chicago IL 60673-7579

Ottawa County Health Dept.
12251 James Street
Suite 200
Holland MI 49424-8942

Ottawa County Treasurer
12220 Filmore Street
Room 155
West Olive MI 49460-8986

Outfront Media/CBS Outdoor
P.O. Box 33074
Newark NJ 07188-0074

POSitive Solutions Group
301 Williamston Center Rd
Ste 500
Williamston MI 48895-8502

Page Communications
308 Westport Rd.
Kansas City MO 64111-2242

Paradise Plants
550 SW Kabot Ave.
Port Saint Lucie FL 34953-3053

Partick David Kuehl, Jr.
Suite 1000
4801 Main Street
Kansas City MO 64112-2551

Patty Matters
3439 Senora Avenue SE
Grand Rapids MI 49508-2510

Paytronix Systems Inc
80 Bridge St
Newton MA 02458-1119

Pellitteri Waste Systems
Attn: Roger Cole
7035 Raywood Road
Monona,  WI 53713-2271

Pellitteri Waste Systems
P.O. Box 259426
7035 Raywood Road
Madison WI 53713-2271

Pepsi - Madison
P.O. Box 7425
Madison WI 53707-7425

Perkins Coie LLP
PO Box 24643
Seattle WA 98124-0643

Perrigo Printing
125 Ottawa Ave. NW
Ledyard Bilding
Grand Rapids MI 49503-2898

Phil Crawford
679 Mountain Avenue
Berkeley Heights NJ 07922-2523

Phillips Distributing Corp.
P.O. Box 7725
3010 Nob Hill Rd.
Madison WI 53713-4051

Phillips Distributing Corporation
3010 Nob Hill Road
Madison, WI 53713-4051

Pinnacle Imports KC
2001 Pennsylvania Ave
Kansas City MO 64108-2136

Pitney Bowes Global
Financial Services
P.O. Box 371887
Pittsburgh PA 15250-7887

Pizza Parliament LLC
199 Deer Run Drive NE
Ada MI 49301-9541

Plante & Moran PLLC
634 Front Ave NW
Grand Rapids MI 49504-5370

Plaza Storage, LLC
Dept. 9536
P.O. Box 30516
Lansing MI 48909-8016

Port St. Lucie
Clerk of the Circuit Court
201 South Indian River Drive
Fort Pierce FL 34950-4336

Premier Beverage Co.
9801 Premier Parkway
Miramar FL 33025-3200

Pro Mechanical Services, Inc.
P.O. Box 364
Trenton MI 48183-0364

Produce Alliance
2055 Nelson Miller Parkway
Louisville KY 40223-2185

Produce Alliance, LLC
Attn: Kate Ellis, Esq., McCarron & Diess
4530 Wisconsin Ave NW, Suite 301
Washington, DC 20016-4667

Professional Maintenance
of Michigan, Inc.
1640 Elizabeth NW
Grand Rapids MI 49504-2002

Professional Pest Control, Inc
2614 Damon Rd.
Madison WI 53713-2388

Project 35 LLC
c/o Rockford Construction
61 First Street NW
Grand Rapids MI 49504

Project 35, LLC
c/o Jeff A. Moyer
1547 Godfrey Avenue SW
Wyoming, MI 49509-1067

Project Oscar LLC
134 N. 84th St.
Omaha NE 68122

Project Oscar, LLC
c/o David E. Bevins
Rhoades McKee PC
55 Campau Ave NW Suite 300
Grand Rapids, MI 49503-2793

Purchase Power
P.O. Box 371874
Pittsburgh PA 15250-7874

Pure Pressure Plus LLC
PO Box 4803
East Lansing MI 48826-4803

Pure Tap Inc
413 Martha St. S
Stillwater MN 55082-5619

QSR Automations Inc
2301 Stanley Gault Parkway
Louisville KY 40223-4173

Quench Fine Wines
11526 Cary St., Ste. B
La Vista NE 68128-5588

R. L. Schrieber
PO Box 95000-5970
Philadelphia PA 19195-0001

R.E. Golden Produce Co.
1337 Gilson Street
Madison WI 53715-2121

RLM Services, LLC
510 Cheshire Drive NE
Grand Rapids MI 49505-4145

Ramos Upholstery LLC
556 Central Ave
Kansas City KS 66101-3550

Reagan Outdoor  - Indianapolis
511 Madison Ave.
Indianapolis IN 46225-1105

Red Tap Solutions
23207 S Chrysler Dr
Hazel Park MI 48030-1373

Red Tap Solutions
23207 South Chrysler Drive
Hazel Park MI 48030-1373

Rentokil North America
Attn: Bankruptcy Team
1125 Berkshire Blvd., Suite 150
Reading, PA 19610-1218

Republic
1633 Highwood West
Pontiac MI 48340-1244

Republic National Dist.
700 W. Morris
Indianapolis IN 46225-1447

Restaurant Technologies Inc
12962 Collections Center Dr
Chicago IL 60693-0129

Richard Smith
26 Gibralter Dr. NE
Rockford MI 49341-7703

Richard and Bernadette Cooley
4427 Harvey Avenue
Western Springs IL 60558-1646

River Dolphin Productions LLC
119 Paddock Ave SE, Apt 1
Grand Rapids MI 49506-1570

River Rouge Brewing Company LL
111 N Main St
Unit 311
Royal Oak MI 48067-1893

Rivers Edge Landscape
Management
5558 West River Dr.
Comstock Park MI 49321-8914

Robert F. Wardrop, II
Wardrop & Wardrop, P.C.
300 Ottawa Avenue NW
Suite 150
Grand Rapids, MI 49503-2308

Rock Creek Advisors LLC
555 Fifth Avenue, 14th Floor
New York NY 10017-9257

Roger Lipton
983 Park Avenue
New York NY 10028-0808

Roma Bakery
3351 NE Choteau Trafficway
Kansas City MO 64117-3134

Rotella's Italian Bakery, Inc.
6949 S. 108th St.
La Vista NE 68128-5703

Roto Rooter Sewer & Drain
3901 Besech Road
Suite 600
Ypsilanti MI 48197-9815

Roto-Rooter Services Company
5672 Collections Center Drive
Chicago IL 60693-0056

Round It Up America
P.O. Box 844284
Los Angeles CA 90084-4284

Rowster Coffee
632 Wealthy St SE
Grand Rapids MI 49503-5447

Royal Oak Storage
313 E Hudson Ave
Royal Oak MI 48067-3713

Rutledge Ecenia, P.A.
P.O. Box 551
Tallahassee FL 32302-0551

Ryan Leibinger
3971 Whispering Way Dr. SE #13
Grand Rapids MI 49546-5876

SEMCO Energy
Attn: Jamie Bennett
1411 3rd St
Suite A
Port Huron, MI 48060-5480

SEMCO Energy
P.O.Box 740812
Cincinnati OH 45274-0812

Saladino Smoke LLC
758 Ada Way Ave. SE
Ada MI 49301-7817

Sanimax LLC
2099 Badgerland Drive
Green Bay WI 54303-4831

Sarah Jones
915 Washington St. #101
Kansas City MO 64105-2255

Schiff Hardin LLP
233 South Wacker Drive
Suite 7100
Chicago IL 60606-6307

Screen Ideas
3257 Union St. SE
Grand Rapids MI 49548-2311

Screen Ideas, Inc.
3257 Union SE
Wyoming, MI 49548-2311

Semi Charmed Life
888 Seventh Avenue
7th Floor
New York NY 10106-0700

Shawn and Alexandria Blonk
1063 Ardmore SE
Grand Rapids MI 49507-2748

Smart Care Equipment Solutions
EEC Acquisition LLC
P.O. Box 74008980
Chicago IL 60674-8980

Sonitrol Great Lakes - MI
PO Box 30516
Dept 9513
Lansing MI 48909-8016

Sonitrol Great Lakes - Michigan
7241 Fenton Rosd
Grand Blanc, MI  48439

Sonitrol of Lexington, Inc.
3166 Custer Drive
Lexington KY 40517-4000

Sonitrol of Western Kentucky
10600 Timberwood Circle
Suite 1
Louisville KY 40223-5368

Southern Wine & Spirits
39303 Country Club Dr., Suite A-11
Farmington MI 48331-3415

Sparkling Windows Corp.
6820 Lansdown Dr.
Dimondale, MI 48821-9431

Spire
Drawer 2
Saint Louis MO 63171-0002

Spruce Linen Supply
9311 Bryant Ave S
Bloomington MN 55420-3486

St. Louis County
Collector of Revenue
41 S. Central Avenue
Saint Louis MO 63105-1759

St. Lucie County Tax Collector
P.O. Box 308
Fort Pierce FL 34954-0308

Stanley Convergent Security
Solutions, Inc.
Dept. CH 10651
Palatine IL 60055-0001

Star 2 Star Communications LLC
P.O. Box 97231
Las Vegas NV 89193-7231

Star2Star Communications, LLC
600 Tallevast Road
Suite 202
600 Tallevast Road, Suite 202
Sarasota, FL 34243-3254

State of Michigan
7150 Harris Dr.
P.O. Box 30005
Lansing MI 48909-7505

State of Michigan
Unemployment Insurance Agency
Tax Office, POC Unit, Ste.12-650
3024 W. Grand Blvd.,
Detroit MI 48202-6024

State of Michigan - MLCC
7150 Harris Dr
PO Box 30005
Lansing MI 48909-7505

Steptoe & Johnson PLLC
P.O. Box 247
Bridgeport WV 26330-0247

Sterling/Glaziers Distributing
4433 South 96th Streeet
Omaha NE 68127-1241

Steve and Allison Cestari
3182 Baypoint Drive
Rochester MI 48309-1272

Stratus Solutions
P.O. Box 211339
Denver CO 80221-0391

Summit Distributing
3201 Rider Trail South
Earth City MO 63045-1520

Superior Elevator Inspections
LLC
403 Axminister Dr, Ste 101
Fenton MO 63026-2924

Suter Mechanical Inc.
P.O. Box 22735
Lexington KY 40522-2735

Swanel Beverage Inc.
P.O. Box 1186
Hammond IN 46325-1186

Swanel, Inc.
E.J. Roviaro
PO Box 1186
Hammond IN 46325-1186

Sweet House Foundation
254 Fulton Street E
Grand Rapids MI 49503-3211

Swept Away
5238 32nd Ave
Hudsonville MI 49426-1501

TBX
601 Fifth St. NW
Suite 301
Grand Rapids MI 49504-5182

TDS
P.O.Box 9451
Palatine IL 60094

TECH MASTERS
2024 SW 6TH ST
LINCOLN NE 68522-1749

TIAA Commercial Finance Inc
PO Box 911608
Denver CO 80291-1608

Tacos El Cunado
1024 Bridge Street NW
Grand Rapids MI 49504-5025

TalentReef
Dept CH 19769
Palatine IL 60055-0001

Taylor's Drain & Sewer Service
2201 Sewell Street
Lincoln NE 68502-3851

TelDesigns Inc
P.O. Box 2625
Holland MI 49422-2625

Temp - Con Incorporated
15670 S Keeler
Olathe KS 66062-3516

Terminix Processing Center
P.O. Box 742592
Cincinnati OH 45274-2592

The Delmar Loop
6150A Delmar, Ste 210
Saint Louis MO 63112-1204

The Edelen Company Inc.
4170 Shoreline Drive
Earth City MO 63045-1212

The Green Company
7310 Woodward Ave, Ste 740
Detroit MI 48202-3165

The Knot
11106 Mockingbird Drive
Omaha NE 68137-2331

The Lock Up Storage Centers
701 N. 7th Street
Minneapolis MN 55411-4311

The Walking Wiener
1342 Fisk Road SE
Grand Rapids MI 49506-3278

Thinc Barfly, LLC
9500 Downes St. NE
Lowell MI 49331-9772

Thinkbox Creative, LLC
601 Fifth Street NW
Suite 301
Grand Rapids MI 49504-5182

ThyssenKrupp Elevator Corp.
PO box 933004
Atlanta GA 31193-3004

ThyssenKrupp Elevator Corp.
c/o Law Office of D. Park Smith
250 Cherry Springs Rd.
Suite 200
Hunt, TX 78024-3010

Tiki Farm Inc
1120 Calle Cordillera
Ste 101
San Clemente CA 92673-6299

Time Warner Cable
Box 223085
Pittsburgh PA 15251-2085

Todd Kronebusch
1537 Providence Cove Court
Byron Center MI 49315-9149

Todd Kronebusch
35 Oakes Street SW
Suite 400
Grand Rapids MI 49503-3137

Total Organics Recycling
39 Old Elam Ave.
Valley Park MO 63088-2022

Town Center Inc
PO Box 2273
Brighton MI 48116-6073

Travelers
Account Resolution - Joanne Jones
One Tower Square 0000-FP15
Hartford CT 06183-0001

ULINE
PO Box 88741
Chicago IL 60680-1741

US Signal
201 Ionia Ave SW
Grand Rapids MI 49503-4136

Uline, Inc.
12575 Uline Drive
Pleasant Prairie, WI 53158-3686

Unemployment Services, Inc.
141 Glengary Road
Walled Lake MI 48390

UniFi Equipment Finance, Inc.
801 W Ellsworth Rd
Ann Arbor, MI 48108-3314

UniFirst Corp.-Indianapolis
4201 Indusrial Blvd.
Indianapolis IN 46254-2515

UniFirst Corporation - 080
Michael A. Steel
Brennan, Manna & Diamond, LLC
75 E. Market St.
Akron, OH 44308-2010

UniFirst Corporation - 082
75 East Market St.
Akron, OH 44308-2010

UniFirst Corporation - 088
75 East Market St.
Akron, OH 44308-2010

UniFirst Corporation - 096
75 East Market St.
Akron, OH 44308-2010

UniFirst Corporation - 150
Michael A. Steel
Brennan, Manna & Diamond, LLC
75 E. Market St.
Akron, OH 44308-2010

UniFirst Corporation - 214
Michael A. Steel
Brennan, Manna & Diamond, LLC
75 E. Market St.
Akron, OH 44308-2010

UniFirst Corporation - 226
Michael A. Steel
Brennan, Manna & Diamond, LLC
75 E. Market St.
Akron, OH 44308-2010

UniFirst Corporation - 248
Michael A. Steel
Brennan, Manna & Diamond, LLC
75 E. Market St.
Akron, OH 44308-2010

UniFirst Corporation-Lexington
1191A Brock Mcvey Dr.
Lexington KY 40509-4116

UniFirst Corporation-Lincoln
9757 South 140th
Omaha NE 68138-4009

UniFirst Corporation-Louisvill
2900 Blankenbaker Parkway
Louisville KY 40299-2565

UniFirst Corporation-Madison
W136 N4863 Campbell Drive
Menomonee Falls WI 53051-7027

Unifirst Corporation-
Kansas City
1103 Erie St North
Kansas City MO 64116-4107

Unifirst Corporation-Michigan
1300 Auburn Ave.
Pontiac MI 48342-3381

United Electrical Contractors
1314 N. Larch Street
Lansing MI 48906-4422

United Mobile Power Wash, Inc.
P.O. Box 725257
Berkley MI 48072-5257

United States Attorney's Offic
Western District of Michigan
Bankruptcy Section
P.O. Box 208
Grand Rapids MI 49501-0208

Untappd
21 South Front Street
Wilmington NC 28401-4463

Uribe Refuse Services
46 North 48th Street
Lincoln NE 68504

Utility Recovery Systems
1721 S. Franklin Road
Suite 200
Indianapolis IN 46239-2170

VSP Insurance Co.
P.O. Box 742788
Los Angeles CA 90074-2788

Valley City Linen
10 Diamond Ave SE
Grand Rapids MI 49506-1456

Veritiv
140 Thorn Hill Road
Warrendale PA 15086

Veritiv
Commercial Collection Corp of NY
34 Seymour St
Tonawanda NY 14150-2126

Verizon Wireless
P.O. Box 660108
Dallas TX 75266-0108

(p)VICINITY ENERGY GRAND RAPIDS
ATTN SUITE 500
50 LOUIS STREET NW
GRAND RAPIDS MI 49503-2674

Victorian Square, LLC
3825 Edwards Road, Suite 200
Cincinnati, OH 45209-1288

Victorian Square, LLC
401 West Main St., Suite 313
Lexington KY 40507-1646

Vintegrity LLC
919 E 14th Ave N
Kansas City MO 64116-3703

Visionary School of Arts
1724 SE Indian Street
Stuart FL 34997-4907

Vos Glass, Inc.
902 Scribner NW
Grand Rapids MI 49504-4411

Voxx Lighting
P.O. Box 22159
Lincoln NE 68542-2159

WM CORPORATE SERVICES, INC.
2625 W Grandview Rd Ste 150
Phoenix, AZ 85023-3109

Waste Management
P.O. Box 9001054
Louisville KY 40290-1054

Waste Management of Michigan
P.O. Box 4648
Carol Stream IL 60197-4648

Waste Pro
P.O. Box 865185
Orlando FL 32886-5185

Welders Supply Company
P.O. Box 8875
Beloit WI 53512-0875

Wesley J. Carrillo
Ensz & Jester, P.C.
1100 Main Street, Suite 2121
Kansas City, MO 64105-2133

Wessel's Draft Design
and Service
9462 Brownsboro Rd. #151
Louisville KY 40241-1118

West Michigan Document
Shredding LLC
PO Box 459
Hudsonville MI 49426-0459

WestRock CP LLC
P.O. Box 49813
Atlanta GA 30384-9813

Western World
300 Kimball Drive
Suite 500
Parsippany NJ 07054-2187

Wi-Fi Guys LLC
7265 Highway 1
Finland MN 55603-4009

William Holmes
P.O. Box 3728
Midland TX 79702-3728

William Vosseler
4246 Marber Avenue
Lakewood CA 90713-3054

Williams Group Inc.
70 Ionia Avenue
Suite 200
Grand Rapids MI 49503-5139

Windstream
P.O. Box 9001908
Louisville KY 40290-1908

Wirtz Beverage Wisconsin
500 W. North Shore Dr.
Hartland WI 53029-8312

Wisconsin Bell, Inc.
% AT&T Services, Inc.
Karen Cavagnaro, Lead Paralegal.
One AT&T Way, Suite 3A104
Bedminster, NJ 07921-2693

Wisconsin Department of Revenue
Special Procedures Unit PO Box 8901
Madison WI 53708-8901

Wisconsin Dept. of Revenue
2135 Rimrock Road
Madison WI 53713-1443

Wisconsin Dept. of Revenue
P.O. Box 930208
Milwaukee WI 53293-0208

Wisconsin Dept. of Revenue
Tax Shelters Program
P.O. Box 8958
Madison WI 53708-8958

Wisely Inc.
205 E. Washington Street
Suite 2A
Ann Arbor MI 48104-2030

Wolf Tanglefoot LLC
c/o Rachel L. Hillegonds
Miller Johnson, PO Box 306
Grand Rapids, MI 49501-0306

Wolfe Service, LLC
838 West River Center Dr, Ste B
Comstock Park, MI 49321-9024

Wooten Family Trust
1637 Santa Rosa Avenue
Santa Barbara CA 93109-2068

XCEL Energy
PO Box 9477
Minneapolis MN 55484-9477

Yelp Inc.
P.O. Box 398857
San Francisco CA 94139-8857

Zurich
1333 Richwood Dr. SE
Grand Rapids MI 49508-3544

eFileCabinet
3300 N. Ashton Blvd.
Suite 400
Lehi UT 84043-5351

iHeart Media, Inc
20880 Stone Oak Parkway
San Antonio, TX 78258-7460

iHeartMedia
3964 Collection Center Drive
Chicago IL 60693-0039

Dean E. Rietberg
Trial Attorney
Office of the US Trustee
The Ledyard Building, 2nd Floor
125 Ottawa NW, Suite 200R
Grand Rapids, MI 49503-2865

Elisabeth M. Von Eitzen
Warner Norcross + Judd LLP
1500 Warner Building
150 Ottawa Avenue NW
Grand Rapids, MI 49503-2832

James Gansman
Rock Creek Advisors, LLC
c/o John W. Lucas
Pachulski Stang Ziehl & Jones LLP
150 California St 15th Fl
San Francisco, CA 94111-4554

Jason H. Rosell
Pachulski Stang Ziehl & Jones LLP
150 California Street, 15th Floor
San Francisco, CA 94111-4554

John W. Lucas
Pachulski Stang Ziehl & Jones LLP
150 California Street, 15th Floor
San Francisco, CA 94111-4554

MIKE MALINOWSKI
MICHAEL M MALINOWSKI PLC
740 Alger SE
GRAND RAPIDS, MI 49507-3531

Mark Sellers
1040 Oakleigh Rd NW
Grand Rapids, MI 49504-3715

Michael V. Maggio
Trial Attorney
Office of the US Trustee
The Ledyard Building, 2nd Floor
125 Ottawa NW, Suite 200R
Grand Rapids, MI 49503-2865

Rozanne M. Giunta
Warner Norcross & Judd LLP
715 E. Main Street
Suite 110
Midland, MI 48640-5488

Stephen B. Grow
Warner Norcross + Judd, LLP
1500 Warner Building
150 Ottawa Avenue NW
Grand Rapids, MI 49503-2832

The preferred mailing address (p) above has been substituted for the following entity/entities as so specified
by said entity/entities in a Notice of Address filed pursuant to 11 U.S.C. 342(f) and Fed.R.Bank.P. 2002 (g)(4).

COMCAST
41112 CONCEPT DR
PLYMOUTH MI 48170-4253

CROWN LINEN
215 S JEFFERSON ST
MEXICO MO 65265-2843

(d)Crown Linen Service
322 E Industrial Dr
Columbia IL 62236

Jay Gudebski Trust
1561 Rancho View Road
Lafayette CA 94549

KM Prost, LLC
957 Leonard Street NW
Grand Rapids MI 49504

LANCASTER COUNTY TREASURER'S OFFICE
555 SOUTH 10TH ST STE 102
LINCOLN NE 68508-2860

Lobb & Hurst, PLLC
4898 Brownsboro Road
Suite 300
Louisville KY 40207-2427

NEBRASKA DEPARTMENT OF REVENUE
ATTN ATTENTION BANKRUPTCY UNIT
PO BOX 94818
LINCOLN NE 68509-4818

OFFICE OF THE CLERK OF SUPREME COURT OF MISS
PO BOX 150
JEFFERSON CITY MO 65102-0150

Vicinity Energy Grand Rapids
50 Louis St NW, Suite 500
Grand Rapids MI 49503

The following recipients may be/have been bypassed for notice due to an undeliverable (u) or duplicate (d) address.

(u)222 Venture, LLP

(u)58 Ionia Holdings, LLC

(u)A&G Partnership, LLC

(u)CAD Management, LLC

(u)CIP Administrative, LLC

(u)GTW Depot, LLC

(u)Gordon Food Service, Inc.

(u)Great Lakes Hotel Supply Co.

(u)Great Lakes West, LLC

(u)HC Woodward LLC

(u)Hood Westport, LLC

(u)Ionia Ventures, LLC

(u)Irving Westport, LLC

(u)Michigan Unemployment Insurance Agency

(u)Official Committee of Unsecured Creditors

(u)Project 35, LLC

(u)Project Oscar, LLC

(u)Tholen Westport, LLC

(d)787 Networks
787 Adelaide St. N
Suite 2
London, Ontario, N5Y2L8 CA

(d)Airgas National Carbonation
PO Box 734673
Dallas TX 75373-4673

(d)Allegra
3983 Linden Ave. SE
Grand Rapids MI 49548-3431

(d)Black Truck Media & Marketing
255 Washington St. SE
Grand Rapids MI 49503-4350

(d)Boss Business Solutions
724 George Street
Midland MI 48640-5330

(d)CIP Administrative, LLC
Paul Hastings LLP
Attn: Matthew M. Murphy
71 S. Wacker Drive, Suite 4500
Chicago, IL 60606-4608

(d)CIP Administrative, LLC, as Administrative
Paul Hastings LLP
Attn: Matthew M. Murphy
71 S. Wacker Drive, Suite 4500
Chicago, IL 60606-4608

(d)CIP Administrative, LLP
Paul Hastings LLP
Attn: Matthew M. Murphy
71 S. Wacker Drive, Suite 4500
Chicago, IL 60606-4608

(d)City of Grand Rapids Treasurer
300 Monroe Ave. NW
Grand Rapids MI 49503-1099

(d)Dover Grease Traps, Inc.
16585 13 Mile Rd.
Fraser MI 48026-2540

(d)Driscon LLC
182 N. State Street
Sparta MI 49345-1024

(d)ECOLAB
PO Box 70343
Chicago IL 60673-0343

(d)Ecolab Pest Elim. Div.
26252 Network Place
Chicago IL 60673-1262

(d)Engineered Protection Systems
750 Front Ave. NW
Suite 300
Grand Rapids MI 49504-4470

(d)Fish Window Cleaning
P.O. Box 1552
Palm City, FL 34991-6552

(d)Gordon Food Service
Dept. CH 10490
Palatine IL 60055-0001

(d)Gordon Food Service, Inc.
c/o Jason M. Torf
Ice Miller LLP
200 W. Madison St., Suite 3500
Chicago, IL 60606-3417

(d)Happy PR
1059 Wealthy St SE #202
Grand Rapids MI 49506-1689

(d)Hoekstra Electrical Services LLC
80 W 64th St
Holland, MI 49423-9356

(d)Jason M. Torf
Ice Miller LLP
200 W. Madison St.
Suite 3500
Chicago, IL 60606-3417

(d)Michigan Department of Treasury
Bankruptcy Unit
P.O. Box 30168
Lansing MI 48909-7668

(d)NCR Corporation
PO Box 198755
Atlanta GA 30384-8755

(d)Perkins Coie LLP
PO Box 24643
Seattle WA 98124-0643

(d)Tech Masters Inc.
2024 SW 6th St.
Lincoln NE 68522-1749

(d)Town Center Inc.
P.O. Box 2273
Brighton MI 48116-6073

(d)Wolf Tanglefoot, LLC
c/o Rachel L Hillegonds
Miller Johnson, PO Box 306
Grand Rapids, MI 49501-0306

(d)Information Professionals Inc.
Department 888
P.O. Box 299
Emerson NJ 07630-0299

(d)MNY Locksmith, LLC
671 E. Long Road
Bloomfield Hills MI 48304

(d)Michigan Unemployment Ins. Age
Proof of Claim Unit
3024 West Grand Blvd.
Suite 11-500
Detroit MI 48202-6024

(d)NICOLLET RESIDENCES, LLC
Dykema Gossett PLLC
c/o Jonathan E. Aberman, Esq.
10 S. Wacker Dr., Ste. 2300
Chicago, IL 60606-7439

(d)QSR Automations Inc
2301 Stanley Gault Parkway
Louisville KY 40223-4173

(d)The Green Company, Inc.
7310 Woodward Ave
STE 740
Detroit, MI 48202-3165

(d)US Signal
201 Ionia Ave SW
Grand Rapids MI 49503-4136

(u)John T. Gregg

(d)JK East Beltline Real Estate, LLC
Kent Ward
13405 W. Star Drive
Suite 2
Shelby Township, MI 48315-2706

(d)Mercantile Bank
310 Leonard Street NW
Grand Rapids MI 49504-4224

(d)Mills Transfer Inc
656 Rose Street
Lincoln NE 68502-2098

(d)Paytronix Systems Inc
80 Bridge St
Newton MA 02458-1119

(d)R.L. Schrieber
P.O. Box 95000-5970
Philadelphia PA 19195-0001

(d)The Sweet House Foundation
254 Fulton St. E
Grand Rapids, MI 49503-3211

(d)US Signal Company LLC
201 Ionia Ave SW
Grand Rapids, MI 49503-4136

End of Label Matrix
Mailable recipients    694
Bypassed recipients     59
Total                  753