# UNITED STATES BANKRUPTCY COURT
## WESTERN DISTRICT OF MICHIGAN

In re:

BARFLY VENTURES, LLC, *et al,*[1]

                Debtors.

_____/

Chapter 11

Case No. 20-01947-jwb

Hon. James W. Boyd

*Jointly Administered*

## CERTIFICATE OF SERVICE

The undersigned certifies that on January 28, 2021, a copy of the Order Substantively Consolidating of the Debtors' Cases to a Case Under Chapter 7 and Granting Related Relief was served on the following by first class mail, postage prepaid:

All those listed on the attached matrix

Dated: January 28, 2021

WARNER NORCROSS + JUDD LLP


/s/ Elisabeth M. Von Eitzen
Rozanne M. Giunta (P29969)
Elisabeth M. Von Eitzen (P70183)
Stephen B. Grow (P39622)
150 Ottawa Avenue, NW  Ste. 1500
Grand Rapids, Michigan 49503
Telephone: (616) 752-2000
Attorneys for Debtors

---

[1] The Debtors are: Barfly Ventures, LLC (8379), Barfly Management, LLC (6274), 9 Volt, LLC (d/b/a HopCat)(1129), 50 Amp Fuse, LLC (d/b/a Stella's Lounge)(3684), GRBC Holdings, LLC (d/b/a Grand Rapids Brewing Company)(2130), E L Brewpub, LLC (d/b/a HopCat East Lansing)(5334), HopCat-Ann Arbor, LLC (5229), HopCat-Chicago, LLC (7552), HopCat-Concessions, LLC (2597), HopCat-Detroit, LLC (8519), HopCat-GR Beltline, LLC (9149), HopCat-Holland, LLC (7132), HopCat-Indianapolis, LLC (d/b/a HopCat-Broad Ripple)(7970), HopCat-Kalamazoo, LLC (8992), HopCat-Kansas City, LLC (d/b/a HopCat,-KC, LLC and Tikicat)(6242), HopCat-Lexington, LLC (6748), HopCat-Lincoln, LLC (2999), HopCat-Louisville, LLC (0252), HopCat-Madison, LLC (9108), HopCat-Minneapolis, LLC (8622), HopCat-Port St. Lucie, LLC (0616), HopCat-Royal Oak, LLC (1935), HopCat-St. Louis, LLC (6994), Luck of the Irish, LLC (d/b/a The Waldron Public House, LLC and McFadden's Restaurant Saloon)(4255).

Label Matrix for local noticing
0646-1
Case 20-01947-jwb
Western District of Michigan
Grand Rapids
Thu Jan 28 12:09:23 EST 2021

1064 Bardstown, LLC
c/o Erika R. Barnes
401 Comerce St.
Suite 800
Nashville, TN 37219-2490

1064 Bardstown, LLC
c/o Erika R Barnes Stites&Harbison PLLC
401 Commerce St Suite 800
Nashville, TN 37219-2490

222 Venture LLP
1 East Doty St., Ste. 3
Madison WI 53703

222 Venture, LLP
200 S Washington Street
Suite 100
Green Bay, WI 54301-4298

2577 N. Clark Land Trust
Parallel Capital LLC Trustee
c/o Lior Evan
64 Groton Street
Forest Hills NY 11375-5921

2577 N. Clark Land Trust
c/o Lior Evan
64 Groton Street
Forest Hills, NY 11375-5921

50 Amp Fuse, LLC
35 Oakes Street SW #400
Grand Rapids, MI 49503-3137

58 Ionia Holdings LLC
44 Grandville Ave. SW, Ste. 2
Grand Rapids MI 49503-4064

58 Ionia Holdings, LLC
c/o Patrick Sweeney
Rhoades McKee PC
55 Campau Avenue, N.W., Suite 300
Grand Rapids, MI 49503-2793

6280 LLC
47 S. Pennyslvania St.
1st Floor
Indianapolis IN 46204-3698

787 Networks
787 Adelaide St N Ste 2
London, Ontario N5Y2L8 CA

787 Networks
787 Adelaide St. N
Suite 2
London, Ontario, Canada N5Y2L8

9 Volt, LLC
35 Oakes Street SW #400
Grand Rapids, MI 49503-3137

A & G Partnership LLC
117 Center Street
East Lansing MI 48823-4251

A Closer Look
460 S. Peachtree St #C
Norcross GA 30071-2433

A Closer Look LLC
PO Box 936612
Atlanta GA 31192-6612

A Closer Look, LLC
PO Box 936612
Atlanta GA 31193-6612

A&L Janitorial Inc.
P.O.Box 153
Kalamazoo MI 49004-0153

A/C Advantage Inc.
1926 SW Biltmore Street
Port Saint Lucie FL 34984-4349

ADP LLC
P.O. Box 842875
Boston MA 02284-2875

ARC Document Solutions LLC
1009 West Maple Road
Clawson MI 48017-1058

ASC1
P.O. Box 8779
Madison WI 53708-8779

AT&T
P.O. Box 5080
Carol Stream IL 60197-5080

AT&T Corp
% AT&T Services, Inc.
Karen Cavagnaro, Lead Paralegal.
One AT&T Way, Suite 3A104
Bedminster, NJ 07921-2693

AXA XL
190 S. LaSalle St. #950
Chicago IL 60603-3442

Abel Balderas
1133 Fremont Ave. NW
Grand Rapids MI 49504-4111

Accounting Principals dba Ajilon
c/o Lisa Werner
10151 Deerwood Park Blvd
Jacksonville FL 32256-0592

Accurate Electric
512 Marshall Rd
Valley Park MO 63088-1820

Ace Lawn Care & Snow Removal
P.O. Box 75
Clawson MI 48017-0075

Adams Outdoor Advertising
P.O. Box 809140
Chicago IL 60680-9140

Adaptive Insights
Dept. LA 23246
Pasadena CA 91185-3246

Admiral Insurance Company
311 S. Wacker Dr. #3225
Chicago IL 60606-6668

Advantage Water Cond. Inc.
5348 Victory Dr., Suite B
Indianapolis IN 46203-5919

Airgas National Carbonation
P.O. Box 734673
Dallas TX 75373-4673

Airgas USA LLC
P.O. Box 734445
Chicago IL 60673-4445

Allegra
3983 Linden Ave SE
Grand Rapids MI 49548-3431

Allegra Marketing Print Mail
3983 Linden Ave SE
Grand Rapids, MI 49548-3431

Allen Industries Inc
28054 Center Oaks Court
Wixom, MI 48393-3363

Allen's Kentucky Mechanical
130 S. Killarney Dr.
Richmond KY 40475-2310

Alliance Beverage Distributing
4490 60th Street SE
Grand Rapids MI 49512-9631

Alliance Real Property Holding Co. LLC
1811 N. Dixie Hwy
West Palm Beach, FL 33407-6505

Alpha Baking Company
36230 Treasury Center
Chicago IL 60694-6200

AlphaBeta Brewery LLC
4310 Fyler Ave
Saint Louis MO 63116-1802

Ambius
PO Box 14086
Reading PA 19612-4086

Ameren Missouri
P.O. Box 88068
Chicago IL 60680-1068

American Leak Detection
P.O. Box 2073
Portage MI 49081-2073

Amherst Consulting, LLC
Attn: Paul R. Hage
27777 Franklin, Suite 2500
Southfield, MI 48034-8222

Amherst Partners, LLC
255 Brown St
Suite 120
Birmingham, MI 48009-6207

Andrew Woodruff
2731 Colton Ave SE
Grand Rapids MI 49506-4930

Arena Group, LLC
85 Las Quebradas Lane
Alamo CA 94507-1645

Armock Mechanical
745 South State Street
Sparta MI 49345-1580

Arrowaste, Inc.
P.O.Box 828
Jenison MI 49429-0828

Aspen Waste Systems Inc
2951 Weeks Ave. SE
Minneapolis MN 55414-2833

Attorney General for Minnesota
445 Minnesota Street
Saint Paul MN 55101-2190

Attorney General of Florida
PL-01 The Capitol
Tallahassee FL 32399-1050

Attorney General of Kentucky
700 Capital Avenue, Suite 118
Frankfort KY 40601-3449

Attorney General of Missouri
Supreme Court Building
207 W. High Street
P.O. Box 899
Jefferson City MO 65102-0899

Attorney General of Nebraska
2115 State Capitol
Lincoln NE 68509

Attorney General of Wisconsin
P.O. Box 7857
Madison WI 53707-7857

Averus
3851 Clearview Court
Gurnee IL 60031-1247

AvidXchange Inc
75 Remittance Dr, Ste 6666
Chicago IL 60675-6666

B&E's Taphaus Cleaning
P.O. Box 1
Edgerton WI 53534-0001

BB&T Commercial Equipment Capital Corp. now
c/o Branch Banking & Trust Company now T
P.O. Box 1847, 100-50-01-51
Wilson, NC 27894-1847

BB&T now Truist, Bankruptcy Section
100-50-01-51
P.O. box 1847
Wilson, NC 27894-1847

BD Clean LLC
P.O. Box 46188
Madison WI 53744-6188

BJP Brew Investments 2, LLC
5273 140th Ave. NE
Bellevue WA 98005-1024

BJP Brew Investments, LLC
5273 140th Ave. NE
Bellevue WA 98005-1024

BLACK HILLS ENERGY
1102 EAST FIRST STREET
PAPILLION NE 68046-7641

BOSTON SQUARE LOCK & KEY INC
1625 KALAMAZOO AVE SE
GRAND RAPIDS, MI 49507-2115

BSE Services
PO Box 456
Jefferson City MO 65102-0456

Badger Sports Properties, LLC
P.O.Box 843038
Kansas City MO 64184-3038

Badger State Winery Coop.
Benton State Bank
42 W. Main
P.O. Box 27
Benton WI 53803-0027

Banker Capital, LLC
6508 Crane Road
Ypsilanti MI 48197-8851

Barfly Management LLC
1040 Oakleigh Ave. NW
Grand Rapids MI 49504-3715

Barfly Management, LLC
35 Oakes Street SW
Suite 400
Grand Rapids, MI 49503-3137

Barfly Ventures, LLC
35 Oakes Street SW #400
Grand Rapids, MI 49503-3137

Erika R. Barnes
Stites & Harbison, PLLC
401 Commerce St, Suite 800
Nasville, TN 37219-2490

Bastard Brothers Brewing Co
2114 Penta Dr
High Ridge MO 63049-2684

Becker & Poliakoff, P.A.
1 EAst Broward Road
Suite 1800
Fort Lauderdale FL 33301-1876

Beechwood Sales & Service
5350 S. Emmer Dr.
New Berlin WI 53151-7365

Beer City Glass
3352 Lousma Drive SE
Wyoming MI 49548-2252

Beer City Glass
3413 Roger B Chaffee Memorial Blvd SE
#105
Grand Rapids MI 49548-2356

Michael Robert Bell
Michigan Department of Attorney General
Revenue & Collections Division
PO Box 30754
Lansing, MI 48909-8254

Best Way Disposal
2314 Miller Road
Kalamazoo MI 49001-4146

David E. Bevins
Rhoades McKee
55 Campau Ave. NW
Suite 300
Grand Rapids, MI 49503-2793

Big Red Worms
2833 N. 57th St.
Lincoln NE 68507-2202

Black Truck Media & Marketing
100 Monroe Center NW
Grand Rapids, MI 49503-2802

Black Truck Media & Marketing
255 Washington St SE
Grand Rapids MI 49503-4350

Black Trust Media & Marketing
255 Washington St SE
Grand Rapids MI 49503-4350

Blackhawk
6220 Stoneridge Mall Road
Pleasanton CA 94588-3260

Board of Water Commissioners
City of Detroit
PO Box 32711
Detroit MI 48232-0711

Borgetto Investments, LLC
100 Monroe Center NW
Grand Rapids MI 49503-2802

Bose McKinney & Evans LLP
111 Monument Circle, Ste 2700
Indianapolis IN 46204-5120

Boss Business Solutions
724 George St
Midland MI 48640-5330

Boston Square
1625 Kalamazoo Ave
Grand Rapids MI 49507-2115

Michael Aaron Brandess
Sugar Felsenthal Grais & Helsinger LLP
30 N La Salle St Ste 3000
30 N. LaSalle St., Suite 3000
Chicago, IL 60602-3481

Breakthru Beverage
489 North Prior Ave
Saint Paul MN 55104-3488

Brewer Supply Group
800 W. 1st Avenue
Shakopee, MN 55379-1148

Brewers Supply Group
P.O. Box 74769
Chicago IL 60694-4769

Brewers of Indiana Guild
1010 Central Avenue
Suite B
Indianapolis IN 46202-2776

Brian and Danielle Brennan
5950 Egypt Valley Ave. NE
Rockford MI 49341-8208

Bright House Networks
P.O. Box 30262
Tampa FL 33630-3262

Brooks Brewing
52033 VanDyke Ave
Utica MI 48316-3528

Byron Plumbing Inc
4577 88th Street SW
Byron Center MI 49315-9702

CAD Management, LLC, et al.
Wesley J. Carrillo
Ensz & Jester, P.C.
1100 Main Street, Suite 2121
Kansas City, MO 64105-2133

CDL Investments, LLC
5470 Kenowa Ave. SW
Wyoming MI 49418-9501

CIP Administrative LLC
3400 Carlisle Street, Ste 430
Dallas TX 75204-1221

CIP Administrative, LLC
Paul Hastings LLP
Attn: Matthew M. Murphy
71 S. Wacker Drive, Suite 4500
Chicago, IL 60606-4608

CIP Administrative, LLC, as Administrative A
Paul Hastings LLP
Attn:  Matthew M. Murphy
71 S. Wacker Drive, Suite 4500
Chicago, IL 60606-4608

(p)COMCAST
41112 CONCEPT DR
PLYMOUTH MI 48170-4253

CONSUMERS ENERGY COMPANY
Attn: Legal Dept
One Energy Plaza
Jackson, MI 49201-2357

(p)CROWN LINEN
215 S JEFFERSON ST
MEXICO MO 65265-2843

CTS Telecom Inc.
P.O. Box 33772
Detroit MI 48232-3772

Cad Managment LLC
45 Pennsylvania Ave., Ste. 4
Kansas City MO 64105

Calhoun Construction Services
3307 Gilmore Industrial Blvd.
Louisville KY 40213-2174

John C. Cannizzaro
Ice Miller LLP
Arena District 250 West Street
Suite 700
Columbus, OH 43215-7509

Wesley Jacob Carrillo
Ensz & Jester, P.C.
1100 Main Street, Ste 2121
Kansas City, MO 64105-2133

CenterPoint Energy
PO Box 1700
Houston, TX 77251-1700

Centerpoint Energy
P.O. Box 4671
Houston TX 77210-4671

Central States Beverage
14220 Wyandotte Street
Kansas City MO 64145-1526

Century Link Communications
Business Services
P.O. Box 52187
Phoenix AZ 85072-2187

Certified Refrigeration &
Mechanical, LLC
P.O. Box 8779
Madison WI 53708-8779

Champion Utilities Billing Ser
P.O. Box 1927
Hobe Sound FL 33475-1927

Charter Communications
P.O. Box 3019
Milwaukee WI 53201-3019

Christopher Knape
2530 Maplewood Dr. SE
Grand Rapids MI 49506-4757

Ciesa Design
200 E Grand River
Lansing MI 48906-4328

Citizens Energy Group
P.O. Box 7056
Indianapolis IN 46207-7056

City Treas. Madison Wisconsin
P.O. Box 2997
Madison WI 53701-2997

City of Ann Arbor
P.O. Box 77000
Dept. #77610
Detroit MI 48277-2000

City of Ann Arbor Treasurer
Dept. #77602
P.O. Box 77000
Detroit MI 48277-0602

City of East Lansing
Attn: Treasury
410 Abbot Road
East Lansing MI 48823-3321

City of East Lansing Treasurer
410 Abbot Road
Room 103
East Lansing MI 48823-3321

City of Grand Rapids
Water & Sewer
300 Monroe Ave. NW
Room 49503-1099

City of Grand Rapids Treasurer
300 Monroe Ave. NW
Grand Rapids MI 49503-1099

City of Grand Rapids Treasurer
300 Monroe Ave. NW
Room 220
Grand Rapids MI 49503-2296

City of Holland
270 S. River Ave.
Lamont MI 49430

City of Holland
c/o Ronald J. VanderVeen
321 Settlers Road
Holland, MI 49423-3778

City of Kalamazoo Treasurer
241 W. South Street
Kalamazoo MI 49007-4796

City of Kansas City
Revenue Division
City Hall, 2nd Floor
414 E. 12th Street
Kansas City MO 64106-2702

City of Kansas City
Revenue Division
P.O. Box 843322
Kansas City MO 64184-3322

City of Lincoln Treasurer
555 South 10th Street
Suite 103
Lincoln NE 68508-2830

City of Madison Treasurer
210 Martin Luther King Jr. Blvd
Room 107
Madison WI 53703-3342

City of Madison Treasurer
City-County Building
210 Martin Luther King Jr. Blv
Room 107
Madison WI 53703-3342

City of Madison Water Utility
Andre Small
119 E Olin Ave
Madison WI 53713-1431

City of Port St. Lucie
P.O. Drawer 8987
Port Saint Lucie FL 34985-8987

City of Royal Oak
P.O. Box 64
Royal Oak MI 48068-0064

City of Royal Oak Treasurer
City of Royal Oak - Taxes
P.O. Box 64
Royal Oak MI 48068-0064

City of St. Louis
Gregory F.X. Daly - Collector
of Revenue
200 Market Street, Rm. 410
Saint Louis MO 63103-2841

City of University City
6801 Delmar Blvd
University City MO 63130-3104

Clevland Menu Printing, Inc.
1441 E. 17th Street
Cleveland OH 44114-2012

Club Lincoln
401 Westport Road
Kansas City MO 64111-3004

Cocamo Distributing Inc.
385 Williams Point Blvd. #2
Cocoa FL 32927-4620

Coloma Frozen Foods
4145 Coloma Road
Coloma MI 49038-8967

Columbia Gas
2001 Mercer Rd.
Lexington KY 40511-1018

ComEd
P.O. Box 6111
Carol Stream IL 60197-6111

Comcast
PO Box 7500
Southeastern PA 19398-7500

Comfort Systems USA Indiana
271 Fortune Circle East
Suite F
Indianapolis IN 46241

Commercial Gaskets of
2637 27th Ave. S, Ste. #3
Minneapolis MN 55406-1564

Commercial Kitchen Services
88 Hanley Industrial Ct.
Saint Louis MO 63144

Commonwealth Edison Company
ComEd Bankruptcy Department
1919 Swift Drive
Oak Brook, IL 60523-1502

Compeat, Inc.
Dept. 0397
P.O. Box 120397
Dallas TX 75312-0397

Conference Technologies Inc
P.O. Box 66726
Saint Louis MO 63166-6726

Congruent Credit Opportunities
Matt Killebrew
3400 Carlisle Street
Suite 400
Dallas TX 75204-1268

Congruent Investment Partners
CIP Administrative, LLC
Attn: Matt Killebrew
3400 Carlisle Street, Ste. 430
Dallas TX 75204-1221

Consumers Energy
PO Box 740309
Cincinnati OH 45274-0309

Corrigan Logistics
23923 Research Drive
Farmington MI 48335-2630

Corrigan Moving Systems
23923 Research Drive
Farmington Hills MI 48335-2630

Corrigan Moving Systems/Corrigan Logistics
c/o Brandon M.H. Schumacher
Foster Swift Collins & Smith PC
313 S Washington Square
Lansing, MI 48933-2195

Corvus of St. Louis
PO Box 1604
Maryland Heights MO 63043-0604

Coverall North America, Inc.
2955 Mementum Place
Chicago IL 60689-5329

Coverall of West Michigan
5075 Cascade Rd SE
Suite L
Grand Rapids, MI 49546-3751

Coverall of Western Michigan
P.O. Box 72346
Cleveland OH 44192-0002

Cozzini Bros Inc
350 Howard Ave
Des Plaines IL 60018-1908

Craft Republic LLC
1824 S 3rd St
Saint Louis MO 63104-4040

Craig Bush Family
Limited Partnership
438 South Main Street
Suite 202
Rochester MI 48307-2092

Craig Wish Family Limited
Partnership, c/o Holly Jackson
Kuiper Kraemer
180 Monroe Ave. NW, #400
Grand Rapids MI 49503-2695

Creative Ice
188 Wealthy SW
Grand Rapids MI 49503-4059

Crop Marks Printing
128 Coldbrook NE
Grand Rapids MI 49503-1010

Cross Ventures Inc.
dba Fish Window Cleaning
2990 Franklin St SW Ste 113A
Grandville MI 49418-3505

Crystal Heating & Cooling
PO Box 378
Crystal City MO 63019-0378

Culligan Port St. Lucie
694 NW Enterprise Dr.
Port Saint Lucie FL 34986-2204

Culligan of Greater Kansas
P.O. Box 843142
Kansas City MO 64184-3142

Cusano Baking Company
5480 West Hillsboro Blv.
Coconut Creek FL 33073-4307

Cusano Baking Company
5480 West Hillsboro Blvd.
Conconut Creek FL 33073-4307

D-C Elevator Co., Inc.
709 Mile Point Way
Lexington KY 40510-1008

D. Park Smith
Law Office of D. Park Smith
250 Cherry Springs Rd.
Suite 200
Hunt, TX 78024-3010

DLI Properties LLC
2000 Brush St.
Suite 200
Detroit MI 48226-2251

DTE Energy
P.O. Box 740786
Cincinnati OH 45274-0786

DVCleanIndy, LLC
12824 Raiders Blvd.
Fishers IN 46037-7561

Dane County Treasurer
210 Martin Luther King Jr. Blv
Room 114
Madison WI 53703-3342

Darren M. Malek
Veritas Law Group
107 W. Michigan Avenue
Floor 5
Kalamazoo MI 49007-3959

David I. Greenbaum
333 SE 2nd Avenue
Suite 2000
Miami FL 33131-2185

Dawson Rubin
1108 Watson St. SW
Grand Rapids MI 49504-6150

Deaton's Mechanical Co Inc
1435 Brookville Way J
Indpls, IN 46239-1037

Deaton's Mechanical Co Inc
1435 Brookville Way, J
J
1435 Brookville Way, J
INDIANAPOLIS, IN 46239-1037

Deatons Mechanical Co.
1435 Brookville Way, Ste. J
Indianapolis IN 46239-1037

Shannon L. Deeby
Clark Hill PLC
500 Woodward Avenue
Suite 3500
Detroit, MI 48226-3485

Delta Beer LLC
167 E Badger Rd
Madison, WI 53713-2708

Denny's 5th Avenue Bakery
7840 5th Avenue
Minneapolis MN 55420-1302

Department of Business and
Professional Regulation
2601 Blair Stone Rd.
Tallahassee FL 32399-6563

Derby City Environmental
3610 Camp Ground Rd.
Louisville KY 40211-2001

Detroit Cutlery
16600 Industrial
Roseville MI 48066-1931

Detroit Health Department
3245 E. Jefferson
Suite 100
Detroit MI 48207-4222

Detroit Taxpayer Service Cente
Coleman A. Young Municipal Cen
2 Woodward Avenue
Suite 130
Detroit MI 48226-3594

Docu - Confidential, LLC
4100 Eastmoor Road
Louisville KY 40218-3002

Docu-Confidential, LL C
4100 Eastmoor Road
Louisville KY 40218-3002

Domant Property Services
3904 S. 15th
Lincoln NE 68502-5413

DoorDash
901 Market Street
6th Floor
San Francisco CA 94103-1740

Dover Grease Traps Inc
16585 13 Mile Rd
Fraser MI 48026-2540

Dover Grease Traps, Inc.
16585 12 Mile Rd.
Fraser MI 48026

Draftex
8526 L Street
Omaha NE 68127-1627

Driscon LLC
182 N. State Street
Sparta MI 49345-1024

Duran Family Trust
257 Garnet Avenue
San Carlos CA 94070-4532

E3 Enterprises, LLC
6254 Northwood Road
Dallas TX 75225-2821

ECOLAB
P.O. Box 70343
Chicago IL 60673-0343

ECOLAB Food Safety Specialties
24198 Network Place
Chicago IL 60673-1241

EL Brewpub, LLC
35 Oakes Street SW #400
Grand Rapids, MI 49503-3137

Ecolab EcoSure
26397 Network Place
Chicago IL 60607

Ecolab Pest Elim Div
26252 Network Place
Chicago IL 60673-1262

Egencia
500 W. Madison
Suite 1000
Chicago IL 60661-2559

David M. Eisenberg
Erman Teicher Miller Zucker & Freedman
400 Galleria Officentre, Ste 444
Southfield, MI 48034-2162

Ellen Winterburn
7795 Wedgemont Ct. SE
Alto MI 49302-9777

Empire Disposal
1545 Clay St
Unit 5
Detroit MI 48211-1911

Engineered Protection Systems
750 Front Ave NW Ste 300
Grand Rapids MI 49504-4470

Enviro - Master of West MI
PO Box 12350
Charlotte NC 28220-2350

Enviro-Master of West Michigan
P.O. Box 12350
Charlotte NC 28220-2350

Envoy Facilities Maintenance
8014 Cumming Hwy, Ste 403-306
Canton GA 30115-9339

Erin Lind
110 N. Birchwood
Louisville KY 40206-1522

Excel Pest Control
2246 Grainger Parkway
Lincoln NE 68512-9518

FPL
General Mail Facility
Miami FL 33188-0001

Fayette County Sheriff
150 N. Imestone
Suite 265
Lexington KY 40507-1177

Fayette Urban County Governmen
P.O. Box 34090
Lexington KY 40588-4090

Fedex
P.O. Box 371461
Pittsburgh PA 15250-1461

Field Fire Protection Inc
4303 40th Street SE
Grand Rapids MI 49512-4102

Final Clean Pro LLC
2843 E. Grand River #253
East Lansing MI 48823-6724

First Savings Bank
c/o Ronald E. Gold, Esq.
Frost Brown Todd LLC
3300 Great American Tower
301 East Fourth Street
Cincinnati, OH 45202-4257

First Savings Bank
c/o Ronald E. Gold
301 East Fourth Street
Cincinnati, OH 45202-4245

First Savings Bank
c/o Small Business Lending
702 N. Shore Drive
Suite 300
Jeffersonville, IN 47130-3146

Fish Window Cleaning
P.O. Box 111
Oshtemo MI 49077-0111

Fish Window Cleaning
P.O. Box 1552
Palm City FL 34991-6552

Fish Window Cleaning
P.O. Box 251302
West Bloomfield MI 48325-1302

Fish Window Cleaning
P.O. Box 723
Grandville MI 49468-0723

Fish Window Cleaning
P.O. Box 7304
Saint Paul MN 55107-0304

Florida City Gas
P.O. Box 5410
Carol Stream IL 60197-5410

Florida Dept. of Revenue
5050 West Tennessee Street
Tallahassee FL 32399-0100

Florida Fire & Security
Solutions, Inc.
1985 SW Notre Dame Ave.
Port Saint Lucie FL 34953-2499

Fourth Enterprises, LLC
c/o Streusand Landon Ozburn & Lemmon
1801 S. MoPac Expressway, Suite 320
Austin, Texas 78746

Fourth Enterprises, LLC f/n/a HotSchedules
c/oStreusand Landon Ozburn & Lemmon, LLP
1801 S. Mopac Expressway
Suite 320
Austin, TX 78746 United States

Frank Nesti
609 Chapin Ave.
Birmingham MI 48009-2032

Freds Key Service
3470 Second Ave
Grand Rapids MI 49503

Front Line Safety
1643 Puddingstone Dr.
La Verne CA 91750-5810

GRBC Holdings, LLC
35 Oakes Street SW #400
Grand Rapids, MI 49503-3137

GTW Depot, LLC
2 West Michigan
Suite 21
Kalamazoo MI 49007

James Gansman
Rock Creek Advisors, LLC
c/o  John W. Lucas
Pachulski Stang Ziehl & Jones LLP
150 California St 15th Fl
San Francisco, CA 94111-4554

Gardaworld
3209 Momentum Place
Chicago IL 60689-0001

Gargoyle Security Inc
4321 Pittman Rd
Kansas City MO 64133-1445

Garry Boyd
1855 Colfax Avenue
Grand Haven MI 49417-2303

Gather Technologies
715 Peachtree St. NE
Suite 8
Atlanta GA 30308-2181

Geenen DeKock Properties, LLC
12 W. 8th St. #250
Holland MI 49423-3179

Gemini Media LLC
401 Hall Street SW
Suite 331
Grand Rapids, MI 49503-6501

Gemini Media LLC
5750 New King Drive Ste 100
Troy MI 48098-2696

General Beer Distributors
6169 McKee Rd.
Madison WI 53719-5104

General Beverage
6169 McKee Rd.
Madison WI 53719-5104

Genevieve Gudebski Trust
1561 Rancho View Road
Lafayette CA 94549-2236

Giant Jones Brewing, LLC
931 E. Main St., Suite 9
Madison WI 53703-2956

Nathan S. Gimpel
Paul Hastings LLP
71 South Wacker Drive
Suite 4500
Chicago, IL 60606-4608

Rozanne M. Giunta
Warner Norcross & Judd LLP
715 E. Main Street
Suite 110
Midland, MI 48640-5488

Ronald E. Gold
Frost Brown Todd LLC
3300 Great American Tower
301 East Fourth St.
Cincinnati, OH 45202-4257

Gold Coast Linen Service
1811 N. Dixie Hwy.
West Palm Beach FL 33407-6505

Gordon Food Service
Dept CH 10490
Palatine IL 60055-0001

Gordon Food Service, Inc.
Jason M. Torf
Ice Miller LLP
200 W. Madison St., Suite 3500
Chicago, IL 60606-3417

Gordon Food Service, Inc.
c/o Jason M. Torf
Ice Miller LLP
200 W. Madison St., Suite 3500
Chicago, IL 60606-3417

Grand Rapids Children's Museum
11 Sheldon Ave NE
Grand Rapids MI 49503-3277

Grand Rapids Income Tax Dept.
P.O. Box 109
Grand Rapids MI 49501-0109

Great America Financial
Services
PO Box 660831
Dallas TX 75266-0831

Great America Financial Serv.
P.O. Box 660831
Dallas TX 75266-0831

Great Lakes Sport & Social
Club LLC
2945 Division Ave S
Grand Rapids MI 49548-1151

Great Lakes West, LLC
24475 Red Arrow Highway
Mattawan, MI 49071-9762

GreatAmerica Financial Services Corporation
ATTN: Peggy Upton
P.O. Box 609
Cedar Rapids, IA 52406-0609

GreatAmerica Printer
P.O. Box 660831
Dallas TX 75266-0831

Green With Indy LLC
3514 Calibogue Circle
Indianapolis IN 46228-6601

Green for LIfe
26999 Central Park Blvd
Suite 200
Southfield, MI 48076-4145

Gregory FX Daly,
Collector of Revenue
1200 Market St., Room 410
St Louis, MO 63103-2841

Grey Eagle Distributing
2340 Millpark Dr
Maryland Heights MO 63043-3569

Stephen B. Grow
Warner Norcross + Judd, LLP
1500 Warner Building
150 Ottawa Avenue NW
Grand Rapids, MI 49503-2832

HC Woodward LLC
477 Lake Park
Birmingham MI 48009-4603

HC Woodward, LLC
Wolfson Bolton PLLC
3150 Livernois, Ste. 275
Troy, MI 48083-5034

HCBF, LLC
117 Center Street
East Lansing MI 48823-4251

HMC Service Company
P.O. Box 32160
Dept. #136
Louisville KY 40232-2160

HMS Equity holdings
Matt Killebrew
3400 Carlisle Street
Suite 400
Dallas TX 75204-1268

HNI Risk Advisors
PO Box 510187
New Berlin WI 53151-0187

HOODZ North America
731 Fairfield Ct.
Ann Arbor MI 48108-8901

HOODZ North America, LLC
185 Oakland Ave, Suite 150
Birmingham MI 48009-3430

HR Collaborative LLC
678 Front Ave NW Ste 265
Grand Rapids MI 49504-5300

Paul R. Hage
Jaffe Raitt Heuer & Weiss PC
27777 Franklin Road
Suite 2500
Southfield, MI 48034-8214

Happy PR
1059 Wealthy St SE #202
Grand Rapids MI 49506-1689

Hayes Mechanical
11825 Olive Street
La Vista, NE 68128-2947

Hayes Mechanical
5959 S. Harlem Ave.
Chicago IL 60638-3131

Hillsboro Brewing Company
611 Enterprise Drive
Hillsboro WI 54634-4400

Hoekstra Electrical Services
80 W. 64th Street
Holland MI 49423-9356

Holland Board of Public Works
625 Hastings Ave.
Holland MI 49423-5475

Holston Gases
357 Blue Sky Parkway
Lexington KY 40509-9444

HopCat-Ann Arbor, LLC
35 Oakes Street SW #400
Grand Rapids, MI 49503-3137

HopCat-Chicago, LLC
35 Oakes Street SW #400
Grand Rapids, MI 49503-3137

HopCat-Concessions, LLC
35 Oakes Street SW #400
Grand Rapids, MI 49503-3137

HopCat-GR Beltline, LLC
35 Oakes Street SW #400
Grand Rapids, MI 49503-3137

HopCat-Holland, LLC
35 Oakes Street SW #400
Grand Rapids, MI 49503-3137

HopCat-Indianapolis, LLC
35 Oakes Street SW #400
Grand Rapids, MI 49503-3137

HopCat-Kalamazoo, LLC
35 Oakes Street SW #400
Grand Rapids, MI 49503-3137

HopCat-Kansas City, LLC
35 Oakes Street SW #400
Grand Rapids, MI 49530-0001

HopCat-Lexington, LLC
35 Oakes Street SW #400
Grand Rapids, MI 49503-3137

HopCat-Lincoln, LLC
35 Oakes Street SW #400
Grand Rapids, MI 49503-3137

HopCat-Louisville, LLC
35 Oakes Street SW #400
Grand Rapids, MI 49503-3137

HopCat-Madison, LLC
35 Oakes Street SW #400
Grand Rapids, MI 49503-3137

HopCat-Minneapolis, LLC
35 Oakes Street SW #400
Grand Rapids, MI 49503-3137

HopCat-Port St. Lucie, LLC
35 Oakes Street SW #400
Grand Rapids, MI 49530-0001

HopCat-Royal Oak, LLC
35 Oakes Street SW #400
Grand Rapids, MI 49530-0001

HopCat-St. Louis, LLC
35 Oakes Street SW #400
Grand Rapids, MI 49530-0001

HotSchedules.com, Inc.
P.O. Box 848472
Dallas TX 75284-8472

Humidity Controls LLC
3573 Port Cove Drive
Waterford MI 48328-4583

Hyatt Place Royal Oak
422 N Main St
Royal Oak MI 48067-1813

Hypercore Networks Inc.
2024 W. 15th Street
Plano, TX 75075-7363

ID Watchdog Inc
PO Box 71221
Charlotte NC 28272-1221

Ice Town
27766 Network Place
Lockbox 27766
Chicago IL 60673-1277

Illinois Attorney General
100 West Randolph Street
Chicago IL 60601-3271

Indeed Inc
Mail Code 5160
PO Box 660367
Dallas TX 75266-0367

Indiana Attorney General's Off
Indiana Government Center Sout
302 W. Washington St., 5th Fl.
Indianapolis IN 46204-4701

Indiana Bell Telephone Company, Inc.
% AT&T Services, Inc.
Karen Cavagnaro, Lead Paralegal
One AT&T Way, Suite 3A104
Bedminster, NJ 07921-2693

Indiana Dept. of Revenue
100 N. Senate Avenue
Indianapolis IN 46204-2253

Indiana Dept. of Revenue
P.O. Box 7206
Indianapolis IN 46207-7206

Indiana Dept. of Revenue
P.O. Box 7229
Indianapolis IN 46207-7229

Indianapolis Power & Light Co.
P.O. Box 10
Indianapolis IN 46206-0011

Industrial Contractors Skanska
P.O. Box 28
Evansville IN 47702

Information Professionals Inc
Dept 888
PO Box 299
Emerson NJ 07630-0299

Innovo Development Group - PSL
1321 S. Westnedge Ave.
Kalamazoo MI 49008-1353

Innovo Development Group - RO
1321 S Westnedge Ave
Kalamazoo MI 49008-1353

Innovo Development Group, LLC
1321 S. Westnedge Ave.
Kalamazoo, MI 49008-1353

Innovo Development Group, LLC
Innovo PSL Office, LLC
1321 South Westnedge Avenue
Kalamazoo, MI 49008-1353

Innovo Development Group, LLC
Innovo PSL Office, LLC / Innovo Royal Oa
Innovo St. Louis, LLC
1321 South Westnedge Avenue
Kalamazoo, MI 49008-1353

Innovo Development Group-STL
1321 S Westnedge Ave
Kalamazoo MI 49008-1353

Insite Business Solutions
PO Box 8494
Holland MI 49422-8494

Internal Revenue Service
Centralized Insolvency Unit
PO Box 7346
Philadelphia, PA 19101-7346

Internal Revenue Service
P.O. Box 7346
Philadelphia PA 19101-7346

Ionia Ventures Holdings, LLC
c/o Patrick Sweeney
Rhoades McKee PC
55 Campau Avenue, N.W., Suite 300
Grand Rapids, MI 49503-2793

Ionia Ventures LLC
4380 Brockton Drive SE, Ste. 1
Grand Rapids MI 49512-4108

JK East Beltline Real Estate
1345 West Star Drive
Suite 2
Shelby Township MI 48315

JK East Beltline Real Estate LLC
c/o Denise D. Twinney, Esq.
300 Ottawa Avenue NW
Suite 150
Grand Rapids, MI 49503-2308

JK East Beltline Real Estate, LLC
Kent Ward
13405 W. Star Drive
Suite 2
Shelby Township, MI 48315-2706

Jackson County Courthouse
Collections Department
415 E. 12th Street
Suite 100
Kansas City MO 64106-2755

Jacob and Annie Kibler
7708 Canary Lane
Jenison MI 49428-7956

Jaffe Raitt Heuer & Weiss, P.C.
27777 Franklin, Suite 2500
Southfield, MI 48034-8214

James Ferrari and Sons Inc.
148 Groesbeck
Mount Clemens MI 48043-1525

James Snelson
104 South G Street
Midland TX 79701-6607

Jani - King of Louisville
609 Reliability Circle
Knoxville TN 37932-3370

Jani - King of Michigan, Inc.
15434 Collections Center Drive
Chicago IL 60693-0001

Jason M. Torf
Ice Miller LLP
200 W. Madison St.
Suite 3500
Chicago, IL 60606-3417

(p)JAY GUDEBSKI
1561 RANCHO VIEW RD
LAFAYETTE CA 94549-2236

Jefferson County Sheriff
531 Court Place
Suite 604
Louisville KY 40202-3394

Jeffrey Sorum
18329 Frontier Place
Eden Prairie MN 55347-4183

Jill Spruit
2162 Shenandoah Dr. NW
Grand Rapids MI 49504-5912

Jill and George Golder
900 20th Avenue South
Unit 815
Nashville TN 37212-2239

Joe Mansueto
400 North Michigan Ave.
Suite 350
Chicago IL 60611-4105

John Fulkerson
7314 Lane Park Drive
Dallas TX 75225-2462

John Sinkevics
7491 Las Palmas Dr. NE
Rockford MI 49341-9580

Johnson Brothers
9320 J Street
Omaha NE 68127-1207

Joseph and Michelle Verbrugge
Family Trust UAD June 21, 2010
1720 Flowers Crossing Dr. NE
Grand Rapids MI 49525-9523

Justin Pollock
1310 Aberdeen Street
Grand Rapids MI 49505-3825

K - Data Systems LLC
678 Front Ave. NW
Suite 3
Grand Rapids MI 49504-5323

(p)KM PROST LLC
PO BOX 161
ELK RAPIDS MI 49629-0161

KU a PPL Company
P.O. Box 9001954
Louisville KY 40290-1954

Kaat's Water Conditioning, Inc
3470 Three Mile Road NW
Grand Rapids MI 49534-1228

Kaats Water Conditioning - Culligan
PO Box 140714
Grand Rapids MI 49514-0714

Kalamazoo County Health and
Community, Environmental Healt
311 E. Alcott Street
Kalamazoo, MI 49001-6169

Keg Logistics LLC
9360 Station Street #325
Lone Tree CO 80124-6811

KegWorks
1460 Military Road
Rear Building
Buffalo NY 14217-1363

Kent County Health Department
7 Fuller Ave. NE
Grand Rapids MI 49503

Kentucky American Water
P.O. Box 371880
Pittsburgh PA 15250-7880

Kentucky Dept. of Revenue
501 High Street
Frankfort KY 40601-2103

Kentucky Dept. of Revenue
Division of Sale and Use Tax
Station 67
P.O. Box 181
Frankfort KY 40602-0181

Kentucky Dept. of Revenue
P.O. Box 856905
Louisville KY 40285-6905

Kentucky Utilities Company
820 W. Broadway
Louisville, KY 40202-2218

Kermit Harris
1701 Southampton
Grand Rapids MI 49508-2646

Kevin Kozak
2757 Copper Hill Drive
Grand Rapids MI 49525-3188

Khaled Ibrahim
7308 N. Tipton Avenue
Kansas City MO 64152-4608

Knoebel Construction Inc
18333 Wings Corporate Drive
Chesterfield MO 63005-4036

Anthony J. Kochis
Wolfson Bolton PLLC
3150 Livernois, Suite 275
Troy, MI 48083-5034

(p)LANCASTER COUNTY TREASURER'S OFFICE
555 SOUTH 10TH ST STE 102
LINCOLN NE 68508-2860

LASEP, LLC
c/o Learfield Communications
P.O. Box 843038
Kansas City MO 64184-3038

LG&E
P.O. Box 9001960
Louisville KY 40290-1960

LOUISVILLE GAS AND ELECTRIC COMPANY
PO BOX 9001960
LOUISVILLE KY 40290-1960

Lansing Board of Water & Light
PO Box 13007
Lansing MI 48901-3007

Lansing Board of Water and Light
1232 Haco Dr
Lansing, MI 48912-1610

Learfield Communications, LLC
c/o Learfield IMG College
P.O. Box 843038
Kansas City MO 64184-3038

Lee Shore-Lemon Wheeler Building LLC
c/o CWD Real Estate Investment
50 Louis St NW, Ste. 600
Grand Rapids MI 49503-2645

Legend Companies
12467 Boone Ave, Ste 1
Savage MN 55378-1283

Legend Mechanical, Inc.
12467 Boone Ave
Savage MN 55378-1282

Leonard's Syrups
4601 Nancy
Detroit MI 48212-1298

Lex-Rooter Sewer & Drain
Cleaning
320 United Ct., Ste. 3
P.O. Box 54805
Lexington KY 40555-4805

Lexington-Fayette Divison
of Revenue
P.O. Box 14058
Lexington KY 40512-4058

Liberty Maynard LLC
31 Telegraph Road
Suite 22
Bingham Farms MI 48025

Liberty Maynard, LLC
30100 Telegraph Rd
Suite 220
Bingham Farms, MI 48025-4516

Liberty Maynard, LLC
30100 Telegraph Suite 218
Bingham Farms, MI 48025-4516

Lincoln Electric Systems
P.O. Box 2896
Omaha NE 68103

Lisa Miller
1487 Stoney Lake Drive
Holland MI 49424-6176

Live Nation Worldwide, Inc.
20 Monroe Live
11 Ottawa Ave. NW
Grand Rapids MI 49503-4620

(p)LOBB & HURST PLLC
4898 BROWNSBORO ROAD
SUITE 300
LOUISVILLE KY 40207-2427

Lohr Distributing Co-Missouri
1100 S 9th Street
Saint Louis MO 63104-3597

Louisville Metro Revenue Comm
617 W. Jefferson Street
Louisville KY 40202-2714

Louisville Water Company
550 South Third Street
Louisville KY 40202-1839

John W. Lucas
Pachulski Stang Ziehl & Jones LLP
150 California Street, 15th Floor
San Francisco, CA 94111-4554

Luck of the Irish, LLC
35 Oakes Street SW #400
Grand Rapids, MI 49503-3137

MIKE MALINOWSKI
MICHAEL M MALINOWSKI PLC
740 Alger SE
GRAND RAPIDS, MI 49507-3531

MI DEPT OF TREASURY
COLLECTION DIVISION/BANKRUPTCY
PO BOX 30168
LANSING, MI 48909-7668

MI Hop Alliance
51960 W. 12 Mile Road
Wixom MI 48393-3107

MLive Media Group
Dept. 77571
P.O. Box 77000
Detroit MI 48277-0571

MNY Locksmith LLC
671 E. Long Rd.
Bloomfield Hills MI 48304

Mac Services Inc
Roto-Rooter
P.O. Box 83617
Lincoln NE 68501-3617

Madison Gas and Electric
P.O. Box 1231
Madison WI 53701-1231

Michael V. Maggio
Trial Attorney
Office of the US Trustee
The Ledyard Building, 2nd Floor
125 Ottawa NW, Suite 200R
Grand Rapids, MI 49503-2865

Mahoney Environmental
37458 Eagle Way
Chicago IL 60678-0374

Maid Brigade of Lexington
634 Brookgreen Lane
Lexington KY 40509-1952

Main Street Equity Interest
1300 Post Oak Blvd.
Suite 800
Houston TX 77056-3011

Michael M. Malinowski
Michael M. Malinowski PLC
740 Alger Street, S.E.
Grand Rapids, MI 49507-3531

Marion County Treasurer
200 E. Washington Street
Suite 1001
Indianapolis IN 46204-3356

Mark A Sellers III
c/o Rachel L. Hillegonds
Miller Johnson
P O Box 306
Grand Rapids MI 49501-0306

Mark A. Sellers as Trustee of
the Mark Sellers Trust
Dated June 29, 2015
1 Ionia Ave. SW, Ste. 200
Grand Rapids MI 49503-4145

Mark Gray
918 SW Jeremko Avenue
Port Saint Lucie FL 34953-5665

Mark One Electric Company
99 Troost Ave.
Kansas City MO 64106

Mark's Reddi Rooter & Plumbing
1425 Gilson Street
Madison WI 53715-2123

Mastodon Ventures, Inc
Robert S. Hersch
918 Congress Avenue, Suite 100
Austin, TX 78701-2345

Matthew McKissock
1010 Follett Run Road
Warren PA 16365-1361

Med - 1 Leonard
1140 Monroe Ste 150
Grand Rapids MI 49503-1063

Media Place Partners
48 Broadway Ave. NW
Grand Rapids MI 49504

Mercantile Bank
310 Leonard Street NW
Grand Rapids MI 49504-4224

Mercantile Bank of Michigan
Miller, Canfield, Paddock and Stone, PLC
99 Monroe Avenue, NW
Suite 1200
Grand Rapids, MI 49503-2670

Mercantile Bank of Michigan
c/o Michael E. Moore
Miller, Canfield, Paddock & Stone, PLC
99 Monroe Avenue, NW, Suite 1200
Grand Rapids, MI 49503-2670

Metro Detroit Screen Printing
15841 24 Mile Road
Macomb MI 48042-2805

Metropolitan St. Louis Sewer
District
P.O. Box 437
Saint Louis MO 63166-0437

Michael A. Steel
Brennan, Manna & Diamond, LLC
75 E. Market St.
Akron, OH 44308-2010

Michael Moore
179 Van Rensselaer Blvd.
Menands, NY 12204-2002

Michigan Department of Treasur
City Tax Administration
P.O. Box 30813
Lansing MI 48909-8311

Michigan Department of Treasury
Bankruptcy Unit
P.O. Box 30168
Lansing MI 48909-7668

Michigan Dept. of Treasury
Tax Collection Enforcement
Bankruptcy Section
Treasury Building
Lansing, MI 48922-0001

Michigan Dept. of Treasury
430 W. Allegan Street
Lansing MI 48933-1592

Michigan Dept. of Treasury
P.O. Box 30324
Lansing MI 48909-7824

Michigan Natural Storage Co
1200 Jude Ave. SW
Grand Rapids MI 49509-1019

Michigan Unemployment Ins. Age
Proof of Claim Unit
3024 West Grand Blvd.
Suite 11-500
Detroit MI 48202-6024

(p)STATE OF MICHIGAN UNEMPLOYMENT INSURANCE
ATTN BANKRUPTCY UNIT
3024 W GRAND BLVD
SUITE 12-100
DETROIT MI 48202-6024

Micro Matic
2386 Simon Court
Brooksville FL 34604-0751

Midwest Cutlery Service
P.O. Box 20520
Dayton OH 45420-0520

Mike Moore
2010 Alamanda Drive
Miami FL 33181-2624

Judith Greenstone Miller
Jaffe Raitt Heuer & Weiss, PC
27777 Franklin Road, Ste 2500
Southfield, MI 48034-8214

Mills Transfer
656 Rose Street
Lincoln NE 68502-2098

Minnesota Dept. of Revenue
600 North Robert Street
Saint Paul MN 55101

Minnesota Dept. of Revenue
600 Robert Street N.
Saint Paul MN 55101

Minnesota Dept. of Revenue
Mail Station 1765
Saint Paul MN 55145-1765

Minnesota Partnership Tax
Mail Station 1760
Saint Paul MN 55145-1760

Missouri  Attorney General
Supreme Court Building
207 W. High Street
P.O. Box 899
Jefferson City MO 65102-0899

Missouri American Water
P.O. Box 6029
Carol Stream IL 60197-6029

Missouri Department of Revenue
PO Box 475
Jefferson City, MO 65105-0475

Missouri Dept. of Revenue
301 W. High Street
Jefferson City MO 65101-1517

Missouri Dept. of Revenue
Collections Department
415 E. 12th Street
Suite 100
Kansas City MO 64106-2755

Missouri Dept. of Revenue
Taxation Division
P.O. Box 3000
Jefferson City MO 65105-3000

Missouri Dept. of Revenue
Taxation Division
P.O. Box 840
65105-0840

Missouri Dept. of Transportati
105 W. Capital Avenue
Jefferson City MO 65101-6811

Missouri Dirctor of Revenue
Missouri Division of Alcohol
of Tabacoo
P.O. Box 456
Jefferson City MO 65102-0456

Missouri Organic Recycling Inc
770 E. 40 Hwy.
Kansas City MO 64110

Mitchelle Jump
5349 Stoney Brook
Kalamazoo MI 49009-3849

Monarch Beverage
9347 E. Pendleton Pike
Indianapolis IN 46236-2768

Michael E. Moore
Miller, Canfield, Paddock and Stone, PLC
99 Monroe Avenue, NW
Suite 1200
Grand Rapids, MI 49503-2670

Jeff A. Moyer
The Bankruptcy Group, Inc.
1547 Godfrey Ave. SW
Wyoming, MI 49509-1067

Mr. Handy Man of Louisville
12200 Shelbyville Road
Suite 205
Louisville KY 40243-1444

Mr. Handyman Detroit
10757 Cliffview Dr
South Lyon MI 48178-9292

Mr. Handyman of Central
St. Louis County
9 Midland Ave, Ste. D
Maryland Heights MO 63043-2625

Mr. Handyman of NE Johnson County
10595 Widmer Rd
Lenexa, KS 66215-2096

Mr. Handyman of Northeast
Johnson County
10595 Widmer St.
Lenexa KS 66215-2096

Matthew M. Murphy
Paul Hastings LLP
71 S. Wacker Drive, 45th Floor
Chicago, IL 60606-4626

Mutual of Omaha
Policyholder Services
P.O. Box 2147
Omaha NE 68103-2147

My Green Michigan LLC
5834 Michigan Rd
Dimondale MI 48821-9616

N2 Ventures, LLC
2845 Wilson Ave.
Grandville MI 49418-3501

NCR Corporation
P.O. Box 198755
Atlanta GA 30384-8755

(p)NEBRASKA DEPARTMENT OF REVENUE
ATTN ATTENTION BANKRUPTCY UNIT
PO BOX 94818
LINCOLN NE 68509-4818

NICOLLET RESIDENCES, LLC
Dykema Gossett PLLC
c/o Jonathan E. Aberman, Esq.
10 S. WACKER DR., STE. 2300
Chicago, IL 60606-7439

NIR
6921 West Remington Drive
Lincoln NE 68532-1800

NORTHERN STATES POWER CO(MN) DBA XCEL ENERGY
PO BOX 9477
MINNEAPOLIS, MN 55484-0001

Nantucket Baking Company
200 Union NE
Grand Rapids MI 49503-3451

Nebraska Dept. of Revenue
1313 Farnam Street #10
Omaha NE 68102-1881

Nebraska Industrial Refrigeration, Inc.
6921 W. Remington Drive
Lincoln, NE 68532-1800

NetWolves Network Services
P.O. Box 826923
Philadelphia PA 19182-6923

Anh P. Nguyen
Streusand, Landon, Ozburn & Lemmon, LLP
1801 S. Mopac Expressway
Suite 320
Austin, TX 78746

Nick's Gyro's LLC
2727 W. Michigan Ave.
Kalamazoo MI 49006-5503

Nicollet on Fifth Apartments
c/o AEW Management LP
465 Nicollet Mall
Minneapolis MN 55401-2821

Timothy F. Nixon
Godfrey & Kahn SC
200 South Washington Street
Suite 100
Green Bay, WI 54301-4298

No Tie Inc. dba Allen's Kentucky Mechan
130 S. Killarney Lane Suite #1
Richmond, KY 40475-2310

North Kansas City Beverage
203 East 11th Ave
Kansas City MO 64116-4136

NorthStar Capital Partners LLC
Attn: Russell C. Youngdahl, Jr
110 S. Jackson St., Ste. 206
Jackson MI 49201

NuArx Inc
P.O. Box 771994
Detroit MI 48277-1994

NuCO2
P.O. Box 417902
Boston MA 02241-7902

NuCO2, LLC
2800 SE Market Place
Stuart FL 34997-4965

(p)OFFICE OF THE CLERK OF SUPREME COURT OF MI
PO BOX 150
JEFFERSON CITY MO 65102-0150

OLO
285 Fulton Street, 82nd Floor
New York NY 10007-2915

Oakland County Circuit Court
1200 N. Telegraph Road
Department 404
Pontiac MI 48341-0404

Oakland County Health Division
Attn: EHS
27725 Greenfield Rd.
Southfield MI 48076-3625

Office Depot
6600 N Military Trail
Bankruptcy Processing
Boca Raton, FL 33496-2434

Office Depot
PO Box 633301
Cincinnati OH 45263-3301

Omega :Yeast Labs
3030 S Grand Blvd #200
Saint Louis MO 63118-1006

Open Table
29109 Network Place
Chicago IL 60673-1291

Open Works
4742 N 24th St, Ste 450
Phoenix AZ 85016-4856

Oracle Screening Services Inc
68 Weiskopf Ave. Suite 15
McKinney TX 75070

Organix Recycling
19065 Hickory Creek Drive
Suite #240
Mokena IL 60448-8597

Otis Elevator Company
P.O. Box 73579
Chicago IL 60673-7579

Ottawa County Health Dept.
12251 James Street
Suite 200
Holland MI 49424-8942

Ottawa County Treasurer
12220 Filmore Street
Room 155
West Olive MI 49460-8986

Outfront Media/CBS Outdoor
P.O. Box 33074
Newark NJ 07188-0074

POSitive Solutions Group
301 Williamston Center Rd
Ste 500
Williamston MI 48895-8502

Page Communications
308 Westport Rd.
Kansas City MO 64111-2242

Paradise Plants
550 SW Kabot Ave.
Port Saint Lucie FL 34953-3053

Partick David Kuehl, Jr.
Suite 1000
4801 Main Street
Kansas City MO 64112-2551

Patty Matters
3439 Senora Avenue SE
Grand Rapids MI 49508-2510

Paytronix Systems Inc
80 Bridge St
Newton MA 02458-1119

Pellitteri Waste Systems
Attn: Roger Cole
7035 Raywood Road
Monona,  WI 53713-2271

Pellitteri Waste Systems
P.O. Box 259426
7035 Raywood Road
Madison WI 53713-2271

Pepsi - Madison
P.O. Box 7425
Madison WI 53707-7425

Perkins Coie LLP
PO Box 24643
Seattle WA 98124-0643

Perrigo Printing
125 Ottawa Ave. NW
Ledyard Bilding
Grand Rapids MI 49503-2898

Phil Crawford
679 Mountain Avenue
Berkeley Heights NJ 07922-2523

Phillips Distributing Corp.
P.O. Box 7725
3010 Nob Hill Rd.
Madison WI 53713-4051

Phillips Distributing Corporation
3010 Nob Hill Road
Madison, WI 53713-4051

John T. Piggins
Miller Johnson
45 Ottawa Avenue, SW
Suite 1100
Grand Rapids, MI 49503-4265

Pinnacle Imports KC
2001 Pennsylvania Ave
Kansas City MO 64108-2136

Pitney Bowes Global
Financial Services
P.O. Box 371887
Pittsburgh PA 15250-7887

Pizza Parliament LLC
199 Deer Run Drive NE
Ada MI 49301-9541

Plante & Moran PLLC
634 Front Ave NW
Grand Rapids MI 49504-5370

Plaza Storage, LLC
Dept. 9536
P.O. Box 30516
Lansing MI 48909-8016

Port St. Lucie
Clerk of the Circuit Court
201 South Indian River Drive
Fort Pierce FL 34950-4336

Premier Beverage Co.
9801 Premier Parkway
Miramar FL 33025-3200

Pro Mechanical Services, Inc.
P.O. Box 364
Trenton MI 48183-0364

Produce Alliance
2055 Nelson Miller Parkway
Louisville KY 40223-2185

Produce Alliance, LLC
Attn: Kate Ellis, Esq., McCarron & Diess
4530 Wisconsin Ave NW, Suite 301
Washington, DC 20016-4667

Professional Maintenance
of Michigan, Inc.
1640 Elizabeth NW
Grand Rapids MI 49504-2002

Professional Pest Control, Inc
2614 Damon Rd.
Madison WI 53713-2388

Project 35 LLC
c/o Rockford Construction
61 First Street NW
Grand Rapids MI 49504

Project 35, LLC
c/o Jeff A. Moyer
1547 Godfrey Avenue SW
Wyoming, MI 49509-1067

Project Oscar LLC
134 N. 84th St.
Omaha NE 68122

Project Oscar, LLC
c/o David E. Bevins
Rhoades McKee PC
55 Campau Ave NW Suite 300
Grand Rapids, MI 49503-2793

Purchase Power
P.O. Box 371874
Pittsburgh PA 15250-7874

Pure Pressure Plus LLC
PO Box 4803
East Lansing MI 48826-4803

Pure Tap Inc
413 Martha St. S
Stillwater MN 55082-5619

QSR Automations Inc
2301 Stanley Gault Parkway
Louisville KY 40223-4173

Quench Fine Wines
11526 Cary St., Ste. B
La Vista NE 68128-5588

R. L. Schrieber
PO Box 95000-5970
Philadelphia PA 19195-0001

R.E. Golden Produce Co.
1337 Gilson Street
Madison WI 53715-2121

RLM Services, LLC
510 Cheshire Drive NE
Grand Rapids MI 49505-4145

Ramos Upholstery LLC
556 Central Ave
Kansas City KS 66101-3550

Steven L. Rayman
CBH Attorneys & Counselors, PLLC
141 East Michigan Avenue
Suite 301
Kalamazoo, MI 49007-3943

Reagan Outdoor  - Indianapolis
511 Madison Ave.
Indianapolis IN 46225-1105

Red Tap Solutions
23207 S Chrysler Dr
Hazel Park MI 48030-1373

Red Tap Solutions
23207 South Chrysler Drive
Hazel Park MI 48030-1373

Rentokil North America
Attn: Bankruptcy Team
1125 Berkshire Blvd., Suite 150
Reading, PA 19610-1218

Republic
1633 Highwood West
Pontiac MI 48340-1244

Republic National Dist.
700 W. Morris
Indianapolis IN 46225-1447

Restaurant Technologies Inc
12962 Collections Center Dr
Chicago IL 60693-0129

Richard Smith
26 Gibralter Dr. NE
Rockford MI 49341-7703

Richard and Bernadette Cooley
4427 Harvey Avenue
Western Springs IL 60558-1646

Dean E. Rietberg
Trial Attorney
Office of the US Trustee
The Ledyard Building, 2nd Floor
125 Ottawa NW, Suite 200R
Grand Rapids, MI 49503-2865

River Dolphin Productions LLC
119 Paddock Ave SE, Apt 1
Grand Rapids MI 49506-1570

River Rouge Brewing Company LL
111 N Main St
Unit 311
Royal Oak MI 48067-1893

Rivers Edge Landscape
Management
5558 West River Dr.
Comstock Park MI 49321-8914

Robert F. Wardrop, II
Wardrop & Wardrop, P.C.
300 Ottawa Avenue NW
Suite 150
Grand Rapids, MI 49503-2308

Rock Creek Advisors LLC
555 Fifth Avenue, 14th Floor
New York NY 10017-9257

Roger Lipton
983 Park Avenue
New York NY 10028-0808

Roma Bakery
3351 NE Choteau Trafficway
Kansas City MO 64117-3134

Jason H. Rosell
Pachulski Stang Ziehl & Jones LLP
150 California Street, 15th Floor
San Francisco, CA 94111-4554

Rotella's Italian Bakery, Inc.
6949 S. 108th St.
La Vista NE 68128-5703

Roto Rooter Sewer & Drain
3901 Besech Road
Suite 600
Ypsilanti MI 48197-9815

Roto-Rooter Services Company
5672 Collections Center Drive
Chicago IL 60693-0056

Round It Up America
P.O. Box 844284
Los Angeles CA 90084-4284

Rowster Coffee
632 Wealthy St SE
Grand Rapids MI 49503-5447

Royal Oak Storage
313 E Hudson Ave
Royal Oak MI 48067-3713

Rutledge Ecenia, P.A.
P.O. Box 551
Tallahassee FL 32302-0551

Ryan Leibinger
3971 Whispering Way Dr. SE #13
Grand Rapids MI 49546-5876

SECURITIES & EXCHANGE COMM
BANKRUPTCY SECTION
175 W. JACKSON BLVD.
SUITE 900
CHICAGO, IL 60604-2815

SEMCO Energy
Attn: Jamie Bennett
1411 3rd St
Suite A
Port Huron, MI 48060-5480

SEMCO Energy
P.O.Box 740812
Cincinnati OH 45274-0812

Saladino Smoke LLC
758 Ada Way Ave. SE
Ada MI 49301-7817

Sanimax LLC
2099 Badgerland Drive
Green Bay WI 54303-4831

Sarah Jones
915 Washington St. #101
Kansas City MO 64105-2255

Schiff Hardin LLP
233 South Wacker Drive
Suite 7100
Chicago IL 60606-6307

Brandon Schumacher
313 S. Washington Square
Lansing, MI 48933-2114

Todd M. Schwartz
Paul Hastings LLP
1117 S. California Avenue
Palo Alto, CA 94304-1106

Screen Ideas
3257 Union St. SE
Grand Rapids MI 49548-2311

Screen Ideas, Inc.
3257 Union SE
Wyoming, MI 49548-2311

Mark Sellers
1040 Oakleigh Rd NW
Grand Rapids, MI 49504-3715

Semi Charmed Life
888 Seventh Avenue
7th Floor
New York NY 10106-0700

Shawn and Alexandria Blonk
1063 Ardmore SE
Grand Rapids MI 49507-2748

Smart Care Equipment Solutions
EEC Acquisition LLC
P.O. Box 74008980
Chicago IL 60674-8980

Rebecca Marie Smith
State of Michigan
Office of Attorney General
Labor Division
PO Box 30736
Lansing, MI 48909-8236

Sonitrol Great Lakes - MI
PO Box 30516
Dept 9513
Lansing MI 48909-8016

Sonitrol Great Lakes - Michigan
7241 Fenton Rosd
Grand Blanc, MI  48439

Sonitrol of Lexington, Inc.
3166 Custer Drive
Lexington KY 40517-4000

Sonitrol of Western Kentucky
10600 Timberwood Circle
Suite 1
Louisville KY 40223-5368

Southern Wine & Spirits
39303 Country Club Dr., Suite A-11
Farmington MI 48331-3415

Sparkling Windows Corp.
6820 Lansdown Dr.
Dimondale, MI 48821-9431

Nicholas J. Spigiel
Kreis, Enderle, Hudgins & Borsos, PC
PO Box 4010
Kalamazoo, MI 49003-4010

Spire
Drawer 2
Saint Louis MO 63171-0002

Spruce Linen Supply
9311 Bryant Ave S
Bloomington MN 55420-3486

St. Louis County
Collector of Revenue
41 S. Central Avenue
Saint Louis MO 63105-1759

St. Lucie County Tax Collector
P.O. Box 308
Fort Pierce FL 34954-0308

Stanley Convergent Security
Solutions, Inc.
Dept. CH 10651
Palatine IL 60055-0001

Star 2 Star Communications LLC
P.O. Box 97231
Las Vegas NV 89193-7231

Star2Star Communications, LLC
600 Tallevast Road
Suite 202
600 Tallevast Road, Suite 202
Sarasota, FL 34243-3254

State of Michigan
7150 Harris Dr.
P.O. Box 30005
Lansing MI 48909-7505

State of Michigan
Unemployment Insurance Agency
Tax Office, POC Unit, Ste.12-650
3024 W. Grand Blvd.,
Detroit MI 48202-6024

State of Michigan - Department of Treasury
C/O Revenue & Collections Division
P.O. Box 30754
Lansing, MI 48909-8254

State of Michigan - MLCC
7150 Harris Dr
PO Box 30005
Lansing MI 48909-7505

Steptoe & Johnson PLLC
P.O. Box 247
Bridgeport WV 26330-0247

Sterling/Glaziers Distributing
4433 South 96th Streeet
Omaha NE 68127-1241

Steve and Allison Cestari
3182 Baypoint Drive
Rochester MI 48309-1272

Stratus Solutions
P.O. Box 211339
Denver CO 80221-0391

Sugar Felsenthal Grais & Helsinger, LLP
Attn: Paul R. Hage
Jaffe Raitt Heuer & Weiss, P.C.
27777 Franklin, Suite 2500
Southfield, MI 48034-8214

Summit Distributing
3201 Rider Trail South
Earth City MO 63045-1520

Superior Elevator Inspections
LLC
403 Axminister Dr, Ste 101
Fenton MO 63026-2924

Suter Mechanical Inc.
P.O. Box 22735
Lexington KY 40522-2735

Swanel Beverage Inc.
P.O. Box 1186
Hammond IN 46325-1186

Swanel, Inc.
E.J. Roviaro
PO Box 1186
Hammond IN 46325-1186

Patrick E. Sweeney
Rhoades McKee PC
55 Campau Avenue, N.W.
Suite 300
Grand Rapids, MI 49503-2793

Sweet House Foundation
254 Fulton Street E
Grand Rapids MI 49503-3211

Swept Away
5238 32nd Ave
Hudsonville MI 49426-1501

TBX
601 Fifth St. NW
Suite 301
Grand Rapids MI 49504-5182

TDS
P.O.Box 9451
Palatine IL 60094

TECH MASTERS
2024 SW 6TH ST
LINCOLN NE 68522-1749

TIAA Commercial Finance Inc
PO Box 911608
Denver CO 80291-1608

Tacos El Cunado
1024 Bridge Street NW
Grand Rapids MI 49504-5025

TalentReef
Dept CH 19769
Palatine IL 60055-0001

Taylor's Drain & Sewer Service
2201 Sewell Street
Lincoln NE 68502-3851

TelDesigns Inc
P.O. Box 2625
Holland MI 49422-2625

Temp - Con Incorporated
15670 S Keeler
Olathe KS 66062-3516

Terminix Processing Center
P.O. Box 742592
Cincinnati OH 45274-2592

The Delmar Loop
6150A Delmar, Ste 210
Saint Louis MO 63112-1204

The Edelen Company Inc.
4170 Shoreline Drive
Earth City MO 63045-1212

The Green Company
7310 Woodward Ave, Ste 740
Detroit MI 48202-3165

The Knot
11106 Mockingbird Drive
Omaha NE 68137-2331

The Lock Up Storage Centers
701 N. 7th Street
Minneapolis MN 55411-4311

The Walking Wiener
1342 Fisk Road SE
Grand Rapids MI 49506-3278

Thinc Barfly, LLC
9500 Downes St. NE
Lowell MI 49331-9772

Thinkbox Creative, LLC
601 Fifth Street NW
Suite 301
Grand Rapids MI 49504-5182

ThyssenKrupp Elevator Corp.
PO box 933004
Atlanta GA 31193-3004

ThyssenKrupp Elevator Corp.
c/o Law Office of D. Park Smith
250 Cherry Springs Rd.
Suite 200
Hunt, TX 78024-3010

Tiki Farm Inc
1120 Calle Cordillera
Ste 101
San Clemente CA 92673-6299

Time Warner Cable
Box 223085
Pittsburgh PA 15251-2085

Todd Kronebusch
1537 Providence Cove Court
Byron Center MI 49315-9149

Todd Kronebusch
35 Oakes Street SW
Suite 400
Grand Rapids MI 49503-3137

Total Organics Recycling
39 Old Elam Ave.
Valley Park MO 63088-2022

Town Center Inc
PO Box 2273
Brighton MI 48116-6073

Travelers
Account Resolution - Joanne Jones
One Tower Square 0000-FP15
Hartford CT 06183-0001

Denise D. Twinney
Wardrop & Wardrop, P.C.
300 Ottawa Avenue, NW
Suite 150
Grand Rapids, MI 49503-2308

ULINE
PO Box 88741
Chicago IL 60680-1741

UNITED STATES TRUSTEE
THE LEDYARD BUILDING, 2ND FLOOR
125 OTTAWA NW, SUITE 200R
GRAND RAPIDS, MI 49503-2837

US Signal
201 Ionia Ave SW
Grand Rapids MI 49503-4136

Uline, Inc.
12575 Uline Drive
Pleasant Prairie, WI 53158-3686

Unemployment Services, Inc.
141 Glengary Road
Walled Lake MI 48390

UniFi Equipment Finance, Inc.
801 W Ellsworth Rd
Ann Arbor, MI 48108-3314

UniFirst Corp.-Indianapolis
4201 Indusrial Blvd.
Indianapolis IN 46254-2515

UniFirst Corporation - 080
Michael A. Steel
Brennan, Manna & Diamond, LLC
75 E. Market St.
Akron, OH 44308-2010

UniFirst Corporation - 082
75 East Market St.
Akron, OH 44308-2010

UniFirst Corporation - 088
75 East Market St.
Akron, OH 44308-2010

UniFirst Corporation - 096
75 East Market St.
Akron, OH 44308-2010

UniFirst Corporation - 150
Michael A. Steel
Brennan, Manna & Diamond, LLC
75 E. Market St.
Akron, OH 44308-2010

UniFirst Corporation - 214
Michael A. Steel
Brennan, Manna & Diamond, LLC
75 E. Market St.
Akron, OH 44308-2010

UniFirst Corporation - 226
Michael A. Steel
Brennan, Manna & Diamond, LLC
75 E. Market St.
Akron, OH 44308-2010

UniFirst Corporation - 248
Michael A. Steel
Brennan, Manna & Diamond, LLC
75 E. Market St.
Akron, OH 44308-2010

UniFirst Corporation-Lexington
1191A Brock Mcvey Dr.
Lexington KY 40509-4116

UniFirst Corporation-Lincoln
9757 South 140th
Omaha NE 68138-4009

UniFirst Corporation-Louisvill
2900 Blankenbaker Parkway
Louisville KY 40299-2565

UniFirst Corporation-Madison
W136 N4863 Campbell Drive
Menomonee Falls WI 53051-7027

Unifirst Corporation-
Kansas City
1103 Erie St North
Kansas City MO 64116-4107

Unifirst Corporation-Michigan
1300 Auburn Ave.
Pontiac MI 48342-3381

United Electrical Contractors
1314 N. Larch Street
Lansing MI 48906-4422

United Mobile Power Wash, Inc.
P.O. Box 725257
Berkley MI 48072-5257

United States Attorney's Offic
Western District of Michigan
Bankruptcy Section
P.O. Box 208
Grand Rapids MI 49501-0208

Untappd
21 South Front Street
Wilmington NC 28401-4463

Uribe Refuse Services
46 North 48th Street
Lincoln NE 68504

Utility Recovery Systems
1721 S. Franklin Road
Suite 200
Indianapolis IN 46239-2170

VSP Insurance Co.
P.O. Box 742788
Los Angeles CA 90074-2788

Valley City Linen
10 Diamond Ave SE
Grand Rapids MI 49506-1456

Elizabeth B. Vandesteeg
Sugar Felsenthal Grais & Helsinger LLC
30 N. LaSalle Street
Suite 3000
Chicago, IL 60602-3481

Veritiv
140 Thorn Hill Road
Warrendale PA 15086

Veritiv
Commercial Collection Corp of NY
34 Seymour St
Tonawanda NY 14150-2126

Verizon Wireless
P.O. Box 660108
Dallas TX 75266-0108

(p)VICINITY ENERGY GRAND RAPIDS
ATTN SUITE 500
50 LOUIS STREET NW
GRAND RAPIDS MI 49503-2674

Victorian Square, LLC
3825 Edwards Road, Suite 200
Cincinnati, OH 45209-1288

Victorian Square, LLC
401 West Main St., Suite 313
Lexington KY 40507-1646


Vintegrity LLC
919 E 14th Ave N
Kansas City MO 64116-3703

Visionary School of Arts
1724 SE Indian Street
Stuart FL 34997-4907

Elisabeth M. Von Eitzen
Warner Norcross + Judd LLP
1500 Warner Building
150 Ottawa Avenue NW
Grand Rapids, MI 49503-2832


Vos Glass, Inc.
902 Scribner NW
Grand Rapids MI 49504-4411

Voxx Lighting
P.O. Box 22159
Lincoln NE 68542-2159

WM CORPORATE SERVICES, INC.
2625 W Grandview Rd Ste 150
Phoenix, AZ 85023-3109


Robert F. Wardrop II
Wardrop & Wardrop, P.C.
300 Ottawa Avenue, N.W., Ste 150
Grand Rapids, MI 49503-2308

Waste Management
P.O. Box 9001054
Louisville KY 40290-1054

Waste Management of Michigan
P.O. Box 4648
Carol Stream IL 60197-4648


Waste Pro
P.O. Box 865185
Orlando FL 32886-5185

Welders Supply Company
P.O. Box 8875
Beloit WI 53512-0875

Wesley J. Carrillo
Ensz & Jester, P.C.
1100 Main Street, Suite 2121
Kansas City, MO 64105-2133


Wessel's Draft Design
and Service
9462 Brownsboro Rd. #151
Louisville KY 40241-1118

West Michigan Document
Shredding LLC
PO Box 459
Hudsonville MI 49426-0459

WestRock CP LLC
P.O.  Box 49813
Atlanta GA 30384-9813


Western World
300 Kimball Drive
Suite 500
Parsippany NJ 07054-2187

Wi-Fi Guys LLC
7265 Highway 1
Finland MN 55603-4009

William Holmes
P.O. Box 3728
Midland TX 79702-3728


William Vosseler
4246 Marber Avenue
Lakewood CA 90713-3054

Williams Group Inc.
70 Ionia Avenue
Suite 200
Grand Rapids MI 49503-5139

Windstream
P.O. Box 9001908
Louisville KY 40290-1908


Wirtz Beverage Wisconsin
500 W. North Shore Dr.
Hartland WI 53029-8312

Wisconsin Bell, Inc.
% AT&T Services, Inc.
Karen Cavagnaro, Lead Paralegal.
One AT&T Way, Suite 3A104
Bedminster, NJ 07921-2693

Wisconsin Department of Revenue
Special Procedures Unit PO Box 8901
Madison WI 53708-8901


Wisconsin Dept. of Revenue
2135 Rimrock Road
Madison WI 53713-1443

Wisconsin Dept. of Revenue
P.O. Box 930208
Milwaukee WI 53293-0208

Wisconsin Dept. of Revenue
Tax Shelters Program
P.O. Box 8958
Madison WI 53708-8958

Wisely Inc.
205 E. Washington Street
Suite 2A
Ann Arbor MI 48104-2030

Norman C. Witte
Witte Law Office
119 E Kalamazoo Street
Lansing, MI 48933-2111

Wolf Tanglefoot LLC
c/o Rachel L. Hillegonds
Miller Johnson, PO Box 306
Grand Rapids, MI 49501-0306

Wolfe Service, LLC
838 West River Center Dr, Ste B
Comstock Park, MI 49321-9024

Scott A. Wolfson
Wolfson Bolton PLLC
3150 Livernois
Suite 275
Troy, MI 48083-5034

Wooten Family Trust
1637 Santa Rosa Avenue
Santa Barbara CA 93109-2068

XCEL Energy
PO Box 9477
Minneapolis MN 55484-9477

Yelp Inc.
P.O. Box 398857
San Francisco CA 94139-8857

James Alan Ziehmer
Michigan Department of Attorney General
PO Box 30754
Lansing, MI 48909-8254

Craig E. Zucker
Maddin Hauser Roth & Heller, PC
28400 Northwestern Hwy., 2nd Floor
Southfield, MI 48034-8348

Zurich
1333 Richwood Dr. SE
Grand Rapids MI 49508-3544

eFileCabinet
3300 N. Ashton Blvd.
Suite 400
Lehi UT 84043-5351

iHeart Media, Inc
20880 Stone Oak Parkway
San Antonio, TX 78258-7460

iHeartMedia
3964 Collection Center Drive
Chicago IL 60693-0039

The preferred mailing address (p) above has been substituted for the following entity/entities as so specified
by said entity/entities in a Notice of Address filed pursuant to 11 U.S.C. 342(f) and Fed.R.Bank.P. 2002 (g)(4).

COMCAST
41112 CONCEPT DR
PLYMOUTH MI 48170-4253

CROWN LINEN
215 S JEFFERSON ST
MEXICO MO 65265-2843

(d)Crown Linen Service
322 E Industrial Dr
Columbia IL 62236

Jay Gudebski Trust
1561 Rancho View Road
Lafayette CA 94549

KM Prost, LLC
957 Leonard Street NW
Grand Rapids MI 49504

LANCASTER COUNTY TREASURER'S OFFICE
555 SOUTH 10TH ST STE 102
LINCOLN NE 68508-2860

Lobb & Hurst, PLLC
4898 Brownsboro Road
Suite 300
Louisville KY 40207-2427

Michigan Unemployment Insurance Agency
3024 West Grand Blvd.
Tax Office, Suite 12-300
Detroit, MI 48202

NEBRASKA DEPARTMENT OF REVENUE
ATTN ATTENTION BANKRUPTCY UNIT
PO BOX 94818
LINCOLN NE 68509-4818

OFFICE OF THE CLERK OF SUPREME COURT OF MISS
PO BOX 150
JEFFERSON CITY MO 65102-0150

Vicinity Energy Grand Rapids
50 Louis St NW, Suite 500
Grand Rapids MI 49503

The following recipients may be/have been bypassed for notice due to an undeliverable (u) or duplicate (d) address.

(u)222 Venture, LLP

(u)58 Ionia Holdings, LLC

(d)787 Networks
787 Adelaide St. N
Suite 2
London, Ontario, N5Y2L8 CA

(u)A&G Partnership, LLC

(d)Airgas National Carbonation
PO Box 734673
Dallas TX 75373-4673

(d)Allegra
3983 Linden Ave. SE
Grand Rapids MI 49548-3431

(d)Black Truck Media & Marketing
255 Washington St. SE
Grand Rapids MI 49503-4350

(d)Boss Business Solutions
724 George Street
Midland MI 48640-5330

(u)CAD Management, LLC

(u)CIP Administrative, LLC

(d)CIP Administrative, LLC
Paul Hastings LLP
Attn: Matthew M. Murphy
71 S. Wacker Drive, Suite 4500
Chicago, IL 60606-4608

(d)CIP Administrative, LLC, as Administrative
Paul Hastings LLP
Attn: Matthew M. Murphy
71 S. Wacker Drive, Suite 4500
Chicago, IL 60606-4608

(d)CIP Administrative, LLP
Paul Hastings LLP
Attn: Matthew M. Murphy
71 S. Wacker Drive, Suite 4500
Chicago, IL 60606-4608

(d)City of Grand Rapids Treasurer
300 Monroe Ave. NW
Grand Rapids MI 49503-1099

(d)Dover Grease Traps, Inc.
16585 13 Mile Rd.
Fraser MI 48026-2540

(d)Driscon LLC
182 N. State Street
Sparta MI 49345-1024

(d)ECOLAB
PO Box 70343
Chicago IL 60673-0343

(d)Ecolab Pest Elim. Div.
26252 Network Place
Chicago IL 60673-1262

(d)Engineered Protection Systems
750 Front Ave. NW
Suite 300
Grand Rapids MI 49504-4470

(d)Fish Window Cleaning
P.O. Box 1552
Palm City, FL 34991-6552

(u)GTW Depot, LLC

(d)Gordon Food Service
Dept. CH 10490
Palatine IL 60055-0001

(u)Gordon Food Service, Inc.

(d)Gordon Food Service, Inc.
c/o Jason M. Torf
Ice Miller LLP
200 W. Madison St., Suite 3500
Chicago, IL 60606-3417

(u)Great Lakes Hotel Supply Co.

(u)Great Lakes West, LLC

(u)John T. Gregg

(u)HC Woodward LLC

(d)Happy PR
1059 Wealthy St SE #202
Grand Rapids MI 49506-1689

(d)Hoekstra Electrical Services LLC
80 W 64th St
Holland, MI 49423-9356

(u)Hood Westport, LLC

(d)Information Professionals Inc.
Department 888
P.O. Box 299
Emerson NJ 07630-0299

(u)Ionia Ventures, LLC

(u)Irving Westport, LLC

(d)JK East Beltline Real Estate, LLC
Kent Ward
13405 W. Star Drive
Suite 2
Shelby Township, MI 48315-2706

(d)Jason M. Torf
Ice Miller LLP
200 W. Madison St.
Suite 3500
Chicago, IL 60606-3417

(d)MNY Locksmith, LLC
671 E. Long Road
Bloomfield Hills MI 48304

(d)Mercantile Bank
310 Leonard Street NW
Grand Rapids MI 49504-4224

(d)Michigan Department of Treasury
Bankruptcy Unit
P.O. Box 30168
Lansing MI 48909-7668

(d)Michigan Unemployment Ins. Age
Proof of Claim Unit
3024 West Grand Blvd.
Suite 11-500
Detroit MI 48202-6024

(u)Michigan Unemployment Insurance Agency

(d)Mills Transfer Inc
656 Rose Street
Lincoln NE 68502-2098

(d)NCR Corporation
PO Box 198755
Atlanta GA 30384-8755

(d)NICOLLET RESIDENCES, LLC
Dykema Gossett PLLC
c/o Jonathan E. Aberman, Esq.
10 S. Wacker Dr., Ste. 2300
Chicago, IL 60606-7439

(u)Official Committee of Unsecured Creditors

(d)Paytronix Systems Inc
80 Bridge St
Newton MA 02458-1119

(d)Perkins Coie LLP
PO Box 24643
Seattle WA 98124-0643

(u)Project 35, LLC

(u)Project Oscar, LLC

(d)QSR Automations Inc
2301 Stanley Gault Parkway
Louisville KY 40223-4173

(d)R.L. Schrieber
P.O. Box 95000-5970
Philadelphia PA 19195-0001

(d)Tech Masters Inc.
2024 SW 6th St.
Lincoln NE 68522-1749

(d)The Green Company, Inc.
7310 Woodward Ave
STE 740
Detroit, MI 48202-3165

(d)The Sweet House Foundation
254 Fulton St. E
Grand Rapids, MI 49503-3211

(u)Tholen Westport, LLC

(d)Jason M. Torf
Ice Miller LLP
200 W. Madison St.
Suite 3500
Chicago, IL 60606-3417

(d)Town Center Inc.
P.O. Box 2273
Brighton MI 48116-6073

(d)US Signal
201 Ionia Ave SW
Grand Rapids MI 49503-4136

(d)US Signal Company LLC
201 Ionia Ave SW
Grand Rapids, MI 49503-4136

(d)United States Trustee
The Ledyard Building, 2nd Floor
125 Ottawa NW, Suite 200R
Grand Rapids, MI 49503-2837

(d)Wolf Tanglefoot, LLC
c/o Rachel L Hillegonds
Miller Johnson, PO Box 306
Grand Rapids, MI 49501-0306

End of Label Matrix
Mailable recipients   733
Bypassed recipients    61
Total                 794