5610 Byron Center Ave. SW
Wyoming, MI 49519

**Mercantile**
Bank of Michigan

Return Service Requested

07001

| | |
|---|---|
| Page: | **1 of 5** |
| Statement Date: | **10/30/2020** |
| Primary Account: | **XXXXXX3877** |
| Documents: | **0** |

Period: 09/30/20 to 10/30/20

HOPCAT-ANN ARBOR LLC
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

E
<T> 30-0
0
0

| COMMERCIAL ANALYSIS CHECKING ACCOUNT | | | | Account: XXXXXX3877 | |
|---|---|---|---|---|---|
| Last Statement | Previous Balance | This Statement | Current Balance | Total Credits | Total Debits |
| 09/30/20 | 0.00 | 10/30/20 | 0.00 | 212,306.59 (134) | 212,306.59 (59) |

## CREDITS

| Date | Description | Amount |
|---|---|---|
| 10/01 | Postmates Inc. 1080 Sep 2 St- | 63.84 |
| 10/01 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 214.84 |
| 10/01 | American Express Settlement XXXXXX3218 | 253.38 |
| 10/01 | Doordash, Inc. 311 Maynar St- | 1,068.13 |
| 10/02 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 139.62 |
| 10/02 | Postmates Inc. 1080 Sep 3 St- | 140.93 |
| 10/02 | Grubhub Inc Sep Actvty | 270.55 |
| 10/02 | American Express Settlement XXXXXX3218 | 342.32 |
| 10/02 | Grubhub Inc Sep Actvty | 954.36 |
| 10/02 | Doordash, Inc. 311 Maynar St- | 1,054.38 |
| 10/02 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,747.01 |
| 10/05 | Postmates Inc. 1080 Oct 1 St- | 79.69 |
| 10/05 | Postmates Inc. 1080 Oct 3 St- | 107.21 |
| 10/05 | Postmates Inc. 1080 Oct 2 St- | 174.69 |
| 10/05 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 366.50 |
| 10/05 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 449.14 |
| 10/05 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 454.13 |
| 10/05 | American Express Settlement XXXXXX3218 | 579.72 |
| 10/05 | Doordash, Inc. 311 Maynar St- | 618.70 |
| 10/05 | American Express Settlement XXXXXX3218 | 1,384.87 |
| 10/05 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 4,187.07 |
| 10/05 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 7,837.87 |
| 10/05 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 10,786.53 |
| 10/06 | Postmates Inc. 1080 Oct 4 St- | 82.24 |
| 10/06 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 519.16 |
| 10/06 | American Express Settlement XXXXXX3218 | 581.81 |
| 10/06 | Doordash, Inc. 311 Maynar St- | 1,874.76 |
| 10/06 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 4,658.78 |
| 10/07 | Postmates Inc. 1080 Oct 5 St- | 12.81 |
| 10/07 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 270.73 |
| 10/07 | American Express Settlement XXXXXX3218 | 409.19 |
| 10/07 | Doordash, Inc. 311 Maynar St- | 783.31 |
| 10/07 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,876.21 |



HOPCAT-ANN ARBOR LLC
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

Page:              2 of 5
Statement Date:    10/30/2020
Primary Account:   XXXXXX3877

**Mercantile**
Bank of Michigan

MGMCSTMTN 201031-16565-0002

## CREDITS  (Continued)

| Date | Description | Amount |
|------|-------------|-------:|
| 10/08 | Postmates Inc. 1080 Oct 6 St- | 181.50 |
| 10/08 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 270.87 |
| 10/08 | American Express Settlement XXXXXX3218 | 365.16 |
| 10/08 | Doordash, Inc. 311 Maynar St- | 1,184.83 |
| 10/08 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,843.61 |
| 10/09 | Postmates Inc. 1080 Oct 7 St- | 72.50 |
| 10/09 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 100.92 |
| 10/09 | American Express Settlement XXXXXX3218 | 203.73 |
| 10/09 | Doordash, Inc. 311 Maynar St- | 1,208.89 |
| 10/09 | Grubhub Inc Oct Actvty | 1,296.63 |
| 10/09 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,788.58 |
| 10/13 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 265.29 |
| 10/13 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 448.06 |
| 10/13 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 451.10 |
| 10/13 | American Express Settlement XXXXXX3218 | 662.95 |
| 10/13 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 747.36 |
| 10/13 | American Express Settlement XXXXXX3218 | 754.28 |
| 10/13 | Doordash, Inc. 311 Maynar St- | 1,067.51 |
| 10/13 | American Express Settlement XXXXXX3218 | 1,643.32 |
| 10/13 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,997.75 |
| 10/13 | Doordash, Inc. 311 Maynar St- | 3,236.98 |
| 10/13 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 6,095.64 |
| 10/13 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 7,082.95 |
| 10/13 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 8,092.45 |
| 10/13 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 10,730.40 |
| 10/14 | American Express Settlement XXXXXX3218 | 538.49 |
| 10/14 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 698.03 |
| 10/14 | Doordash, Inc. 311 Maynar St- | 1,337.09 |
| 10/14 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,813.45 |
| 10/15 | Postmates Inc. 1080 Oct 1 St- | 38.33 |
| 10/15 | Postmates Inc. 1080 Oct 1 St- | 44.98 |
| 10/15 | Postmates Inc. 1080 Oct 9 St- | 71.92 |
| 10/15 | Postmates Inc. 1080 Oct 8 St- | 103.21 |
| 10/15 | Postmates Inc. 1080 Oct 1 St- | 190.10 |
| 10/15 | Postmates Inc. 1080 Oct 1 St- | 264.27 |
| 10/15 | American Express Settlement XXXXXX3218 | 380.17 |
| 10/15 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 422.27 |
| 10/15 | Doordash, Inc. 311 Maynar St- | 1,254.47 |
| 10/16 | Postmates Inc. 1080 Oct 1 St- | 63.05 |
| 10/16 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 235.71 |
| 10/16 | American Express Settlement XXXXXX3218 | 695.03 |
| 10/16 | Doordash, Inc. 311 Maynar St- | 1,124.34 |
| 10/16 | Grubhub Inc Oct Actvty | 1,250.83 |
| 10/16 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,062.90 |
| 10/16 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 4,396.48 |
| 10/19 | Postmates Inc. 1080 Oct 1 St- | 80.36 |
| 10/19 | Postmates Inc. 1080 Oct 1 St- | 103.55 |
| 10/19 | Postmates Inc. 1080 Oct 1 St- | 127.24 |
| 10/19 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 413.54 |
| 10/19 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 485.99 |
| 10/19 | American Express Settlement XXXXXX3218 | 501.84 |
| 10/19 | American Express Settlement XXXXXX3218 | 526.67 |
| 10/19 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 648.83 |
| 10/19 | Doordash, Inc. 311 Maynar St- | 733.84 |
| 10/19 | American Express Settlement XXXXXX3218 | 779.86 |
| 10/19 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 6,956.44 |
| 10/19 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 9,421.14 |
| 10/20 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 603.91 |
| 10/20 | American Express Settlement XXXXXX3218 | 777.11 |



HOPCAT-ANN ARBOR LLC
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

Page:                    **3 of 5**
Statement Date:    **10/30/2020**
Primary Account:    **XXXXXX3877**

MGMCSTMTN 20103-16655-0003

## CREDITS  (Continued)

| Date | Description | Amount |
|------|-------------|--------|
| 10/20 | Doordash, Inc. 311 Maynar St- | 2,723.08 |
| 10/20 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 5,716.46 |
| 10/21 | Postmates Inc. 1080 Oct 1 St- | 12.30 |
| 10/21 | American Express Settlement XXXXXX3218 | 44.34 |
| 10/21 | Postmates Inc. 1080 Oct 1 St- | 54.17 |
| 10/21 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 404.71 |
| 10/21 | Doordash, Inc. 311 Maynar St- | 1,436.31 |
| 10/21 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,409.51 |
| 10/21 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,973.54 |
| 10/22 | Postmates Inc. 1080 Oct 2 St- | 34.68 |
| 10/22 | American Express Settlement XXXXXX3218 | 146.77 |
| 10/22 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 408.75 |
| 10/22 | Doordash, Inc. 311 Maynar St- | 1,787.89 |
| 10/23 | Postmates Inc. 1080 Oct 2 St- | 15.87 |
| 10/23 | American Express Settlement XXXXXX3218 | 110.20 |
| 10/23 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 322.35 |
| 10/23 | Doordash, Inc. 311 Maynar St- | 1,468.22 |
| 10/23 | Grubhub Inc Oct Actvty | 2,012.04 |
| 10/23 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,425.18 |
| 10/23 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,507.72 |
| 10/26 | Postmates Inc. 1080 Oct 2 St- | 23.52 |
| 10/26 | Postmates Inc. 1080 Oct 2 St- | 85.47 |
| 10/26 | Postmates Inc. 1080 Oct 2 St- | 186.75 |
| 10/26 | American Express Settlement XXXXXX3218 | 255.97 |
| 10/26 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 290.51 |
| 10/26 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 344.53 |
| 10/26 | American Express Settlement XXXXXX3218 | 481.15 |
| 10/26 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 636.39 |
| 10/26 | American Express Settlement XXXXXX3218 | 661.76 |
| 10/26 | Doordash, Inc. 311 Maynar St- | 1,025.45 |
| 10/26 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 5,874.38 |
| 10/26 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 7,428.61 |
| 10/27 | American Express Settlement XXXXXX3218 | 379.82 |
| 10/27 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 679.69 |
| 10/27 | Doordash, Inc. 311 Maynar St- | 3,118.91 |
| 10/27 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 4,661.45 |
| 10/28 | American Express Settlement XXXXXX3218 | 22.15 |
| 10/28 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 408.70 |
| 10/28 | Transfer From Coml Analysis Ck Account | 11,626.93 |
| 10/29 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 309.45 |
| 10/29 | Transfer From Coml Analysis Ck Account | 439.85 |
| 10/30 | Grubhub Inc Oct Actvty | 2,067.88 |

## CHECKS

| Date | Check No | Amount | Date | Check No | Amount | Date | Check No | Amount |
|------|----------|--------|------|----------|--------|------|----------|--------|
| 10/28 | 70502 | 12,057.78 | | | | | | |

* Indicates a Gap in Check Number Sequence

## DEBITS

| Date | Description | Amount |
|------|-------------|--------|
| 10/01 | Henry A. Fox Sal Fintecheft XX-XXX5229 | 108.00 |
| 10/01 | Transfer To Coml Analysis Ck Account | 191.18 |
| 10/01 | O & W, Incorpora Fintecheft XX-XXX5229 | 220.45 |
| 10/01 | Daniel L. Jacob Fintecheft XX-XXX5229 | 229.90 |
| 10/01 | Imperial Beverag Fintecheft XX-XXX5229 | 424.00 |
| 10/01 | State Of Michgwl Liquorsale #xxxxx5229 | 426.66 |



HOPCAT-ANN ARBOR LLC
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

Page:                4 of 5
Statement Date:      10/30/2020
Primary Account:     XXXXXX3877

## DEBITS  (Continued)

| Date | Description | Amount |
|------|-------------|--------|
| 10/02 | Transfer To Coml Analysis Ck Account | 6,649.17 |
| 10/05 | Mthchgs Worldpay Merch Bankcard ▮▮▮ Hopcat- Ann Arbor | 3,505.88 |
| 10/05 | Transfer To Coml Analysis Ck Account | 23,520.24 |
| 10/06 | Rave Associates, Fintecheft XX-XXX5229 | 85.00 |
| 10/06 | Billng Vantiv_intg_pymt Merch Bankcard ▮▮▮ Hopcat Ann Arbor - Ecomm | 269.12 |
| 10/06 | State Of Michgwl Liquorsale #xxxxx3039 | 421.83 |
| 10/06 | State Of Michnws Liquorsale #xxxxx6995 | 730.51 |
| 10/06 | Red Tap Draught Sale | 875.00 |
| 10/06 | Transfer To Coml Analysis Ck Account | 5,335.29 |
| 10/07 | Transfer To Coml Analysis Ck Account | 4,352.25 |
| 10/08 | O & W, Incorpora Fintecheft XX-XXX5229 | 337.00 |
| 10/08 | Rave Associates, Fintecheft XX-XXX5229 | 363.00 |
| 10/08 | Imperial Beverag Fintecheft XX-XXX5229 | 1,336.30 |
| 10/08 | Transfer To Coml Analysis Ck Account | 2,809.67 |
| 10/09 | Fintech.net Fintecheft XX-XXX5229 | 37.32 |
| 10/09 | Transfer To Coml Analysis Ck Account | 6,633.93 |
| 10/13 | Comb. Exc. Worldpay Worldpay Comb. Exc. ▮▮▮ Hop | 34.56 |
| 10/13 | Comb. Exc. 5/3 Bankcard Sys Worldpay Comb. Exc. ▮▮▮ Hop | 775.94 |
| 10/13 | Transfer To Coml Analysis Ck Account | 43,465.54 |
| 10/14 | State Of Michgwl Liquorsale #xxxxx2340 | 232.05 |
| 10/14 | State Of Michnws Liquorsale #xxxxx0784 | 519.56 |
| 10/14 | Olo - Help@olo.c Purchase Denise Willison | 919.13 |
| 10/14 | Transfer To Coml Analysis Ck Account | 3,716.32 |
| 10/15 | O & W, Incorpora Fintecheft XX-XXX5229 | 85.60 |
| 10/15 | Commercial Service Charge | 92.82 |
| 10/15 | Rave Associates, Fintecheft XX-XXX5229 | 159.00 |
| 10/15 | Transfer To Coml Analysis Ck Account | 2,432.30 |
| 10/16 | Imperial Beverag Fintecheft XX-XXX5229 | 481.70 |
| 10/16 | Transfer To Coml Analysis Ck Account | 10,346.64 |
| 10/19 | Transfer To Coml Analysis Ck Account | 20,779.30 |
| 10/20 | State Of Michgwl Liquorsale #xxxxx9863 | 234.49 |
| 10/20 | State Of Michnws Liquorsale #xxxxx7250 | 247.13 |
| 10/20 | Rave Associates, Fintecheft XX-XXX5229 | 300.00 |
| 10/20 | Imperial Beverag Fintecheft XX-XXX5229 | 504.00 |
| 10/20 | Transfer To Coml Analysis Ck Account | 8,534.94 |
| 10/21 | Positive Solutio Support | 580.83 |
| 10/21 | Transfer To Coml Analysis Ck Account | 6,754.05 |
| 10/22 | O & W, Incorpora Fintecheft XX-XXX5229 | 75.15 |
| 10/22 | Imperial Beverag Fintecheft XX-XXX5229 | 293.90 |
| 10/22 | Daniel L. Jacob Fintecheft XX-XXX5229 | 430.00 |
| 10/22 | Rave Associates, Fintecheft XX-XXX5229 | 669.15 |
| 10/22 | Transfer To Coml Analysis Ck Account | 909.89 |
| 10/23 | Transfer To Coml Analysis Ck Account | 8,861.58 |
| 10/26 | Transfer To Coml Analysis Ck Account | 17,294.49 |
| 10/27 | State Of Michnws Liquorsale #xxxxx2212 | 226.33 |
| 10/27 | State Of Michgwl Liquorsale #xxxxx1009 | 235.97 |
| 10/27 | M4 C.i.c, Llc Fintecheft XX-XXX5229 | 360.00 |
| 10/27 | Transfer To Coml Analysis Ck Account | 8,017.57 |
| 10/29 | O & W, Incorpora Fintecheft XX-XXX5229 | 114.35 |
| 10/29 | Imperial Beverag Fintecheft XX-XXX5229 | 211.95 |
| 10/29 | Rave Associates, Fintecheft XX-XXX5229 | 423.00 |
| 10/30 | Transfer To Coml Analysis Ck Account | 2,067.88 |

HOPCAT-ANN ARBOR LLC
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

Page:                     **5 of 5**
Statement Date:           **10/30/2020**
Primary Account:          **XXXXXX3877**

## DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 10/01 | | 10/13 | | 10/22 | |
| 10/02 | | 10/14 | | 10/23 | |
| 10/05 | | 10/15 | | 10/26 | |
| 10/06 | | 10/16 | | 10/27 | |
| 10/07 | | 10/19 | | 10/28 | |
| 10/08 | | 10/20 | | 10/29 | |
| 10/09 | | 10/21 | | 10/30 | |

## BarFly Ventures
## Reconciliation Report
### As Of 10/25/2020
### Account: Checking-Mercantile HC-AA

| | |
|---|---:|
| **Statement Ending Balance** | 0.00 |
| **Deposits in Transit** | 24,455.39 |
| **Outstanding Checks and Charges** | -12,057.78 |
| **Adjusted Bank Balance** | 12,397.61 |
| | |
| **Book Balance** | 12,397.61 |
| **Adjustments*** | 0.00 |
| **Adjusted Book Balance** | 12,397.61 |

**Total Checks and Charges Cleared**    216,918.55 **Total Deposits Cleared**    216,918.55

# Deposits

| Name | Memo | Date | Doc No | Cleared | In Transit |
|------|------|------|--------|--------:|-----------:|
| General Ledger Entry | Unknown AMEX Variance HCAA | 07/26/2020 | eft | | 1.11 |
| General Ledger Entry | AMEX | 08/07/2020 | | 442.30 | |
| General Ledger Entry | AMEX | 08/08/2020 | | 302.78 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 08/09/2020 | | 14.84 | |
| General Ledger Entry | AMEX | 08/11/2020 | | 468.36 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/03/2020 | | 455.54 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/10/2020 | | 199.72 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 09/10/2020 | | 38.42 | |
| General Ledger Entry | AMEX | 09/10/2020 | | | 251.85 |
| General Ledger Entry | WORLDPAY | 09/10/2020 | | | 4,160.74 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/11/2020 | | 545.89 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 09/15/2020 | | | 6.36 |
| General Ledger Entry | AMEX | 09/16/2020 | | 445.75 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 09/19/2020 | | 14.52 | |
| General Ledger Entry | WORLDPAY | 09/24/2020 | | 5,092.64 | |
| General Ledger Entry | WORLDPAY | 09/25/2020 | | 8,558.27 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 09/25/2020 | | 8.48 | |
| General Ledger Entry | WORLDPAY | 09/26/2020 | | 9,412.80 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 09/26/2020 | | | 6.36 |
| General Ledger Entry | WORLDPAY | 09/27/2020 | | 6,175.14 | |
| General Ledger Entry | Unknown AMEX Variance HCAA | 09/28/2020 | eft | 2.32 | |
| General Ledger Entry | AMEX | 09/28/2020 | | 67.63 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/28/2020 | | 214.84 | |

| | | | | | |
|---|---|---|---|---|---|
| General Ledger Entry | WORLDPAY | 09/28/2020 | | 2,603.31 | |
| General Ledger Entry | Postmates Sales HCAA 09.28.20 | 09/28/2020 | | 181.41 | |
| General Ledger Entry | Postmates Sales HCAA 09.28.20 | 09/28/2020 | | 77.72 | |
| General Ledger Entry | Postmates Sales HCAA 09.28.20 | 09/28/2020 | | 118.77 | |
| General Ledger Entry | DoorDash Sales HCAA 09.28.20 | 09/28/2020 | | 604.53 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCAA | 09/29/2020 | eft | 8.30 | |
| General Ledger Entry | Interco CASH | 09/29/2020 | eft | 539.22 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/29/2020 | | 139.62 | |
| General Ledger Entry | AMEX | 09/29/2020 | | 247.92 | |
| General Ledger Entry | DoorDash Sales HCAA 09.29.20 | 09/29/2020 | | 2,507.14 | |
| General Ledger Entry | Postmates Sales HCAA 09.29.20 | 09/29/2020 | | 58.64 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 09/29/2020 | | 12.99 | |
| General Ledger Entry | WORLDPAY | 09/29/2020 | | 3,075.66 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCAA | 09/30/2020 | eft | 13.40 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCAA | 09/30/2020 | eft | 4.29 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCAA | 09/30/2020 | eft | 1.31 | |
| General Ledger Entry | Unknown AMEX Variance HCAA | 09/30/2020 | eft | 7.96 | |
| General Ledger Entry | Unknown AMEX Variance HCAA | 09/30/2020 | eft | 1.80 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/30/2020 | | 449.14 | |
| General Ledger Entry | AMEX | 09/30/2020 | | 352.42 | |
| General Ledger Entry | DoorDash Sales HCAA 09.30.20 | 09/30/2020 | | 982.99 | |
| General Ledger Entry | Postmates Sales HCAA 09.30.20 | 09/30/2020 | | 63.84 | |
| General Ledger Entry | WORLDPAY | 09/30/2020 | | 3,747.01 | |
| General Ledger Entry | AMEX | 10/01/2020 | | 488.89 | |
| General Ledger Entry | WORLDPAY | 10/01/2020 | | 4,187.07 | |
| General Ledger Entry | DoorDash Sales HCAA 10.01.20 | 10/01/2020 | | 1,068.13 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 10/01/2020 | | 366.50 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 10/01/2020 | | | 107.88 |
| General Ledger Entry | Unknown AMEX Variance HCAA | 10/02/2020 | eft | 26.44 | |
| General Ledger Entry | GRUBHUB Sales HCAA 10.02.20 | 10/02/2020 | | 270.55 | |
| General Ledger Entry | DoorDash Sales HCAA 10.02.20 | 10/02/2020 | | 1,054.38 | |
| General Ledger Entry | Postmates Sales HCAA 10.02.20 | 10/02/2020 | | 140.93 | |
| General Ledger Entry | WORLDPAY | 10/02/2020 | | 7,837.87 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 10/02/2020 | | 454.13 | |
| General Ledger Entry | GRUBHUB Sales HCAA 10.02.20 | 10/02/2020 | | 954.36 | |
| General Ledger Entry | AMEX | 10/02/2020 | | 568.03 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 10/02/2020 | | 29.95 | |
| General Ledger Entry | Unknown AMEX Variance HCAA | 10/03/2020 | eft | 5.46 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 10/03/2020 | | 519.16 | |
| General Ledger Entry | AMEX | 10/03/2020 | | 827.68 | |
| General Ledger Entry | WORLDPAY | 10/03/2020 | | 10,786.53 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 10/04/2020 | | 15.37 | |
| General Ledger Entry | WORLDPAY | 10/04/2020 | | 4,658.78 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 10/04/2020 | | 270.73 | |

| | | | | | |
|---|---|---|---|---|---|
| General Ledger Entry | AMEX | 10/04/2020 | | 583.66 | |
| General Ledger Entry | Unknown AMEX Variance HCAA | 10/05/2020 | eft | 6.50 | |
| General Ledger Entry | Unknown AMEX Variance HCAA | 10/05/2020 | eft | 2.64 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 10/05/2020 | | 270.87 | |
| General Ledger Entry | WORLDPAY | 10/05/2020 | | 2,876.21 | |
| General Ledger Entry | Postmates Sales HCAA 10.05.20 | 10/05/2020 | | 107.21 | |
| General Ledger Entry | Postmates Sales HCAA 10.05.20 | 10/05/2020 | | 174.69 | |
| General Ledger Entry | Postmates Sales HCAA 10.05.20 | 10/05/2020 | | 79.69 | |
| General Ledger Entry | DoorDash Sales HCAA 10.05.20 | 10/05/2020 | | 618.70 | |
| General Ledger Entry | AMEX | 10/05/2020 | | | 421.50 |
| General Ledger Entry | Postmates Sales HCAA 10.06.20 | 10/06/2020 | | 82.24 | |
| General Ledger Entry | AMEX | 10/06/2020 | | 375.87 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 10/06/2020 | | 100.92 | |
| General Ledger Entry | DoorDash Sales HCAA 10.06.20 | 10/06/2020 | | 1,874.76 | |
| General Ledger Entry | WORLDPAY | 10/06/2020 | | 2,843.61 | |
| General Ledger Entry | Postmates Sales HCAA 10.07.20 | 10/07/2020 | | 12.81 | |
| General Ledger Entry | DoorDash Sales HCAA 10.07.20 | 10/07/2020 | | 783.31 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 10/07/2020 | | 448.06 | |
| General Ledger Entry | WORLDPAY | 10/07/2020 | | 3,788.58 | |
| General Ledger Entry | AMEX | 10/07/2020 | | | 82.70 |
| General Ledger Entry | WORLD PAY - OLO AMEX | 10/07/2020 | | | 127.00 |
| General Ledger Entry | DoorDash Sales HCAA 10.08.20 | 10/08/2020 | | 1,184.83 | |
| General Ledger Entry | AMEX | 10/08/2020 | | 554.95 | |
| General Ledger Entry | WORLDPAY | 10/08/2020 | | 6,095.64 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 10/08/2020 | | 127.47 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 10/08/2020 | | 281.93 | |
| General Ledger Entry | Postmates Sales HCAA 10.08.20 | 10/08/2020 | | 181.50 | |
| General Ledger Entry | Unknown AMEX Variance HCAA | 10/09/2020 | eft | 4.01 | |
| General Ledger Entry | Unknown AMEX Variance HCAA | 10/09/2020 | eft | 9.78 | |
| General Ledger Entry | Unknown AMEX Variance HCAA | 10/09/2020 | eft | 0.51 | |
| General Ledger Entry | AMEX | 10/09/2020 | | 883.27 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 10/09/2020 | | 747.36 | |
| General Ledger Entry | WORLDPAY | 10/09/2020 | | 8,092.45 | |
| General Ledger Entry | Postmates Sales HCAA 10.09.20 | 10/09/2020 | | 72.50 | |
| General Ledger Entry | GRUBHUB Sales HCAA 10.09.20 | 10/09/2020 | | 1,296.63 | |
| General Ledger Entry | DoorDash Sales HCAA 10.09.20 | 10/09/2020 | | 1,208.89 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 10/09/2020 | | | 78.18 |
| General Ledger Entry | AMEX | 10/10/2020 | | 730.56 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 10/10/2020 | | 451.10 | |
| General Ledger Entry | WORLDPAY | 10/10/2020 | | 10,730.40 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 10/11/2020 | | 50.59 | |
| General Ledger Entry | AMEX | 10/11/2020 | | 725.84 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 10/11/2020 | | 719.50 | |
| General Ledger Entry | WORLDPAY | 10/11/2020 | | 7,082.95 | |

| | | | | | |
|---|---|---|---|---|---|
| General Ledger Entry | AMEX | 10/12/2020 | | 554.55 | |
| General Ledger Entry | WORLDPAY | 10/12/2020 | | 2,997.75 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 10/12/2020 | | 422.27 | |
| General Ledger Entry | Unknown AMEX Variance HCAA | 10/13/2020 | eft | 4.83 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCAA | 10/13/2020 | eft | 1.76 | |
| General Ledger Entry | WORLDPAY | 10/13/2020 | | 2,813.45 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 10/13/2020 | | 235.71 | |
| General Ledger Entry | DoorDash Sales HCAA 10.13.20 | 10/13/2020 | | 3,236.98 | |
| General Ledger Entry | DoorDash Sales HCAA 10.13.20 | 10/13/2020 | | 1,067.51 | |
| General Ledger Entry | AMEX | 10/13/2020 | | | 391.38 |
| General Ledger Entry | Unknown WORLDPAY Variance HCAA | 10/14/2020 | eft | 7.23 | |
| General Ledger Entry | WORLDPAY | 10/14/2020 | | 3,062.90 | |
| General Ledger Entry | DoorDash Sales HCAA 10.14.20 | 10/14/2020 | | 1,337.09 | |
| General Ledger Entry | AMEX | 10/14/2020 | | 690.80 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 10/14/2020 | | 24.91 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 10/14/2020 | | 413.54 | |
| General Ledger Entry | Unknown AMEX Variance HCAA | 10/15/2020 | eft | 4.30 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 10/15/2020 | | | 89.96 |
| General Ledger Entry | Postmates Sales HCAA 10.15.20 | 10/15/2020 | | 264.27 | |
| General Ledger Entry | Postmates Sales HCAA 10.15.20 | 10/15/2020 | | 44.98 | |
| General Ledger Entry | Postmates Sales HCAA 10.15.20 | 10/15/2020 | | 103.21 | |
| General Ledger Entry | Postmates Sales HCAA 10.15.20 | 10/15/2020 | | 38.33 | |
| General Ledger Entry | Postmates Sales HCAA 10.15.20 | 10/15/2020 | | 190.10 | |
| General Ledger Entry | Postmates Sales HCAA 10.15.20 | 10/15/2020 | | 71.92 | |
| General Ledger Entry | DoorDash Sales HCAA 10.15.20 | 10/15/2020 | | 1,254.47 | |
| General Ledger Entry | AMEX | 10/15/2020 | | 426.66 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 10/15/2020 | | 485.99 | |
| General Ledger Entry | WORLDPAY | 10/15/2020 | | 4,396.48 | |
| General Ledger Entry | Unknown AMEX Variance HCAA | 10/16/2020 | eft | 1.03 | |
| General Ledger Entry | Postmates Sales HCAA 10.16.20 | 10/16/2020 | | 63.05 | |
| General Ledger Entry | AMEX | 10/16/2020 | | 779.28 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 10/16/2020 | | 23.55 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 10/16/2020 | | 648.83 | |
| General Ledger Entry | DoorDash Sales HCAA 10.16.20 | 10/16/2020 | | 1,124.34 | |
| General Ledger Entry | GRUBHUB Sales HCAA 10.16.20 | 10/16/2020 | | 1,250.83 | |
| General Ledger Entry | WORLDPAY | 10/16/2020 | | 6,956.44 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 10/17/2020 | | 13.10 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 10/17/2020 | | 603.91 | |
| General Ledger Entry | WORLDPAY | 10/17/2020 | | 9,421.14 | |
| General Ledger Entry | AMEX | 10/17/2020 | | 529.01 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 10/18/2020 | | | 84.49 |
| General Ledger Entry | WORLDPAY | 10/18/2020 | | 5,716.46 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 10/18/2020 | | 399.41 | |
| General Ledger Entry | AMEX | 10/18/2020 | | 715.52 | |

| | | | | | |
|---|---|---|---|---|---|
| General Ledger Entry | Unknown AMEX Variance HCAA | 10/19/2020 | eft | 7.88 | |
| General Ledger Entry | Unknown AMEX Variance HCAA | 10/19/2020 | eft | 5.17 | |
| General Ledger Entry | Postmates Sales HCAA 10.19.20 | 10/19/2020 | | 127.24 | |
| General Ledger Entry | Postmates Sales HCAA 10.19.20 | 10/19/2020 | | 80.36 | |
| General Ledger Entry | AMEX | 10/19/2020 | | 36.95 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 10/19/2020 | | 8.69 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 10/19/2020 | | 408.75 | |
| General Ledger Entry | WORLDPAY | 10/19/2020 | | 2,409.51 | |
| General Ledger Entry | DoorDash Sales HCAA 10.19.20 | 10/19/2020 | | 733.84 | |
| General Ledger Entry | Postmates Sales HCAA 10.19.20 | 10/19/2020 | | 103.55 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 10/20/2020 | | 322.35 | |
| General Ledger Entry | WORLDPAY | 10/20/2020 | | 2,973.54 | |
| General Ledger Entry | DoorDash Sales HCAA 10.20.20 | 10/20/2020 | | 2,723.08 | |
| General Ledger Entry | AMEX | 10/20/2020 | | 151.08 | |
| General Ledger Entry | Unknown AMEX Variance HCAA | 10/21/2020 | eft | 3.50 | |
| General Ledger Entry | AMEX | 10/21/2020 | | 113.45 | |
| General Ledger Entry | WORLDPAY | 10/21/2020 | | 2,425.18 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 10/21/2020 | | | 290.51 |
| General Ledger Entry | Postmates Sales HCAA 10.21.20 | 10/21/2020 | | 12.30 | |
| General Ledger Entry | Postmates Sales HCAA 10.21.20 | 10/21/2020 | | 54.17 | |
| General Ledger Entry | DoorDash Sales HCAA 10.21.20 | 10/21/2020 | | 1,436.31 | |
| General Ledger Entry | WORLDPAY | 10/22/2020 | | 2,507.72 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 10/22/2020 | | 636.39 | |
| General Ledger Entry | Postmates Sales HCAA 10.22.20 | 10/22/2020 | | 34.68 | |
| General Ledger Entry | DoorDash Sales HCAA 10.22.20 | 10/22/2020 | | 1,787.89 | |
| General Ledger Entry | Postmates Sales HCAA 10.22.20 | 10/22/2020 | | 15.87 | |
| General Ledger Entry | AMEX | 10/22/2020 | | 263.53 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 10/23/2020 | | 349.28 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 10/23/2020 | | 53.14 | |
| General Ledger Entry | AMEX | 10/23/2020 | | 442.36 | |
| General Ledger Entry | WORLDPAY | 10/23/2020 | | | 5,874.38 |
| General Ledger Entry | DoorDash Sales HCAA 10.23.20 | 10/23/2020 | | 1,468.22 | |
| General Ledger Entry | GRUBHUB Sales HCAA 10.23.20 | 10/23/2020 | | 2,012.04 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 10/24/2020 | | 669.09 | |
| General Ledger Entry | WORLDPAY | 10/24/2020 | | | 7,428.61 |
| General Ledger Entry | AMEX | 10/24/2020 | | 640.45 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 10/24/2020 | | 40.84 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 10/25/2020 | | 408.70 | |
| General Ledger Entry | WORLDPAY | 10/25/2020 | | | 4,661.45 |
| General Ledger Entry | AMEX | 10/25/2020 | | | 390.93 |
| **Total Deposits** | | | | **216,918.55** | **24,455.39** |

# Checks and Charges

| Name | Memo | | Date | Check No | Cleared | Outstanding |
|---|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Michigan Dept of Treasury | | 09/17/2020 | 70501 | 12,772.83 | |
| General Ledger Entry | Interco CASH | 09/28/2020 | eft | 27,689.55 | |
| M4 C.I.C. LLC | | 09/29/2020 | EFT | 425.00 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCAA | 09/29/2020 | eft | 8.13 | |
| State of Michigan - MLCC | | 09/30/2020 | EFT | 112.26 | |
| General Ledger Entry | Interco CASH | 09/30/2020 | eft | 4,584.41 | |
| General Ledger Entry | Unknown AMEX Variance HCAA | 09/30/2020 | eft | 1.93 | |
| State of Michigan - MLCC | | 10/01/2020 | EFT | 426.66 | |
| Imperial Beverage | | 10/01/2020 | EFT | 424.00 | |
| Daniel L Jacob & Co. Inc | | 10/01/2020 | EFT | 229.90 | |
| General Ledger Entry | Interco CASH | 10/01/2020 | eft | 191.18 | |
| Henry A. Fox Sales Co. | | 10/01/2020 | EFT | 108.00 | |
| O & W, Inc | | 10/01/2020 | EFT | 220.45 | |
| General Ledger Entry | Interco CASH | 10/02/2020 | eft | 6,649.17 | |
| General Ledger Entry | Interco CASH | 10/05/2020 | eft | 23,520.24 | |
| Rave Associates | | 10/06/2020 | EFT | 85.00 | |
| Red Tap Solutions | | 10/06/2020 | EFT | 875.00 | |
| State of Michigan - MLCC | | 10/06/2020 | EFT | 421.83 | |
| State of Michigan - MLCC | | 10/06/2020 | EFT | 730.51 | |
| General Ledger Entry | Unknown AMEX Variance HCAA | 10/06/2020 | eft | 0.97 | |
| General Ledger Entry | Interco CASH | 10/06/2020 | eft | 5,335.29 | |
| General Ledger Entry | Interco CASH | 10/07/2020 | eft | 4,352.25 | |
| General Ledger Entry | Interco CASH | 10/08/2020 | eft | 2,809.67 | |
| Rave Associates | | 10/08/2020 | EFT | 363.00 | |
| Imperial Beverage | | 10/08/2020 | EFT | 1,336.30 | |
| O & W, Inc | | 10/08/2020 | EFT | 337.00 | |
| General Ledger Entry | Interco CASH | 10/09/2020 | eft | 6,633.93 | |
| fintech | | 10/09/2020 | EFT | 37.32 | |
| General Ledger Entry | Unknown AMEX Variance HCAA | 10/13/2020 | eft | 2.74 | |
| General Ledger Entry | Unknown AMEX Variance HCAA | 10/13/2020 | eft | 1.05 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCAA | 10/13/2020 | eft | 775.94 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCAA | 10/13/2020 | eft | 34.56 | |
| General Ledger Entry | Interco CASH | 10/13/2020 | eft | 43,465.54 | |
| General Ledger Entry | Mercantile Monthly Bank Charges - P10 2020 NewCo | 10/14/2020 | eft | 92.82 | |
| General Ledger Entry | Unknown AMEX Variance HCAA | 10/14/2020 | eft | 7.40 | |
| State of Michigan - MLCC | | 10/14/2020 | EFT | 232.05 | |
| State of Michigan - MLCC | | 10/14/2020 | EFT | 519.56 | |
| OLO | | 10/14/2020 | EFT | 919.13 | |
| General Ledger Entry | Interco CASH | 10/14/2020 | eft | 3,716.32 | |
| Michigan Dept of Treasury | | 10/14/2020 | 70502 | | 12,057.78 |
| O & W, Inc | | 10/15/2020 | EFT | 85.60 | |
| Rave Associates | | 10/15/2020 | EFT | 159.00 | |
| General Ledger Entry | Interco CASH | 10/15/2020 | eft | 2,432.30 | |
| General Ledger Entry | WorldPay Monthly Charges - P10 2020 NewCo | 10/15/2020 | eft | 3,505.88 | |

| | | | | | |
|---|---|---|---|---|---|
| General Ledger Entry | Vantiv Monthly Charges - P10 2020 NewCo | 10/15/2020 | eft | 269.12 | |
| General Ledger Entry | Pos tive Solutions Support - Monthly Transaction P10 New( | 10/15/2020 | eft | 580.83 | |
| Imperial Beverage | | 10/16/2020 | EFT | 481.70 | |
| General Ledger Entry | Interco CASH | 10/16/2020 | eft | 10,346.64 | |
| General Ledger Entry | Interco CASH | 10/19/2020 | eft | 20,779.30 | |
| Rave Associates | | 10/20/2020 | EFT | 300.00 | |
| State of Michigan - MLCC | | 10/20/2020 | EFT | 247.13 | |
| State of Michigan - MLCC | | 10/20/2020 | EFT | 234.49 | |
| General Ledger Entry | Unknown AMEX Variance HCAA | 10/20/2020 | eft | 1.29 | |
| General Ledger Entry | Unknown AMEX Variance HCAA | 10/20/2020 | eft | 2.17 | |
| Imperial Beverage | | 10/20/2020 | EFT | 504.00 | |
| General Ledger Entry | Interco CASH | 10/20/2020 | eft | 8,534.94 | |
| General Ledger Entry | Interco CASH | 10/21/2020 | eft | 6,754.05 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCAA | 10/21/2020 | eft | 3.99 | |
| Daniel L Jacob & Co. Inc | | 10/22/2020 | EFT | 430.00 | |
| O & W, Inc | | 10/22/2020 | EFT | 75.15 | |
| Rave Associates | | 10/22/2020 | EFT | 669.15 | |
| General Ledger Entry | Interco CASH | 10/22/2020 | eft | 909.89 | |
| General Ledger Entry | Unknown AMEX Variance HCAA | 10/22/2020 | eft | 4.31 | |
| Imperial Beverage | | 10/22/2020 | EFT | 293.90 | |
| General Ledger Entry | Interco CASH | 10/23/2020 | eft | 8,861.58 | |
| General Ledger Entry | Unknown AMEX Variance HCAA | 10/23/2020 | eft | 3.25 | |
| **Total Checks and Charges** | | | | **216,918.55** | **12,057.78** |

5610 Byron Center Ave. SW
Wyoming, MI 49519

**Mercantile**
Bank of Michigan

Return Service Requested

07001

| Page: | **1 of 4** |
|---|---|
| Statement Date: | **10/30/2020** |
| Primary Account: | **XXXXXX0830** |
| Documents: | **0** |

Period: 09/30/20 to 10/30/20

HOPCAT-LINCOLN, LLC
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

E
\<T\> 30-0
0
0

MGMCSTMTN 201031-16840-0001

| COMMERCIAL ANALYSIS CHECKING ACCOUNT | | | | Account: XXXXXX0830 | |
|---|---|---|---|---|---|
| Last Statement | Previous Balance | This Statement | Current Balance | Total Credits | Total Debits |
| 09/30/20 | 0.00 | 10/30/20 | 0.00 | 164,876.71 (136) | 164,876.71 (46) |

**CREDITS**

| Date | Description | Amount |
|---|---|---|
| 10/01 | American Express Settlement XXXXXX6034 | 52.86 |
| 10/01 | Postmates Inc. 1140 Sep 2 St | 118.83 |
| 10/01 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 172.06 |
| 10/01 | Doordash, Inc. 601 P Stre St | 447.05 |
| 10/01 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,283.41 |
| 10/02 | Grubhub Inc Sep Actvty XXXXX201-2dptzv | 92.75 |
| 10/02 | Postmates Inc. 1140 Sep 3 St | 149.24 |
| 10/02 | American Express Settlement XXXXXX6034 | 151.22 |
| 10/02 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 262.83 |
| 10/02 | Grubhub Inc Sep Actvty XXXXX230-2dptzv | 532.24 |
| 10/02 | Johnson Brothers Fintecheft XX-XXX2999 | 690.00 |
| 10/02 | Doordash, Inc. 601 P Stre St | 833.06 |
| 10/02 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,673.73 |
| 10/05 | Postmates Inc. 1140 Oct 1 St | 163.23 |
| 10/05 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 166.42 |
| 10/05 | Postmates Inc. 1140 Oct 3 St | 232.36 |
| 10/05 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 254.73 |
| 10/05 | Postmates Inc. 1140 Oct 2 St | 262.79 |
| 10/05 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 393.89 |
| 10/05 | Doordash, Inc. 601 P Stre St | 543.72 |
| 10/05 | American Express Settlement XXXXXX6034 | 745.78 |
| 10/05 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,291.28 |
| 10/05 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 6,304.26 |
| 10/05 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 11,557.40 |
| 10/06 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 40.76 |
| 10/06 | Postmates Inc. 1140 Oct 4 St | 179.62 |
| 10/06 | American Express Settlement XXXXXX6034 | 184.14 |
| 10/06 | Doordash, Inc. 601 P Stre St | 1,506.45 |
| 10/06 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 7,076.80 |
| 10/07 | American Express Settlement XXXXXX6034 | 15.10 |
| 10/07 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 17.62 |
| 10/07 | Postmates Inc. 1140 Oct 5 St | 83.80 |
| 10/07 | Doordash, Inc. 601 P Stre St | 363.97 |



**Mercantile**
Bank of Michigan

HOPCAT-LINCOLN, LLC
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

MGMCSTMTN 201031-16840-0002

## CREDITS  (Continued)

| Date | Description | Amount |
|------|-------------|-------:|
| 10/07 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 1,488.14 |
| 10/08 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 20.56 |
| 10/08 | Postmates Inc. 1140 Oct 6 St- | 72.62 |
| 10/08 | American Express Settlement XXXXXX6034 | 113.95 |
| 10/08 | Doordash, Inc. 601 P Stre St- | 913.15 |
| 10/08 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,152.51 |
| 10/09 | American Express Settlement XXXXXX6034 | 70.61 |
| 10/09 | Postmates Inc. 1140 Oct 7 St- | 88.71 |
| 10/09 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 140.10 |
| 10/09 | Grubhub Inc Oct Actvty XXXXX907-2dptzv | 400.97 |
| 10/09 | Doordash, Inc. 601 P Stre St- | 1,112.75 |
| 10/09 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,868.14 |
| 10/13 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 74.22 |
| 10/13 | American Express Settlement XXXXXX6034 | 119.08 |
| 10/13 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 160.54 |
| 10/13 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 204.03 |
| 10/13 | American Express Settlement XXXXXX6034 | 368.52 |
| 10/13 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 439.96 |
| 10/13 | American Express Settlement XXXXXX6034 | 541.38 |
| 10/13 | Doordash, Inc. 601 P Stre St- | 573.74 |
| 10/13 | Doordash, Inc. 601 P Stre St- | 1,816.56 |
| 10/13 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,713.83 |
| 10/13 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 5,546.70 |
| 10/13 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 8,531.95 |
| 10/13 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 11,296.89 |
| 10/14 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 7.06 |
| 10/14 | Republic Nationa Fintecheft XX-XXX2999 | 90.00 |
| 10/14 | American Express Settlement XXXXXX6034 | 113.70 |
| 10/14 | Doordash, Inc. 601 P Stre St- | 876.02 |
| 10/14 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,591.57 |
| 10/15 | Postmates Inc. 1140 Oct 1 St- | 32.44 |
| 10/15 | American Express Settlement XXXXXX6034 | 42.50 |
| 10/15 | Postmates Inc. 1140 Oct 8 St- | 108.72 |
| 10/15 | Postmates Inc. 1140 Oct 1 St- | 135.03 |
| 10/15 | Postmates Inc. 1140 Oct 9 St- | 167.59 |
| 10/15 | Postmates Inc. 1140 Oct 1 St- | 221.85 |
| 10/15 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 248.45 |
| 10/15 | Doordash, Inc. 601 P Stre St- | 842.47 |
| 10/15 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,671.75 |
| 10/16 | Postmates Inc. 1140 Oct 1 St- | 47.32 |
| 10/16 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 98.37 |
| 10/16 | American Express Settlement XXXXXX6034 | 142.77 |
| 10/16 | Grubhub Inc Oct Actvty XXXXX614-2dptzv | 482.90 |
| 10/16 | Doordash, Inc. 601 P Stre St- | 837.88 |
| 10/16 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,669.14 |
| 10/19 | Postmates Inc. 1140 Oct 1 St- | 37.80 |
| 10/19 | American Express Settlement XXXXXX6034 | 89.04 |
| 10/19 | American Express Settlement XXXXXX6034 | 144.20 |
| 10/19 | Postmates Inc. 1140 Oct 1 St- | 174.65 |
| 10/19 | Postmates Inc. 1140 Oct 1 St- | 192.32 |
| 10/19 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 200.57 |
| 10/19 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 244.79 |
| 10/19 | American Express Settlement XXXXXX6034 | 354.64 |
| 10/19 | Doordash, Inc. 601 P Stre St- | 425.36 |
| 10/19 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 457.86 |
| 10/19 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,521.15 |
| 10/19 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 7,858.23 |
| 10/19 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 9,898.75 |
| 10/20 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 14.22 |



HOPCAT-LINCOLN, LLC
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

Page:                    **3 of 4**
Statement Date:          **10/30/2020**
Primary Account:         **XXXXXX0830**

## CREDITS  (Continued)

| Date | Description | Amount |
|------|-------------|-------:|
| 10/20 | American Express Settlement XXXXXX6034 | 28.22 |
| 10/20 | Doordash, Inc. 601 P Stre St- | 1,520.82 |
| 10/20 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,991.44 |
| 10/21 | Postmates Inc. 1140 Oct 1 St- | 61.01 |
| 10/21 | Postmates Inc. 1140 Oct 1 St- | 93.67 |
| 10/21 | American Express Settlement XXXXXX6034 | 120.65 |
| 10/21 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 131.56 |
| 10/21 | Doordash, Inc. 601 P Stre St- | 843.47 |
| 10/21 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 1,677.94 |
| 10/22 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 58.23 |
| 10/22 | Postmates Inc. 1140 Oct 2 St- | 126.55 |
| 10/22 | American Express Settlement XXXXXX6034 | 210.17 |
| 10/22 | Doordash, Inc. 601 P Stre St- | 784.32 |
| 10/22 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,345.69 |
| 10/23 | American Express Settlement XXXXXX6034 | 64.32 |
| 10/23 | Postmates Inc. 1140 Oct 2 St- | 64.66 |
| 10/23 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 70.32 |
| 10/23 | Doordash, Inc. 601 P Stre St- | 683.85 |
| 10/23 | Grubhub Inc Oct Actvty XXXXX321-2dptzv | 940.75 |
| 10/23 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 2,396.81 |
| 10/26 | Postmates Inc. 1140 Oct 2 St- | 119.76 |
| 10/26 | Postmates Inc. 1140 Oct 2 St- | 124.42 |
| 10/26 | Postmates Inc. 1140 Oct 2 St- | 130.95 |
| 10/26 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 169.30 |
| 10/26 | American Express Settlement XXXXXX6034 | 257.95 |
| 10/26 | American Express Settlement XXXXXX6034 | 268.67 |
| 10/26 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 286.36 |
| 10/26 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 351.66 |
| 10/26 | American Express Settlement XXXXXX6034 | 361.96 |
| 10/26 | Doordash, Inc. 601 P Stre St- | 461.79 |
| 10/26 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,435.67 |
| 10/26 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 6,812.86 |
| 10/26 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 7,052.57 |
| 10/27 | American Express Settlement XXXXXX6034 | 98.81 |
| 10/27 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 210.77 |
| 10/27 | Doordash, Inc. 601 P Stre St- | 1,830.58 |
| 10/27 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,814.08 |
| 10/28 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 15.31 |
| 10/28 | Internet Transfer From Coml Analysis Ck XXXXXX4777 On 10/28/20 At 14:05 | 500.00 |
| 10/29 | Transfer From Coml Analysis Ck Account | 87.80 |
| 10/29 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 123.62 |
| 10/30 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 185.63 |
| 10/30 | Grubhub Inc Oct Actvty XXXXX028-2dptzv | 557.56 |
| 10/30 | Transfer From Coml Analysis Ck Account | 690.06 |

## DEBITS

| Date | Description | Amount |
|------|-------------|-------:|
| 10/01 | K & Z Distributi Fintecheft XX-XXX2999 | 511.00 |
| 10/01 | Quality Brands O Fintecheft XX-XXX2999 | 764.00 |
| 10/01 | Transfer To Coml Analysis Ck Account | 1,799.21 |
| 10/02 | Transfer To Coml Analysis Ck Account | 5,385.07 |
| 10/05 | Republic Nationa Fintecheft XX-XXX2999 | 170.00 |
| 10/05 | Restaurant Techn Eft Draft | 1,077.55 |
| 10/05 | Mthchgs Worldpay Merch Bankcard          Hopcat Lincoln | 3,047.26 |
| 10/05 | Transfer To Coml Analysis Ck Account | 19,621.05 |
| 10/06 | Billng Vantiv_intg_pymt Merch Bankcard          Hopcat Lincoln - Ecomm | 140.19 |
| 10/06 | Transfer To Coml Analysis Ck Account | 8,847.58 |
| 10/07 | Transfer To Coml Analysis Ck Account | 1,968.63 |



**Mercantile**
Bank of Michigan

HOPCAT-LINCOLN, LLC
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

Page: **4 of 4**
Statement Date: **10/30/2020**
Primary Account: **XXXXXX0830**

MGMCSTMTN 201031-16840-0004

## DEBITS (Continued)

| Date | Description | Amount |
|------|-------------|-------:|
| 10/08 | K & Z Distributi Fintecheft XX-XXX2999 | 265.80 |
| 10/08 | Transfer To Coml Analysis Ck Account | 3,006.99 |
| 10/09 | Fintech.net Fintecheft XX-XXX2999 | 37.32 |
| 10/09 | B & J Enterprise Fintecheft XX-XXX2999 | 150.00 |
| 10/09 | Quality Brands O Fintecheft XX-XXX2999 | 376.00 |
| 10/09 | Transfer To Coml Analysis Ck Account | 4,117.96 |
| 10/13 | Transfer To Coml Analysis Ck Account | 33,387.40 |
| 10/14 | Olo - Help@olo.c Purchase Denise Willison | 452.62 |
| 10/14 | Transfer To Coml Analysis Ck Account | 3,225.73 |
| 10/15 | Commercial Service Charge | 93.40 |
| 10/15 | Transfer To Coml Analysis Ck Account | 4,377.40 |
| 10/16 | B & J Enterprise Fintecheft XX-XXX2999 | 210.00 |
| 10/16 | Quality Brands O Fintecheft XX-XXX2999 | 1,466.00 |
| 10/16 | Transfer To Coml Analysis Ck Account | 2,602.38 |
| 10/19 | K & Z Distributi Fintecheft XX-XXX2999 | 428.95 |
| 10/19 | Transfer To Coml Analysis Ck Account | 11,303.91 |
| 10/19 | Nbf Bus Tx Neb Dept Revenue Txp' | 11,866.50 |
| 10/20 | Transfer To Coml Analysis Ck Account | 5,554.70 |
| 10/21 | Republic Nationa Fintecheft XX-XXX2999 | 92.81 |
| 10/21 | Support Positive Solutio $490 X 12 | 191.66 |
| 10/21 | Southern Glazer' Fintecheft XX-XXX2999 | 386.67 |
| 10/21 | Transfer To Coml Analysis Ck Account | 2,257.16 |
| 10/22 | Quality Brands O Fintecheft XX-XXX2999 | 152.00 |
| 10/22 | Transfer To Coml Analysis Ck Account | 3,372.96 |
| 10/23 | Transfer To Coml Analysis Ck Account | 4,220.71 |
| 10/26 | Premier Midwest Fintecheft XX-XXX2999 | 139.00 |
| 10/26 | Transfer To Coml Analysis Ck Account | 19,694.92 |
| 10/27 | Transfer To Coml Analysis Ck Account | 2,813.69 |
| 10/27 | City Of Lincoln Restaurant | 3,140.55 |
| 10/28 | Republic Nationa Fintecheft XX-XXX2999 | 57.00 |
| 10/28 | Transfer To Coml Analysis Ck Account | 458.31 |
| 10/29 | Johnson Brothers Fintecheft XX-XXX2999 | 211.42 |
| 10/30 | B & J Enterprise Fintecheft XX-XXX2999 | 150.00 |
| 10/30 | Quality Brands O Fintecheft XX-XXX2999 | 599.00 |
| 10/30 | K & Z Distributi Fintecheft XX-XXX2999 | 684.25 |

## DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 10/01 | | 10/13 | | 10/22 | |
| 10/02 | | 10/14 | | 10/23 | |
| 10/05 | | 10/15 | | 10/26 | |
| 10/06 | | 10/16 | | 10/27 | |
| 10/07 | | 10/19 | | 10/28 | |
| 10/08 | | 10/20 | | 10/29 | |
| 10/09 | | 10/21 | | 10/30 | |

## BarFly Ventures
## Reconciliation Report
### As Of 10/25/2020
### Account: HC Lincoln Merc Checking Account

| | |
|---|---:|
| **Statement Ending Balance** | **0.00** |
| **Deposits in Transit** | **23,884.04** |
| **Outstanding Checks and Charges** | **0.00** |
| **Adjusted Bank Balance** | **23,884.04** |
| | |
| **Book Balance** | **23,884.04** |
| **Adjustments\*** | **0.00** |
| **Adjusted Book Balance** | **23,884.04** |

| | | | |
|---|---:|---|---:|
| **Total Checks and Charges Cleared** | **171,716.03** | **Total Deposits Cleared** | **171,716.03** |

## Deposits

| Name | Memo | Date | Doc No | Cleared | In Transit |
|---|---|---|---|---:|---:|
| General Ledger Entry | HCLN RETURNED ITEM, UNCOLLECTED FUNDS, ACCIDENT FUND | 06/10/2020 | | | 80.00 |
| General Ledger Entry | AMEX | 08/13/2020 | | | 140.14 |
| General Ledger Entry | AMEX | 08/20/2020 | | 83.34 | |
| General Ledger Entry | AMEX | 08/28/2020 | | 267.07 | |
| General Ledger Entry | AMEX | 09/02/2020 | | 110.99 | |
| General Ledger Entry | AMEX | 09/05/2020 | | 491.95 | |
| General Ledger Entry | AMEX | 09/07/2020 | | 142.79 | |
| General Ledger Entry | AMEX | 09/08/2020 | | | 261.44 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/10/2020 | | 139.65 | |
| General Ledger Entry | AMEX | 09/11/2020 | | 188.04 | |
| General Ledger Entry | AMEX | 09/12/2020 | | 181.82 | |
| General Ledger Entry | AMEX | 09/22/2020 | | | 30.70 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/24/2020 | | 257.67 | |
| General Ledger Entry | WORLDPAY | 09/24/2020 | | 4,452.77 | |
| General Ledger Entry | WORLDPAY | 09/25/2020 | | 7,404.66 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/25/2020 | | 81.95 | |
| General Ledger Entry | WORLDPAY | 09/26/2020 | | 10,535.46 | |
| General Ledger Entry | WORLDPAY | 09/27/2020 | | 4,771.14 | |
| General Ledger Entry | Postmates Sales HCLN 09.28.20 | 09/28/2020 | | 127.14 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/28/2020 | | 145.50 | |
| General Ledger Entry | WORLDPAY | 09/28/2020 | | 2,605.61 | |
| General Ledger Entry | AMEX | 09/28/2020 | | | 197.84 |
| General Ledger Entry | Postmates Sales HCLN 09.28.20 | 09/28/2020 | | 156.36 | |

| General Ledger Entry | DoorDash Sales HCLN 09.28.20 | 09/28/2020 | | 514.72 | |
| General Ledger Entry | Postmates Sales HCLN 09.28.20 | 09/28/2020 | | 81.88 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCLN | 09/29/2020 | eft | 3.12 | |
| General Ledger Entry | AMEX | 09/29/2020 | | 54.59 | |
| General Ledger Entry | DoorDash Sales HCLN 09.29.20 | 09/29/2020 | | 1,043.79 | |
| General Ledger Entry | Postmates Sales HCLN 09.29.20 | 09/29/2020 | | 151.19 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/29/2020 | | 172.06 | |
| General Ledger Entry | WORLDPAY | 09/29/2020 | | 2,283.41 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCLN | 09/30/2020 | eft | 17.70 | |
| General Ledger Entry | WORLDPAY | 09/30/2020 | | 2,673.73 | |
| General Ledger Entry | Postmates Sales HCLN 09.30.20 | 09/30/2020 | | 85.19 | |
| General Ledger Entry | DoorDash Sales HCLN 09.30.20 | 09/30/2020 | | 609.47 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/30/2020 | | 262.83 | |
| General Ledger Entry | AMEX | 09/30/2020 | | | 156.55 |
| General Ledger Entry | WORLDPAY | 10/01/2020 | | 3,291.28 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 10/01/2020 | | 166.42 | |
| General Ledger Entry | Postmates Sales HCLN 10.01.20 | 10/01/2020 | | 118.83 | |
| General Ledger Entry | DoorDash Sales HCLN 10.01.20 | 10/01/2020 | | 447.05 | |
| General Ledger Entry | Postmates Sales HCLN 10.02.20 | 10/02/2020 | | 149.24 | |
| General Ledger Entry | Johnson Brothers 173042 HCLN | 10/02/2020 | | 690.00 | |
| General Ledger Entry | AMEX | 10/02/2020 | | 155.46 | |
| General Ledger Entry | WORLDPAY | 10/02/2020 | | 6,304.26 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 10/02/2020 | | 393.89 | |
| General Ledger Entry | DoorDash Sales HCLN 10.02.20 | 10/02/2020 | | 833.06 | |
| General Ledger Entry | GRUBHUB Sales HCLN 10.02.20 | 10/02/2020 | | 532.24 | |
| General Ledger Entry | GRUBHUB Sales HCLN 10.02.20 | 10/02/2020 | | 92.75 | |
| General Ledger Entry | Unknown AMEX Variance HCLN | 10/03/2020 | eft | 3.05 | |
| General Ledger Entry | WORLDPAY | 10/03/2020 | | 11,557.40 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 10/03/2020 | | 254.73 | |
| General Ledger Entry | AMEX | 10/03/2020 | | 614.59 | |
| General Ledger Entry | Unknown AMEX Variance HCLN | 10/04/2020 | eft | 2.12 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 10/04/2020 | | 40.76 | |
| General Ledger Entry | WORLDPAY | 10/04/2020 | | 7,076.80 | |
| General Ledger Entry | AMEX | 10/04/2020 | | 142.25 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 10/04/2020 | | 47.87 | |
| General Ledger Entry | Postmates Sales HCLN 10.05.20 | 10/05/2020 | | 232.36 | |
| General Ledger Entry | Postmates Sales HCLN 10.05.20 | 10/05/2020 | | 262.79 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 10/05/2020 | | 17.62 | |
| General Ledger Entry | AMEX | 10/05/2020 | | 15.67 | |
| General Ledger Entry | WORLDPAY | 10/05/2020 | | 1,488.14 | |
| General Ledger Entry | DoorDash Sales HCLN 10.05.20 | 10/05/2020 | | 543.72 | |
| General Ledger Entry | Postmates Sales HCLN 10.05.20 | 10/05/2020 | | 163.23 | |
| General Ledger Entry | Unknown AMEX Variance HCLN | 10/06/2020 | eft | 2.32 | |
| General Ledger Entry | Postmates Sales HCLN 10.06.20 | 10/06/2020 | | 179.62 | |

| | | | | | |
|---|---|---|---|---|---|
| General Ledger Entry | DoorDash Sales HCLN 10.06.20 | 10/06/2020 | | 1,506.45 | |
| General Ledger Entry | AMEX | 10/06/2020 | | 117.80 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 10/06/2020 | | 20.56 | |
| General Ledger Entry | WORLDPAY | 10/06/2020 | | 2,152.51 | |
| General Ledger Entry | Postmates Sales HCLN 10.07.20 | 10/07/2020 | | 83.80 | |
| General Ledger Entry | DoorDash Sales HCLN 10.07.20 | 10/07/2020 | | 363.97 | |
| General Ledger Entry | WORLDPAY | 10/07/2020 | | 2,868.14 | |
| General Ledger Entry | AMEX | 10/07/2020 | | 73.02 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 10/07/2020 | | 140.10 | |
| General Ledger Entry | WORLDPAY | 10/08/2020 | | 3,713.83 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 10/08/2020 | | 160.54 | |
| General Ledger Entry | Postmates Sales HCLN 10.08.20 | 10/08/2020 | | 72.62 | |
| General Ledger Entry | AMEX | 10/08/2020 | | 123.13 | |
| General Ledger Entry | DoorDash Sales HCLN 10.08.20 | 10/08/2020 | | 913.15 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 10/09/2020 | | 74.22 | |
| General Ledger Entry | WORLDPAY | 10/09/2020 | | 8,531.95 | |
| General Ledger Entry | DoorDash Sales HCLN 10.09.20 | 10/09/2020 | | 1,112.75 | |
| General Ledger Entry | Postmates Sales HCLN 10.09.20 | 10/09/2020 | | 88.71 | |
| General Ledger Entry | GRUBHUB Sales HCLN 10.09.20 | 10/09/2020 | | 400.97 | |
| General Ledger Entry | AMEX | 10/09/2020 | | | 309.67 |
| General Ledger Entry | AMEX | 10/10/2020 | | | 250.69 |
| General Ledger Entry | WORLDPAY | 10/10/2020 | | 11,296.89 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 10/10/2020 | | 439.96 | |
| General Ledger Entry | AMEX | 10/11/2020 | | 380.60 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 10/11/2020 | | 204.03 | |
| General Ledger Entry | WORLDPAY | 10/11/2020 | | 5,546.70 | |
| General Ledger Entry | WORLDPAY | 10/12/2020 | | 2,591.57 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 10/12/2020 | | 7.06 | |
| General Ledger Entry | AMEX | 10/12/2020 | | 116.94 | |
| General Ledger Entry | Unknown AMEX Variance HCLN | 10/13/2020 | eft | 1.28 | |
| General Ledger Entry | Unknown AMEX Variance HCLN | 10/13/2020 | eft | 1.56 | |
| General Ledger Entry | Unknown AMEX Variance HCLN | 10/13/2020 | eft | 1.62 | |
| General Ledger Entry | DoorDash Sales HCLN 10.13.20 | 10/13/2020 | | 573.74 | |
| General Ledger Entry | AMEX | 10/13/2020 | | 43.93 | |
| General Ledger Entry | WORLDPAY | 10/13/2020 | | 2,671.75 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 10/13/2020 | | 248.45 | |
| General Ledger Entry | DoorDash Sales HCLN 10.13.20 | 10/13/2020 | | 1,816.56 | |
| General Ledger Entry | Unknown AMEX Variance HCLN | 10/14/2020 | eft | 2.71 | |
| General Ledger Entry | DoorDash Sales HCLN 10.14.20 | 10/14/2020 | | 876.02 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 10/14/2020 | | 98.37 | |
| General Ledger Entry | WORLDPAY | 10/14/2020 | | 2,669.14 | |
| General Ledger Entry | Republ c 4235078 HCLN | 10/14/2020 | | 90.00 | |
| General Ledger Entry | AMEX | 10/14/2020 | | | 147.76 |
| General Ledger Entry | WORLDPAY | 10/15/2020 | | 3,521.15 | |

| | | | | | |
|---|---|---|---|---|---|
| General Ledger Entry | WORLD PAY - OLO TENDER | 10/15/2020 | | 244.79 | |
| General Ledger Entry | AMEX | 10/15/2020 | | | 92.24 |
| General Ledger Entry | Postmates Sales HCLN 10.15.20 | 10/15/2020 | | 167.59 | |
| General Ledger Entry | DoorDash Sales HCLN 10.15.20 | 10/15/2020 | | 842.47 | |
| General Ledger Entry | Postmates Sales HCLN 10.15.20 | 10/15/2020 | | 108.72 | |
| General Ledger Entry | Postmates Sales HCLN 10.15.20 | 10/15/2020 | | 221.85 | |
| General Ledger Entry | Postmates Sales HCLN 10.15.20 | 10/15/2020 | | 32.44 | |
| General Ledger Entry | Postmates Sales HCLN 10.15.20 | 10/15/2020 | | 135.03 | |
| General Ledger Entry | Unknown AMEX Variance HCLN | 10/16/2020 | eft | 0.52 | |
| General Ledger Entry | Postmates Sales HCLN 10.16.20 | 10/16/2020 | | 47.32 | |
| General Ledger Entry | GRUBHUB Sales HCLN 10.16.20 | 10/16/2020 | | 482.90 | |
| General Ledger Entry | DoorDash Sales HCLN 10.16.20 | 10/16/2020 | | 837.88 | |
| General Ledger Entry | WORLDPAY | 10/16/2020 | | 7,858.23 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 10/16/2020 | | 200.57 | |
| General Ledger Entry | AMEX | 10/16/2020 | | 366.90 | |
| General Ledger Entry | WORLDPAY | 10/17/2020 | | 9,898.75 | |
| General Ledger Entry | AMEX | 10/17/2020 | | 149.10 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 10/17/2020 | | 457.86 | |
| General Ledger Entry | WORLDPAY | 10/18/2020 | | 3,991.44 | |
| General Ledger Entry | AMEX | 10/18/2020 | | 29.07 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 10/18/2020 | | 14.22 | |
| General Ledger Entry | Unknown AMEX Variance HCLN | 10/19/2020 | eft | 5.70 | |
| General Ledger Entry | Unknown AMEX Variance HCLN | 10/19/2020 | eft | 1.41 | |
| General Ledger Entry | Unknown AMEX Variance HCLN | 10/19/2020 | eft | 2.98 | |
| General Ledger Entry | Postmates Sales HCLN 10.19.20 | 10/19/2020 | | 192.32 | |
| General Ledger Entry | Postmates Sales HCLN 10.19.20 | 10/19/2020 | | 174.65 | |
| General Ledger Entry | Postmates Sales HCLN 10.19.20 | 10/19/2020 | | 37.80 | |
| General Ledger Entry | WORLDPAY | 10/19/2020 | | 1,677.94 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 10/19/2020 | | 131.56 | |
| General Ledger Entry | AMEX | 10/19/2020 | | 124.02 | |
| General Ledger Entry | DoorDash Sales HCLN 10.19.20 | 10/19/2020 | | 425.36 | |
| General Ledger Entry | AMEX | 10/20/2020 | | 217.56 | |
| General Ledger Entry | WORLDPAY | 10/20/2020 | | 2,345.69 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 10/20/2020 | | 58.23 | |
| General Ledger Entry | DoorDash Sales HCLN 10.20.20 | 10/20/2020 | | 1,520.82 | |
| General Ledger Entry | Postmates Sales HCLN 10.21.20 | 10/21/2020 | | 61.01 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 10/21/2020 | | 70.32 | |
| General Ledger Entry | AMEX | 10/21/2020 | | 66.61 | |
| General Ledger Entry | Postmates Sales HCLN 10.21.20 | 10/21/2020 | | 93.67 | |
| General Ledger Entry | DoorDash Sales HCLN 10.21.20 | 10/21/2020 | | 843.47 | |
| General Ledger Entry | WORLDPAY | 10/21/2020 | | 2,396.81 | |
| General Ledger Entry | AMEX | 10/22/2020 | | | 277.55 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 10/22/2020 | | 351.66 | |
| General Ledger Entry | WORLDPAY | 10/22/2020 | | | 3,435.67 |

| | | | | | |
|---|---|---|---|---:|---:|
| General Ledger Entry | Postmates Sales HCLN 10.22.20 | | 10/22/2020 | 126.55 | |
| General Ledger Entry | DoorDash Sales HCLN 10.22.20 | | 10/22/2020 | 784.32 | |
| General Ledger Entry | AMEX | | 10/23/2020 | | 266.46 |
| General Ledger Entry | WORLDPAY | | 10/23/2020 | | 7,052.57 |
| General Ledger Entry | WORLD PAY - OLO TENDER | | 10/23/2020 | | 169.30 |
| General Ledger Entry | DoorDash Sales HCLN 10.23.20 | | 10/23/2020 | 683.85 | |
| General Ledger Entry | GRUBHUB Sales HCLN 10.23.20 | | 10/23/2020 | 940.75 | |
| General Ledger Entry | Postmates Sales HCLN 10.23.20 | | 10/23/2020 | 64.66 | |
| General Ledger Entry | AMEX | | 10/24/2020 | 374.50 | |
| General Ledger Entry | WORLDPAY | | 10/24/2020 | | 6,812.86 |
| General Ledger Entry | WORLD PAY - OLO TENDER | | 10/24/2020 | | 286.36 |
| General Ledger Entry | WORLD PAY - OLO TENDER | | 10/25/2020 | 218.80 | |
| General Ledger Entry | WORLDPAY | | 10/25/2020 | | 3,814.08 |
| General Ledger Entry | AMEX | | 10/25/2020 | | 102.16 |
| **Total Deposits** | | | | **171,716.03** | **23,884.04** |

## Checks and Charges

| Name | Memo | Date | Check No | Cleared | Outstanding |
|---|---|---|---|---:|---:|
| General Ledger Entry | Interco CASH | 09/28/2020 | eft | 24,777.25 | |
| General Ledger Entry | Unknown AMEX Variance HCLN | 09/29/2020 | eft | 4.05 | |
| General Ledger Entry | Unknown AMEX Variance HCLN | 09/29/2020 | eft | 13.53 | |
| General Ledger Entry | Unknown AMEX Variance HCLN | 09/29/2020 | eft | 2.58 | |
| General Ledger Entry | Interco CASH | 09/29/2020 | eft | 3,323.47 | |
| Republic National Dist | | 09/30/2020 | EFT | 187.50 | |
| Sterling/Glaziers Distributing | | 09/30/2020 | EFT | 1,054.25 | |
| General Ledger Entry | Interco CASH | 09/30/2020 | eft | 2,395.11 | |
| Quality Brands of Lincoln LLC | | 10/01/2020 | EFT | 764.00 | |
| K&Z Distributing Co. | | 10/01/2020 | EFT | 511.00 | |
| General Ledger Entry | Interco CASH | 10/01/2020 | eft | 1,799.21 | |
| General Ledger Entry | Unknown AMEX Variance HCLN | 10/01/2020 | eft | 1.73 | |
| General Ledger Entry | Interco CASH | 10/02/2020 | eft | 5,385.07 | |
| General Ledger Entry | Interco CASH | 10/05/2020 | eft | 19,621.05 | |
| Republic National Dist | | 10/05/2020 | EFT | 170.00 | |
| General Ledger Entry | Unknown AMEX Variance HCLN | 10/05/2020 | eft | 8.46 | |
| Restaurant Technologies, Inc | | 10/05/2020 | EFT | 1,077.55 | |
| General Ledger Entry | Interco CASH | 10/06/2020 | eft | 8,847.58 | |
| General Ledger Entry | Interco CASH | 10/07/2020 | eft | 1,968.63 | |
| General Ledger Entry | Unknown AMEX Variance HCLN | 10/08/2020 | eft | 2.99 | |
| General Ledger Entry | Unknown AMEX Variance HCLN | 10/08/2020 | eft | 0.57 | |
| K&Z Distributing Co. | | 10/08/2020 | EFT | 265.80 | |
| General Ledger Entry | Interco CASH | 10/08/2020 | eft | 3,006.99 | |
| General Ledger Entry | Interco CASH | 10/09/2020 | eft | 4,117.96 | |
| fintech | | 10/09/2020 | EFT | 37.32 | |
| State Distributing | | 10/09/2020 | EFT | 150.00 | |

| | | | | |
|---|---|---|---|---:|
| Quality Brands of Lincoln LLC | | 10/09/2020 | EFT | 376.00 |
| General Ledger Entry | Unknown AMEX Variance HCLN | 10/09/2020 | eft | 2.41 |
| General Ledger Entry | Interco CASH | 10/13/2020 | eft | 33,387.40 |
| General Ledger Entry | 1140 Sales & Use Tax Payment | 10/13/2020 | | 2,998.23 |
| OLO | | 10/14/2020 | EFT | 452.62 |
| General Ledger Entry | Mercantile Monthly Bank Charges - P10 2020 NewCo | 10/14/2020 | eft | 93.40 |
| General Ledger Entry | Interco CASH | 10/14/2020 | eft | 3,225.73 |
| General Ledger Entry | Interco CASH | 10/15/2020 | eft | 4,377.40 |
| General Ledger Entry | WorldPay Monthly Charges - P10 2020 NewCo | 10/15/2020 | eft | 3,047.26 |
| General Ledger Entry | Vantiv Monthly Charges - P10 2020 NewCo | 10/15/2020 | eft | 140.19 |
| General Ledger Entry | Unknown AMEX Variance HCLN | 10/15/2020 | eft | 1.43 |
| General Ledger Entry | Positive Solutions Support - Monthly Transact on P10 NewCo | 10/15/2020 | eft | 191.66 |
| Quality Brands of Lincoln LLC | | 10/16/2020 | EFT | 1,466.00 |
| State Distributing | | 10/16/2020 | EFT | 210.00 |
| General Ledger Entry | Interco CASH | 10/16/2020 | eft | 2,602.38 |
| K&Z Distributing Co. | | 10/19/2020 | EFT | 428.51 |
| General Ledger Entry | Interco CASH | 10/19/2020 | eft | 11,303.91 |
| General Ledger Entry | 1140 Sales & Use Tax Payment | 10/19/2020 | | 11,866.50 |
| General Ledger Entry | Interco CASH | 10/20/2020 | eft | 5,554.70 |
| General Ledger Entry | Unknown AMEX Variance HCLN | 10/20/2020 | eft | 0.85 |
| Republic National Dist | | 10/21/2020 | EFT | 92.81 |
| Sterling/Glaziers Distributing | | 10/21/2020 | EFT | 386.67 |
| General Ledger Entry | Unknown AMEX Variance HCLN | 10/21/2020 | eft | 3.37 |
| General Ledger Entry | Interco CASH | 10/21/2020 | eft | 2,257.16 |
| General Ledger Entry | Interco CASH | 10/22/2020 | eft | 3,372.96 |
| General Ledger Entry | Unknown AMEX Variance HCLN | 10/22/2020 | eft | 7.39 |
| Quality Brands of Lincoln LLC | | 10/22/2020 | EFT | 152.00 |
| General Ledger Entry | Unknown AMEX Variance HCLN | 10/23/2020 | eft | 2.29 |
| General Ledger Entry | Interco CASH | 10/23/2020 | eft | 4,220.71 |
| **Total Checks and Charges** | | | | **171,716.03**      0.00 |

**Mercantile**
Bank of Michigan

5610 Byron Center Ave. SW
Wyoming, MI 49519

Return Service Requested

07001

| | |
|---|---|
| Page: | **1 of 4** |
| Statement Date: | **10/30/2020** |
| Primary Account: | **XXXXXX9227** |
| Documents: | **0** |

Period: 09/30/20 to 10/30/20

HOPCAT - KALAMAZOO, LLC
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

E
<T> 30-0
0
0

---

| COMMERCIAL ANALYSIS CHECKING ACCOUNT | | | | Account: XXXXXX9227 | |
|---|---|---|---|---|---|
| **Last Statement** | **Previous Balance** | **This Statement** | **Current Balance** | **Total Credits** | **Total Debits** |
| 09/30/20 | 0.00 | 10/30/20 | 0.00 | 257,018.59 (130) | 257,018.59 (59) |

---

### CREDITS

| Date | Description | Amount |
|---|---|---|
| 10/01 | Postmates Inc. 1160 Sep 2 St | 47.00 |
| 10/01 | American Express Settlement XXXXXX0286 | 140.97 |
| 10/01 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 251.21 |
| 10/01 | Doordash, Inc. 300 East W St | 1,277.85 |
| 10/01 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 4,974.81 |
| 10/02 | Postmates Inc. 1160 Sep 3 St | 29.05 |
| 10/02 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 265.40 |
| 10/02 | American Express Settlement XXXXXX0286 | 455.28 |
| 10/02 | Grubhub Inc Sep Actvty | 493.85 |
| 10/02 | Grubhub Inc Sep Actvty | 1,109.75 |
| 10/02 | Doordash, Inc. 300 East W St | 1,622.59 |
| 10/05 | Postmates Inc. 1160 Oct 2 St | 36.78 |
| 10/05 | Postmates Inc. 1160 Oct 1 St | 88.47 |
| 10/05 | Postmates Inc. 1160 Oct 3 St | 131.23 |
| 10/05 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 243.78 |
| 10/05 | American Express Settlement XXXXXX0286 | 285.01 |
| 10/05 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 314.26 |
| 10/05 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 474.10 |
| 10/05 | Doordash, Inc. 300 East W St | 955.53 |
| 10/05 | American Express Settlement XXXXXX0286 | 1,023.31 |
| 10/05 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 5,969.10 |
| 10/05 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 8,744.77 |
| 10/05 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 9,238.60 |
| 10/05 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 12,858.38 |
| 10/06 | Postmates Inc. 1160 Oct 4 St | 67.16 |
| 10/06 | American Express Settlement XXXXXX0286 | 331.80 |
| 10/06 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 844.41 |
| 10/06 | Doordash, Inc. 300 East W St | 2,512.76 |
| 10/06 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,719.58 |
| 10/07 | American Express Settlement XXXXXX0286 | 378.35 |
| 10/07 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 398.45 |
| 10/07 | Doordash, Inc. 300 East W St | 785.82 |
| 10/07 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 4,571.92 |

MGMCSTMTN 201031-17497-0001



HOPCAT - KALAMAZOO, LLC
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

**Mercantile**
Bank of Michigan

MGMCSTMTN 201031-17497-0002

## CREDITS  (Continued)

| Date | Description | Amount |
|------|-------------|-------:|
| 10/08 | Postmates Inc. 1160 Oct 6 St- | 57.18 |
| 10/08 | American Express Settlement XXXXXX0286 | 245.24 |
| 10/08 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 272.41 |
| 10/08 | Doordash, Inc. 300 East W St- | 1,000.51 |
| 10/08 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 5,334.09 |
| 10/09 | Postmates Inc. 1160 Oct 7 St- | 88.10 |
| 10/09 | American Express Settlement XXXXXX0286 | 229.56 |
| 10/09 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 231.83 |
| 10/09 | Doordash, Inc. 300 East W St- | 1,301.14 |
| 10/09 | Grubhub Inc Oct Actvty | 1,842.55 |
| 10/13 | American Express Settlement XXXXXX0286 | 216.74 |
| 10/13 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 306.16 |
| 10/13 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 361.84 |
| 10/13 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 584.39 |
| 10/13 | American Express Settlement XXXXXX0286 | 604.81 |
| 10/13 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 691.24 |
| 10/13 | Doordash, Inc. 300 East W St- | 778.19 |
| 10/13 | American Express Settlement XXXXXX0286 | 1,861.50 |
| 10/13 | Doordash, Inc. 300 East W St- | 2,684.56 |
| 10/13 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 5,916.14 |
| 10/13 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 9,836.60 |
| 10/13 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 10,418.99 |
| 10/13 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 12,979.21 |
| 10/14 | American Express Settlement XXXXXX0286 | 112.23 |
| 10/14 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 420.24 |
| 10/14 | Doordash, Inc. 300 East W St- | 793.91 |
| 10/14 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 5,156.28 |
| 10/14 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 5,399.30 |
| 10/15 | Postmates Inc. 1160 Oct 9 St- | 34.85 |
| 10/15 | Postmates Inc. 1160 Oct 1 St- | 39.56 |
| 10/15 | Postmates Inc. 1160 Oct 1 St- | 72.92 |
| 10/15 | Postmates Inc. 1160 Oct 1 St- | 91.44 |
| 10/15 | Postmates Inc. 1160 Oct 1 St- | 107.63 |
| 10/15 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 306.10 |
| 10/15 | American Express Settlement XXXXXX0286 | 492.94 |
| 10/15 | Doordash, Inc. 300 East W St- | 1,277.73 |
| 10/15 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 4,731.73 |
| 10/16 | Postmates Inc. 1160 Oct 1 St- | 91.95 |
| 10/16 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 202.06 |
| 10/16 | American Express Settlement XXXXXX0286 | 298.20 |
| 10/16 | Doordash, Inc. 300 East W St- | 1,273.27 |
| 10/16 | Grubhub Inc Oct Actvty | 1,500.01 |
| 10/16 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 6,168.20 |
| 10/19 | Postmates Inc. 1160 Oct 1 | 27.74 |
| 10/19 | Postmates Inc. 1160 Oct 1 | 45.46 |
| 10/19 | Postmates Inc. 1160 Oct 1 | 52.28 |
| 10/19 | American Express Settlement XXXXXX0286 | 113.05 |
| 10/19 | American Express Settlement XXXXXX0286 | 388.02 |
| 10/19 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 391.79 |
| 10/19 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 659.32 |
| 10/19 | American Express Settlement XXXXXX0286 | 663.18 |
| 10/19 | Doordash, Inc. 300 East W St- | 805.62 |
| 10/19 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 942.17 |
| 10/19 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 7,785.17 |
| 10/19 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 8,541.71 |
| 10/19 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 13,308.48 |
| 10/20 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 485.94 |
| 10/20 | American Express Settlement XXXXXX0286 | 518.16 |
| 10/20 | Doordash, Inc. 300 East W St- | 2,721.03 |


**Mercantile**
Bank of Michigan

HOPCAT - KALAMAZOO, LLC
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

Page: **3 of 4**
Statement Date: **10/30/2020**
Primary Account: **XXXXXX9227**

MGMCSTMTN 201031-17497-0003

## CREDITS  (Continued)

| Date | Description | Amount |
|------|-------------|--------|
| 10/20 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 4,726.65 |
| 10/21 | Postmates Inc. 1160 Oct 1 St | 83.43 |
| 10/21 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 399.88 |
| 10/21 | American Express Settlement XXXXXX0286 | 490.48 |
| 10/21 | Doordash, Inc. 300 East W St | 1,473.19 |
| 10/21 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 4,034.33 |
| 10/22 | Postmates Inc. 1160 Oct 2 St | 39.41 |
| 10/22 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 153.38 |
| 10/22 | American Express Settlement XXXXXX0286 | 231.65 |
| 10/22 | Doordash, Inc. 300 East W St | 1,258.79 |
| 10/22 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 3,749.11 |
| 10/23 | Postmates Inc. 1160 Oct 2 St | 77.84 |
| 10/23 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 125.80 |
| 10/23 | American Express Settlement XXXXXX0286 | 320.73 |
| 10/23 | Doordash, Inc. 300 East W St | 1,129.49 |
| 10/23 | Grubhub Inc Oct Actvty | 2,122.75 |
| 10/26 | American Express Settlement XXXXXX0286 | 63.48 |
| 10/26 | Postmates Inc. 1160 Oct 2 St | 73.78 |
| 10/26 | Postmates Inc. 1160 Oct 2 St | 88.03 |
| 10/26 | American Express Settlement XXXXXX0286 | 217.64 |
| 10/26 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 333.13 |
| 10/26 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 436.37 |
| 10/26 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 455.57 |
| 10/26 | American Express Settlement XXXXXX0286 | 569.19 |
| 10/26 | Doordash, Inc. 300 East W St | 827.83 |
| 10/26 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 5,918.49 |
| 10/26 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 7,387.01 |
| 10/26 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 12,431.78 |
| 10/27 | American Express Settlement XXXXXX0286 | 456.60 |
| 10/27 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 577.68 |
| 10/27 | Doordash, Inc. 300 East W St | 2,218.14 |
| 10/27 | Transfer From Coml Analysis Ck Account | 4,617.89 |
| 10/27 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 8,083.35 |
| 10/28 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 427.55 |
| 10/29 | Transfer From Coml Analysis Ck Account | 439.88 |
| 10/29 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 592.37 |
| 10/30 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 263.05 |
| 10/30 | Grubhub Inc Oct Actvty | 1,618.89 |

## CHECKS

| Date | Check No | Amount | Date | Check No | Amount | Date | Check No | Amount |
|------|----------|--------|------|----------|--------|------|----------|--------|
| 10/27 | 10044 | 15,486.31 | | | | | | |

* Indicates a Gap in Check Number Sequence

## DEBITS

| Date | Description | Amount |
|------|-------------|--------|
| 10/01 | State Of Michgwl Liquorsale #xxxxx5208 | 209.34 |
| 10/01 | Imperial Beverag Fintecheft XX-XXX8992 | 1,008.00 |
| 10/01 | Transfer To Coml Analysis Ck Account | 5,474.50 |
| 10/02 | Henry A. Fox Sal Fintecheft XX-XXX8992 | 385.00 |
| 10/02 | Transfer To Coml Analysis Ck Account | 3,590.92 |
| 10/05 | Comb. Exc. Worldpay Worldpay Comb. Exc.          Hop | 172.84 |
| 10/05 | Mthchgs Worldpay Merch Bankcard          Hopcat Kalamazoo 2 - Ecom | 275.04 |
| 10/05 | Alliance Beverag Fintecheft XX-XXX8992 | 423.00 |
| 10/05 | Mthchgs Worldpay Merch Bankcard          Hopcat - Kalamazoo | 4,333.27 |
| 10/05 | Transfer To Coml Analysis Ck Account | 35,159.17 |

HOPCAT - KALAMAZOO, LLC
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

Page:  **4 of 4**
Statement Date:  **10/30/2020**
Primary Account:  **XXXXXX9227**

Mer
Ban

MGMCSTMTN 20103-17497-0004

## DEBITS  (Continued)

| Date | Description | Amount |
|------|-------------|--------|
| 10/06 | Imperial Beverag Fintecheft XX-XXX8992 | 115.00 |
| 10/06 | West Side Beer D Fintecheft XX-XXX8992 | 154.00 |
| 10/06 | I.h.s. Dist. Co. Fintecheft XX-XXX8992 | 190.00 |
| 10/06 | State Of Michnws Liquorsale #xxxxx5237 | 688.09 |
| 10/06 | Transfer To Coml Analysis Ck Account | 6,328.62 |
| 10/07 | Transfer To Coml Analysis Ck Account | 6,134.54 |
| 10/08 | M4 C.i.c, Llc Fintecheft XX-XXX8992 | 170.00 |
| 10/08 | West Side Beer D Fintecheft XX-XXX8992 | 209.00 |
| 10/08 | Imperial Beverag Fintecheft XX-XXX8992 | 1,479.75 |
| 10/08 | Transfer To Coml Analysis Ck Account | 5,050.68 |
| 10/09 | Fintech.net Fintecheft XX-XXX8992 | 37.32 |
| 10/09 | Henry A. Fox Sal Fintecheft XX-XXX8992 | 188.00 |
| 10/09 | State Of Michgwl Liquorsale #xxxxx3599 | 230.77 |
| 10/09 | Transfer To Coml Analysis Ck Account | 3,237.09 |
| 10/13 | Alliance Beverag Fintecheft XX-XXX8992 | 403.00 |
| 10/13 | Red Tap Draught Sale | 875.00 |
| 10/13 | Transfer To Coml Analysis Ck Account | 45,962.37 |
| 10/14 | I.h.s. Dist. Co. Fintecheft XX-XXX8992 | 90.00 |
| 10/14 | State Of Michnws Liquorsale #xxxxx0452 | 365.26 |
| 10/14 | Olo - Help@olo.c Purchase Denise Willison | 711.58 |
| 10/14 | Transfer To Coml Analysis Ck Account | 10,715.12 |
| 10/15 | Commercial Service Charge | 43.72 |
| 10/15 | West Side Beer D Fintecheft XX-XXX8992 | 119.00 |
| 10/15 | Transfer To Coml Analysis Ck Account | 6,992.18 |
| 10/16 | Henry A. Fox Sal Fintecheft XX-XXX8992 | 109.00 |
| 10/16 | Imperial Beverag Fintecheft XX-XXX8992 | 884.30 |
| 10/16 | Transfer To Coml Analysis Ck Account | 8,540.39 |
| 10/19 | Alliance Beverag Fintecheft XX-XXX8992 | 906.00 |
| 10/19 | Transfer To Coml Analysis Ck Account | 32,817.99 |
| 10/20 | Imperial Beverag Fintecheft XX-XXX8992 | 155.00 |
| 10/20 | I.h.s. Dist. Co. Fintecheft XX-XXX8992 | 180.00 |
| 10/20 | State Of Michnws Liquorsale #xxxxx3951 | 413.34 |
| 10/20 | Transfer To Coml Analysis Ck Account | 7,703.44 |
| 10/21 | Positive Solutio Support | 573.50 |
| 10/21 | Transfer To Coml Analysis Ck Account | 5,907.81 |
| 10/22 | West Side Beer D Fintecheft XX-XXX8992 | 239.00 |
| 10/22 | State Of Michgwl Liquorsale #xxxxx9849 | 304.26 |
| 10/22 | Imperial Beverag Fintecheft XX-XXX8992 | 512.60 |
| 10/22 | Transfer To Coml Analysis Ck Account | 4,376.48 |
| 10/23 | Transfer To Coml Analysis Ck Account | 3,776.61 |
| 10/26 | Comb. Exc. Worldpay Worldpay Comb. Exc.    Hop | 68.51 |
| 10/26 | Alliance Beverag Fintecheft XX-XXX8992 | 387.00 |
| 10/26 | Transfer To Coml Analysis Ck Account | 28,346.79 |
| 10/27 | I.h.s. Dist. Co. Fintecheft XX-XXX8992 | 120.00 |
| 10/27 | State Of Michnws Liquorsale #xxxxx7146 | 347.35 |
| 10/28 | Transfer To Coml Analysis Ck Account | 427.55 |
| 10/29 | Imperial Beverag Fintecheft XX-XXX8992 | 1,032.25 |
| 10/30 | Transfer To Coml Analysis Ck Account | 1,881.94 |

## DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 10/01 | | 10/05 | | 10/07 | |
| 10/02 | | 10/06 | | 10/08 | |
| 10/09 | | 10/19 | | 10/26 | |
| 10/13 | | 10/20 | | 10/27 | |
| 10/14 | | 10/21 | | 10/28 | |
| 10/15 | | 10/22 | | 10/29 | |
| 10/16 | | 10/23 | | 10/30 | |

## BarFly Ventures
## Reconciliation Report
### As Of 10/25/2020
### Account: HC Kalamazoo Merc Checking Account

| | |
|---|---|
| **Statement Ending Balance** | **0.00** |
| **Deposits in Transit** | **41,378.88** |
| **Outstanding Checks and Charges** | **-15,486.31** |
| **Adjusted Bank Balance** | **25,892.57** |
| | |
| **Book Balance** | **25,892.57** |
| **Adjustments*** | **0.00** |
| **Adjusted Book Balance** | **25,892.57** |

| | | |
|---|---|---|
| **Total Checks and Charges Cleared** | **265,445.53** **Total Deposits Cleared** | **265,445.53** |

## Deposits

| Name | Memo | Date | Doc No | Cleared | In Transit |
|---|---|---|---|---|---|
| General Ledger Entry | AMEX | 08/13/2020 | | | 515.91 |
| General Ledger Entry | GFS ▮▮▮▮▮ HCKZ | 08/14/2020 | | | 11.75 |
| General Ledger Entry | AMEX | 08/23/2020 | | 589.16 | |
| General Ledger Entry | AMEX | 08/25/2020 | | 593.94 | |
| General Ledger Entry | AMEX | 08/27/2020 | | 452.11 | |
| General Ledger Entry | CASH DEPOSIT HCKZ | 09/02/2020 | | | 739.37 |
| General Ledger Entry | AMEX | 09/06/2020 | | | 575.38 |
| General Ledger Entry | AMEX | 09/07/2020 | | 490.67 | |
| General Ledger Entry | AMEX | 09/08/2020 | | 462.91 | |
| General Ledger Entry | AMEX | 09/12/2020 | | 864.97 | |
| General Ledger Entry | AMEX | 09/13/2020 | | | 514.21 |
| General Ledger Entry | CASH DEPOSIT HCKZ | 09/16/2020 | | | 572.00 |
| General Ledger Entry | AMEX | 09/18/2020 | | 826.28 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/24/2020 | | | 539.27 |
| General Ledger Entry | WORLDPAY | 09/25/2020 | | 10,132.84 | |
| General Ledger Entry | WORLDPAY | 09/26/2020 | | 12,349.67 | |
| General Ledger Entry | WORLDPAY | 09/27/2020 | | 8,176.99 | |
| General Ledger Entry | Postmates Sales HCKZ 09.28.20 | 09/28/2020 | | 78.58 | |
| General Ledger Entry | Postmates Sales HCKZ 09.28.20 | 09/28/2020 | | 116.11 | |
| General Ledger Entry | DoorDash Sales HCKZ 09.28.20 | 09/28/2020 | | 815.80 | |
| General Ledger Entry | Postmates Sales HCKZ 09.28.20 | 09/28/2020 | | 92.50 | |
| General Ledger Entry | WORLDPAY | 09/28/2020 | | 4,833.51 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/28/2020 | | 251.21 | |

| | | | | | |
|---|---|---|---|---:|---:|
| General Ledger Entry | AMEX | 09/28/2020 | | 346.07 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCKZ | 09/29/2020 | eft | 3.10 | |
| General Ledger Entry | Unknown AMEX Variance HCKZ | 09/29/2020 | eft | 9.73 | |
| General Ledger Entry | Interco CASH | 09/29/2020 | eft | 6,197.82 | |
| General Ledger Entry | Unknown AMEX Variance HCKZ | 09/29/2020 | eft | 9.55 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCKZ | 09/29/2020 | eft | 5.22 | |
| General Ledger Entry | DoorDash Sales HCKZ 09.29.20 | 09/29/2020 | | 1,739.39 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 09/29/2020 | | 45.85 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/29/2020 | | 219.55 | |
| General Ledger Entry | WORLDPAY | 09/29/2020 | | 5,584.12 | |
| General Ledger Entry | AMEX | 09/29/2020 | | 145.62 | |
| General Ledger Entry | Postmates Sales HCKZ 09.29.20 | 09/29/2020 | | 87.15 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCKZ | 09/30/2020 | eft | 12.86 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCKZ | 09/30/2020 | eft | 6.41 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/30/2020 | | 262.53 | |
| General Ledger Entry | DoorDash Sales HCKZ 09.30.20 | 09/30/2020 | | 1,117.73 | |
| General Ledger Entry | Postmates Sales HCKZ 09.30.20 | 09/30/2020 | | 29.80 | |
| General Ledger Entry | WORLDPAY | 09/30/2020 | | 4,974.81 | |
| General Ledger Entry | AMEX | 09/30/2020 | | | 471.49 |
| General Ledger Entry | Unknown AMEX Variance HCKZ | 10/01/2020 | eft | 20.79 | |
| General Ledger Entry | WORLDPAY | 10/01/2020 | | 5,976.70 | |
| General Ledger Entry | Postmates Sales HCKZ 10.01.20 | 10/01/2020 | | 47.00 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 10/01/2020 | | 314.26 | |
| General Ledger Entry | AMEX | 10/01/2020 | | 295.20 | |
| General Ledger Entry | DoorDash Sales HCKZ 10.01.20 | 10/01/2020 | | 1,277.85 | |
| General Ledger Entry | Unknown AMEX Variance HCKZ | 10/02/2020 | eft | 3.17 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCKZ | 10/02/2020 | eft | 2.87 | |
| General Ledger Entry | GRUBHUB Sales HCKZ 10.02.20 | 10/02/2020 | | 493.85 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 10/02/2020 | | 474.10 | |
| General Ledger Entry | WORLDPAY | 10/02/2020 | | 9,238.60 | |
| General Ledger Entry | AMEX | 10/02/2020 | | 517.45 | |
| General Ledger Entry | GRUBHUB Sales HCKZ 10.02.20 | 10/02/2020 | | 1,109.75 | |
| General Ledger Entry | DoorDash Sales HCKZ 10.02.20 | 10/02/2020 | | 1,622.59 | |
| General Ledger Entry | Postmates Sales HCKZ 10.02.20 | 10/02/2020 | | 29.05 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 10/03/2020 | | 844.41 | |
| General Ledger Entry | WORLDPAY | 10/03/2020 | | 12,858.38 | |
| General Ledger Entry | AMEX | 10/03/2020 | | | 538.69 |
| General Ledger Entry | AMEX | 10/04/2020 | | 342.66 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 10/04/2020 | | 398.45 | |
| General Ledger Entry | WORLDPAY | 10/04/2020 | | 8,744.77 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCKZ | 10/05/2020 | eft | 4.49 | |
| General Ledger Entry | Unknown AMEX Variance HCKZ | 10/05/2020 | eft | 12.72 | |
| General Ledger Entry | Unknown AMEX Variance HCKZ | 10/05/2020 | eft | 24.11 | |
| General Ledger Entry | DoorDash Sales HCKZ 10.05.20 | 10/05/2020 | | 955.53 | |

| | | | | | |
|---|---|---|---|---|---|
| General Ledger Entry | Postmates Sales HCKZ 10.05.20 | 10/05/2020 | | 131.23 | |
| General Ledger Entry | Postmates Sales HCKZ 10.05.20 | 10/05/2020 | | 88.47 | |
| General Ledger Entry | WORLDPAY | 10/05/2020 | | 3,719.58 | |
| General Ledger Entry | Postmates Sales HCKZ 10.05.20 | 10/05/2020 | | 36.78 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 10/05/2020 | | 272.41 | |
| General Ledger Entry | AMEX | 10/05/2020 | | 390.17 | |
| General Ledger Entry | WORLDPAY | 10/06/2020 | | 4,581.46 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 10/06/2020 | | 120.18 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 10/06/2020 | | 111.65 | |
| General Ledger Entry | Postmates Sales HCKZ 10.06.20 | 10/06/2020 | | 67.16 | |
| General Ledger Entry | DoorDash Sales HCKZ 10.06.20 | 10/06/2020 | | 2,512.76 | |
| General Ledger Entry | AMEX | 10/06/2020 | | 253.49 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCKZ | 10/07/2020 | eft | 0.91 | |
| General Ledger Entry | Unknown AMEX Variance HCKZ | 10/07/2020 | eft | 5.48 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 10/07/2020 | | | 49.56 |
| General Ledger Entry | WORLDPAY | 10/07/2020 | | 5,334.09 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 10/07/2020 | | 320.76 | |
| General Ledger Entry | AMEX | 10/07/2020 | | 237.83 | |
| General Ledger Entry | Postmates Sales HCKZ 10.07.20 | 10/07/2020 | | 57.18 | |
| General Ledger Entry | DoorDash Sales HCKZ 10.07.20 | 10/07/2020 | | 785.82 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 10/08/2020 | | 306.16 | |
| General Ledger Entry | AMEX | 10/08/2020 | | 224.30 | |
| General Ledger Entry | DoorDash Sales HCKZ 10.08.20 | 10/08/2020 | | 1,000.51 | |
| General Ledger Entry | WORLDPAY | 10/08/2020 | | 5,916.14 | |
| General Ledger Entry | Unknown AMEX Variance HCKZ | 10/09/2020 | eft | 5.26 | |
| General Ledger Entry | AMEX | 10/09/2020 | | 1,080.79 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 10/09/2020 | | 691.24 | |
| General Ledger Entry | WORLDPAY | 10/09/2020 | | 10,418.99 | |
| General Ledger Entry | DoorDash Sales HCKZ 10.09.20 | 10/09/2020 | | 1,301.14 | |
| General Ledger Entry | Postmates Sales HCKZ 10.09.20 | 10/09/2020 | | 88.10 | |
| General Ledger Entry | GRUBHUB Sales HCKZ 10.09.20 | 10/09/2020 | | 1,842.55 | |
| General Ledger Entry | WORLDPAY | 10/10/2020 | | 12,979.21 | |
| General Ledger Entry | AMEX | 10/10/2020 | | 843.77 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 10/10/2020 | | 584.39 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 10/11/2020 | | 420.24 | |
| General Ledger Entry | WORLDPAY | 10/11/2020 | | 9,836.60 | |
| General Ledger Entry | AMEX | 10/11/2020 | | 624.67 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 10/12/2020 | | 340.02 | |
| General Ledger Entry | AMEX | 10/12/2020 | | 115.93 | |
| General Ledger Entry | WORLDPAY | 10/12/2020 | | 5,399.30 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCKZ | 10/13/2020 | eft | 15.77 | |
| General Ledger Entry | Unknown AMEX Variance HCKZ | 10/13/2020 | eft | 15.65 | |
| General Ledger Entry | DoorDash Sales HCKZ 10.13.20 | 10/13/2020 | | 778.19 | |
| General Ledger Entry | AMEX | 10/13/2020 | | | 510.05 |

| | | | | |
|---|---|---|---|---|
| General Ledger Entry | WORLDPAY | 10/13/2020 | | 5,177.37 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 10/13/2020 | | 202.06 |
| General Ledger Entry | DoorDash Sales HCKZ 10.13.20 | 10/13/2020 | | 2,684.56 |
| General Ledger Entry | WORLDPAY | 10/14/2020 | | 4,731.73 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 10/14/2020 | | 391.79 |
| General Ledger Entry | AMEX | 10/14/2020 | | 308.25 |
| General Ledger Entry | DoorDash Sales HCKZ 10.14.20 | 10/14/2020 | | 793.91 |
| General Ledger Entry | AMEX | 10/15/2020 | | 401.53 |
| General Ledger Entry | Postmates Sales HCKZ 10.15.20 | 10/15/2020 | | 91.44 |
| General Ledger Entry | Postmates Sales HCKZ 10.15.20 | 10/15/2020 | | 39.56 |
| General Ledger Entry | DoorDash Sales HCKZ 10.15.20 | 10/15/2020 | | 1,277.73 |
| General Ledger Entry | Postmates Sales HCKZ 10.15.20 | 10/15/2020 | | 107.63 |
| General Ledger Entry | Postmates Sales HCKZ 10.15.20 | 10/15/2020 | | 34.85 |
| General Ledger Entry | Postmates Sales HCKZ 10.15.20 | 10/15/2020 | | 72.92 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 10/15/2020 | | 801.91 |
| General Ledger Entry | WORLD PAY - OLO AMEX | 10/15/2020 | | 195.08 |
| General Ledger Entry | WORLDPAY | 10/15/2020 | | 6,168.20 |
| General Ledger Entry | Unknown AMEX Variance HCKZ | 10/16/2020 | eft | 3.00 |
| General Ledger Entry | WORLD PAY - OLO AMEX | 10/16/2020 | | 42.40 |
| General Ledger Entry | DoorDash Sales HCKZ 10.16.20 | 10/16/2020 | | 1,273.27 |
| General Ledger Entry | AMEX | 10/16/2020 | | 116.91 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 10/16/2020 | | 616.92 |
| General Ledger Entry | WORLDPAY | 10/16/2020 | | 8,541.71 |
| General Ledger Entry | Postmates Sales HCKZ 10.16.20 | 10/16/2020 | | 91.95 |
| General Ledger Entry | GRUBHUB Sales HCKZ 10.16.20 | 10/16/2020 | | 1,500.01 |
| General Ledger Entry | AMEX | 10/17/2020 | | 685.55 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 10/17/2020 | | 490.71 |
| General Ledger Entry | WORLDPAY | 10/17/2020 | | 13,308.48 |
| General Ledger Entry | WORLDPAY | 10/18/2020 | | 7,785.17 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 10/18/2020 | | 399.88 |
| General Ledger Entry | AMEX | 10/18/2020 | | 535.16 |
| General Ledger Entry | Unknown AMEX Variance HCKZ | 10/19/2020 | eft | 1.40 |
| General Ledger Entry | Unknown AMEX Variance HCKZ | 10/19/2020 | eft | 0.41 |
| General Ledger Entry | Postmates Sales HCKZ 10.19.20 | 10/19/2020 | | 52.28 |
| General Ledger Entry | DoorDash Sales HCKZ 10.19.20 | 10/19/2020 | | 805.62 |
| General Ledger Entry | Postmates Sales HCKZ 10.19.20 | 10/19/2020 | | 45.46 |
| General Ledger Entry | WORLD PAY - OLO AMEX | 10/19/2020 | | 0.08 |
| General Ledger Entry | AMEX | 10/19/2020 | | 507.56 |
| General Ledger Entry | WORLDPAY | 10/19/2020 | | 4,726.65 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 10/19/2020 | | 153.30 |
| General Ledger Entry | Postmates Sales HCKZ 10.19.20 | 10/19/2020 | | 27.74 |
| General Ledger Entry | Unknown AMEX Variance HCKZ | 10/20/2020 | eft | 0.71 |
| General Ledger Entry | WORLDPAY | 10/20/2020 | | 4,034.33 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 10/20/2020 | | 125.80 |

| General Ledger Entry | DoorDash Sales HCKZ 10.20.20 | 10/20/2020 | | 2,721.03 | |
| General Ledger Entry | AMEX | 10/20/2020 | | 239.29 | |
| General Ledger Entry | Unknown AMEX Variance HCKZ | 10/21/2020 | eft | 18.91 | |
| General Ledger Entry | DoorDash Sales HCKZ 10.21.20 | 10/21/2020 | | 1,473.19 | |
| General Ledger Entry | CASH DEPOSIT HCKZ | 10/21/2020 | | | 237.00 |
| General Ledger Entry | AMEX | 10/21/2020 | | 331.67 | |
| General Ledger Entry | WORLDPAY | 10/21/2020 | | 3,749.11 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 10/21/2020 | | 333.13 | |
| General Ledger Entry | Postmates Sales HCKZ 10.21.20 | 10/21/2020 | | 83.43 | |
| General Ledger Entry | Unknown AMEX Variance HCKZ | 10/22/2020 | eft | 6.51 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCKZ | 10/22/2020 | eft | 0.08 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 10/22/2020 | | 33.74 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 10/22/2020 | | 418.06 | |
| General Ledger Entry | WORLDPAY | 10/22/2020 | | | 5,918.49 |
| General Ledger Entry | DoorDash Sales HCKZ 10.22.20 | 10/22/2020 | | 1,258.79 | |
| General Ledger Entry | Postmates Sales HCKZ 10.22.20 | 10/22/2020 | | 39.41 | |
| General Ledger Entry | AMEX | 10/22/2020 | | 225.14 | |
| General Ledger Entry | Postmates Sales HCKZ 10.23.20 | 10/23/2020 | | 77.84 | |
| General Ledger Entry | DoorDash Sales HCKZ 10.23.20 | 10/23/2020 | | 1,129.49 | |
| General Ledger Entry | WORLDPAY | 10/23/2020 | | | 7,387.01 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 10/23/2020 | | 425.36 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 10/23/2020 | | 30.21 | |
| General Ledger Entry | AMEX | 10/23/2020 | | 65.82 | |
| General Ledger Entry | GRUBHUB Sales HCKZ 10.23.20 | 10/23/2020 | | 2,122.75 | |
| General Ledger Entry | WORLDPAY | 10/24/2020 | | | 12,431.78 |
| General Ledger Entry | AMEX | 10/24/2020 | | | 587.18 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 10/24/2020 | | | 587.22 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 10/25/2020 | | 427.55 | |
| General Ledger Entry | WORLDPAY | 10/25/2020 | | | 8,083.35 |
| General Ledger Entry | CASH DEPOSIT HCKZ | 10/25/2020 | | | 130.00 |
| General Ledger Entry | AMEX | 10/25/2020 | | 471.57 | |
| **Total Deposits** | | | | **265,445.53** | **41,378.88** |

# Checks and Charges

| Name | Memo | Date | Check No | Cleared | Outstanding |
|------|------|------|----------|---------|-------------|
| Michigan Dept of Treasury | | 09/17/2020 | 10043 | 13,726.92 | |
| Alliance Beverage Distributing LLC | | 09/28/2020 | EFT | 855.00 | |
| General Ledger Entry | Interco CASH | 09/28/2020 | eft | 34,038.61 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCKZ | 09/29/2020 | eft | 5.76 | |
| General Ledger Entry | Unknown AMEX Variance HCKZ | 09/29/2020 | eft | 11.14 | |
| General Ledger Entry | Interco CASH | 09/30/2020 | eft | 7,547.81 | |
| State of Michigan - MLCC | | 09/30/2020 | EFT | 216.82 | |
| General Ledger Entry | Unknown AMEX Variance HCKZ | 09/30/2020 | eft | 5.45 | |
| General Ledger Entry | Interco CASH | 10/01/2020 | eft | 5,474.50 | |

| | | | | | |
|---|---|---|---|---:|---:|
| State of Michigan - MLCC | | 10/01/2020 | EFT | 209.34 | |
| Imperial Beverage | | 10/01/2020 | EFT | 1,008.00 | |
| Henry A. Fox Sales Co. | | 10/02/2020 | EFT | 385.00 | |
| General Ledger Entry | Interco CASH | 10/02/2020 | eft | 3,590.92 | |
| Alliance Beverage Distributing LLC | | 10/05/2020 | EFT | 423.00 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCKZ | 10/05/2020 | eft | 7.60 | |
| General Ledger Entry | Unknown AMEX Variance HCKZ | 10/05/2020 | eft | 172.84 | |
| General Ledger Entry | Interco CASH | 10/05/2020 | eft | 35,159.17 | |
| General Ledger Entry | Interco CASH | 10/06/2020 | eft | 6,328.62 | |
| General Ledger Entry | Unknown AMEX Variance HCKZ | 10/06/2020 | eft | 1.33 | |
| Imperial Beverage | | 10/06/2020 | EFT | 115.00 | |
| IHS Distributing | | 10/06/2020 | EFT | 190.00 | |
| State of Michigan - MLCC | | 10/06/2020 | EFT | 688.09 | |
| West Side Beer Distributing | | 10/06/2020 | EFT | 154.00 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCKZ | 10/07/2020 | eft | 9.54 | |
| General Ledger Entry | Interco CASH | 10/07/2020 | eft | 6,134.54 | |
| M4 C.I.C. LLC | | 10/08/2020 | EFT | 170.00 | |
| West Side Beer Distributing | | 10/08/2020 | EFT | 209.00 | |
| General Ledger Entry | Unknown AMEX Variance HCKZ | 10/08/2020 | eft | 8.25 | |
| General Ledger Entry | Interco CASH | 10/08/2020 | eft | 5,050.68 | |
| Imperial Beverage | | 10/08/2020 | EFT | 1,479.75 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCKZ | 10/09/2020 | eft | 6.00 | |
| Henry A. Fox Sales Co. | | 10/09/2020 | EFT | 188.00 | |
| State of Michigan - MLCC | | 10/09/2020 | EFT | 230.77 | |
| fintech | | 10/09/2020 | EFT | 37.32 | |
| General Ledger Entry | Interco CASH | 10/09/2020 | eft | 3,237.09 | |
| General Ledger Entry | Unknown AMEX Variance HCKZ | 10/12/2020 | eft | 2.81 | |
| General Ledger Entry | Unknown AMEX Variance HCKZ | 10/13/2020 | eft | 21.20 | |
| Red Tap Solutions | | 10/13/2020 | EFT | 875.00 | |
| Alliance Beverage Distributing LLC | | 10/13/2020 | EFT | 403.00 | |
| General Ledger Entry | Interco CASH | 10/13/2020 | eft | 45,962.37 | |
| General Ledger Entry | Mercantile Monthly Bank Charges - P10 2020 NewCo | 10/14/2020 | eft | 43.72 | |
| OLO | | 10/14/2020 | EFT | 711.58 | |
| State of Michigan - MLCC | | 10/14/2020 | EFT | 365.26 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCKZ | 10/14/2020 | eft | 21.09 | |
| General Ledger Entry | Unknown AMEX Variance HCKZ | 10/14/2020 | eft | 4.68 | |
| General Ledger Entry | Interco CASH | 10/14/2020 | eft | 10,715.12 | |
| IHS Distributing | | 10/14/2020 | EFT | 90.00 | |
| Michigan Dept of Treasury | | 10/14/2020 | 10044 | | 15,486.31 |
| General Ledger Entry | Interco CASH | 10/15/2020 | eft | 6,992.18 | |
| General Ledger Entry | WorldPay Monthly Charges - P10 2020 NewCo | 10/15/2020 | eft | 275.04 | |
| General Ledger Entry | WorldPay Monthly Charges - P10 2020 NewCo | 10/15/2020 | eft | 4,333.27 | |
| West Side Beer Distributing | | 10/15/2020 | EFT | 119.00 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCKZ | 10/15/2020 | eft | 2.15 | |

| | | | | | |
|---|---|---|---|---|---|
| General Ledger Entry | Positive Solutions Support - Monthly Transact on P10 New( | 10/15/2020 | eft | 573.50 | |
| General Ledger Entry | Unknown AMEX Variance HCKZ | 10/15/2020 | eft | 14.62 | |
| General Ledger Entry | Interco CASH | 10/16/2020 | eft | 8,540.39 | |
| Imperial Beverage | | 10/16/2020 | EFT | 884.30 | |
| Henry A. Fox Sales Co. | | 10/16/2020 | EFT | 109.00 | |
| Alliance Beverage Distributing LLC | | 10/19/2020 | EFT | 906.00 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCKZ | 10/19/2020 | eft | 0.04 | |
| General Ledger Entry | Interco CASH | 10/19/2020 | eft | 32,817.99 | |
| General Ledger Entry | Unknown AMEX Variance HCKZ | 10/19/2020 | eft | 2.15 | |
| State of Michigan - MLCC | | 10/20/2020 | EFT | 413.34 | |
| IHS Distributing | | 10/20/2020 | EFT | 180.00 | |
| General Ledger Entry | Interco CASH | 10/20/2020 | eft | 7,703.44 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCKZ | 10/20/2020 | eft | 4.73 | |
| Imperial Beverage | | 10/20/2020 | EFT | 155.00 | |
| General Ledger Entry | Interco CASH | 10/21/2020 | eft | 5,907.81 | |
| Imperial Beverage | | 10/22/2020 | EFT | 512.60 | |
| West Side Beer Distributing | | 10/22/2020 | EFT | 239.00 | |
| State of Michigan - MLCC | | 10/22/2020 | EFT | 304.26 | |
| General Ledger Entry | Interco CASH | 10/22/2020 | eft | 4,376.48 | |
| General Ledger Entry | Interco CASH | 10/23/2020 | eft | 3,776.61 | |
| General Ledger Entry | Unknown AMEX Variance HCKZ | 10/23/2020 | eft | 10.94 | |
| **Total Checks and Charges** | | | | 265,445.53 | 15,486.31 |

5610 Byron Center Ave. SW
Wyoming, MI 49519

Return Service Requested

**Mercantile**
Bank of Michigan

07001

| | |
|---|---|
| Page: | **1 of 1** |
| Statement Date: | **10/30/2020** |
| Primary Account: | **XXXXXX8664** |
| Documents: | **0** |

Period: 09/30/20 to 10/30/20

HOPCAT-MINNEAPOLIS, LLC                    E
35 OAKES ST SW STE 400             <T> 30-0
GRAND RAPIDS, MI 49503                     0
                                          0

### COMMERCIAL ANALYSIS CHECKING ACCOUNT                    Account: XXXXXX8664

| Last Statement | Previous Balance | This Statement | Current Balance | Total Credits | Total Debits |
|---|---|---|---|---|---|
| 09/30/20 | 0.00 | 10/30/20 | 0.00 | 142.75 (3) | 142.75 (3) |

### CREDITS

| Date | Description | Amount |
|---|---|---|
| 10/05 | Transfer From Coml Analysis Ck Account ███████ | 57.95 |
| 10/06 | Transfer From Coml Analysis Ck Account ███████ | 17.50 |
| 10/15 | Transfer From Coml Analysis Ck Account | 67.30 |

### DEBITS

| Date | Description | Amount |
|---|---|---|
| 10/05 | Mthchgs Worldpay Merch Bankcard █████ Hopcat Minny | 57.95 |
| 10/06 | Billng Vantiv_intg_pymt Merch Bankcard █████ Hopcat Minneapolis | 17.50 |
| 10/15 | Commercial Service Charge | 67.30 |

### DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 10/05 | | 10/06 | | 10/15 | |

MGMCSTMTN 201031-18245-0001



5610 Byron Center Ave. SW
Wyoming, MI 49519

**Mercantile**
Bank of Michigan

Return Service Requested

07001

| | |
|---|---|
| Page: | **1 of 10** |
| Statement Date: | **10/30/2020** |
| Primary Account: | **XXXXXX4777** |
| Documents: | **0** |

Period: 09/30/20 to 10/30/20

MGMCSTMTN 201031-18779-0001

BARFLY VENTURES, LLC
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

E
<T> 30-0
0
0

### COMMERCIAL ANALYSIS CHECKING ACCOUNT                Account: XXXXXX4777

| Last Statement | Previous Balance | This Statement | Current Balance | Total Credits | Total Debits |
|---|---|---|---|---|---|
| 09/30/20 | 395,173.37 | 10/30/20 | 319,342.65 | 1,950,699.18 (240) | 2,026,529.90 (359) |

### CREDITS

| Date | Description | Amount |
|---|---|---|
| 10/01 | Transfer From Coml Analysis Ck Account | 191.18 |
| 10/01 | Transfer From Coml Analysis Ck Account | 1,439.80 |
| 10/01 | Transfer From Coml Analysis Ck Account | 1,660.00 |
| 10/01 | Payments Bhn Ft Sre ███ For 2020-10-01 A/C Mercanti | 1,700.00 |
| 10/01 | Transfer From Coml Analysis Ck Account | 1,799.21 |
| 10/01 | Transfer From Coml Analysis Ck Account | 2,092.02 |
| 10/01 | Transfer From Coml Analysis Ck Account | 2,099.74 |
| 10/01 | Transfer From Coml Analysis Ck Account | 2,460.67 |
| 10/01 | Transfer From Coml Analysis Ck Account | 2,471.20 |
| 10/01 | Transfer From Coml Analysis Ck Account | 3,930.20 |
| 10/01 | Transfer From Coml Analysis Ck Account | 4,846.72 |
| 10/01 | Transfer From Coml Analysis Ck Account | 5,474.50 |
| 10/01 | Transfer From Coml Analysis Ck Account | 6,104.26 |
| 10/02 | Transfer From Coml Analysis Ck Account | 1,208.30 |
| 10/02 | Transfer From Coml Analysis Ck Account | 1,759.75 |
| 10/02 | Transfer From Coml Analysis Ck Account | 1,956.51 |
| 10/02 | Transfer From Coml Analysis Ck Account | 3,590.92 |
| 10/02 | Transfer From Coml Analysis Ck Account | 4,148.00 |
| 10/02 | Transfer From Coml Analysis Ck Account | 5,385.07 |
| 10/02 | Transfer From Coml Analysis Ck Account | 5,754.02 |
| 10/02 | Transfer From Coml Analysis Ck Account | 6,036.09 |
| 10/02 | Transfer From Coml Analysis Ck Account | 6,062.26 |
| 10/02 | Transfer From Coml Analysis Ck Account | 6,649.17 |
| 10/02 | Transfer From Coml Analysis Ck Account | 8,478.83 |
| 10/02 | Transfer From Coml Analysis Ck Account | 11,170.95 |
| 10/05 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 175.00 |
| 10/05 | Transfer From Coml Analysis Ck Account | 13,924.01 |
| 10/05 | Transfer From Coml Analysis Ck Account | 14,173.75 |
| 10/05 | Transfer From Coml Analysis Ck Account | 14,822.30 |
| 10/05 | Transfer From Coml Analysis Ck Account | 14,989.23 |
| 10/05 | Transfer From Coml Analysis Ck Account | 19,621.05 |
| 10/05 | Transfer From Coml Analysis Ck Account | 23,520.24 |
| 10/05 | Transfer From Coml Analysis Ck Account | 24,012.55 |



BARFLY VENTURES, LLC
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

Page: **2 of 10**
Statement Date: **10/30/2020**
Primary Account: **XXXXXX4777**

MGMCSTMTN 201031-18779-0002

| CREDITS  (Continued) | | |
|---|---|---|
| **Date** | **Description** | **Amount** |
| 10/05 | Transfer From Coml Analysis Ck Account | 30,098.85 |
| 10/05 | Transfer From Coml Analysis Ck Account | 31,925.21 |
| 10/05 | Transfer From Coml Analysis Ck Account | 35,111.20 |
| 10/05 | Transfer From Coml Analysis Ck Account | 35,159.17 |
| 10/06 | Transfer From Coml Analysis Ck Account | 1,549.42 |
| 10/06 | Transfer From Coml Analysis Ck Account | 3,455.73 |
| 10/06 | Transfer From Coml Analysis Ck Account | 3,634.02 |
| 10/06 | Transfer From Coml Analysis Ck Account | 3,815.59 |
| 10/06 | Transfer From Coml Analysis Ck Account | 4,517.63 |
| 10/06 | Transfer From Coml Analysis Ck Account | 5,335.29 |
| 10/06 | Transfer From Coml Analysis Ck Account | 6,323.65 |
| 10/06 | Transfer From Coml Analysis Ck Account | 6,328.62 |
| 10/06 | Transfer From Coml Analysis Ck Account | 6,536.12 |
| 10/06 | Transfer From Coml Analysis Ck Account | 8,404.08 |
| 10/06 | Transfer From Coml Analysis Ck Account | 8,847.58 |
| 10/07 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 25.00 |
| 10/07 | Transfer From Coml Analysis Ck Account | 1,968.63 |
| 10/07 | Transfer From Coml Analysis Ck Account | 2,110.91 |
| 10/07 | Transfer From Coml Analysis Ck Account | 2,311.22 |
| 10/07 | Transfer From Coml Analysis Ck Account | 2,719.96 |
| 10/07 | Transfer From Coml Analysis Ck Account | 3,292.78 |
| 10/07 | Transfer From Coml Analysis Ck Account | 4,073.41 |
| 10/07 | Transfer From Coml Analysis Ck Account | 4,352.25 |
| 10/07 | Transfer From Coml Analysis Ck Account | 6,067.21 |
| 10/07 | Transfer From Coml Analysis Ck Account | 6,131.96 |
| 10/07 | Transfer From Coml Analysis Ck Account | 6,134.54 |
| 10/07 | Transfer From Coml Analysis Ck Account | 6,384.68 |
| 10/08 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 50.00 |
| 10/08 | Transfer From Coml Analysis Ck Account | 821.88 |
| 10/08 | Infinisource0706 Pc Sep20 | 1,551.38 |
| 10/08 | Transfer From Coml Analysis Ck Account | 1,691.87 |
| 10/08 | Payments Bhn Ft Sre                          For 2020-10-08 A/C Mercanti | 2,061.25 |
| 10/08 | Transfer From Coml Analysis Ck Account | 2,187.19 |
| 10/08 | Transfer From Coml Analysis Ck Account | 2,809.67 |
| 10/08 | Transfer From Coml Analysis Ck Account | 3,006.99 |
| 10/08 | Transfer From Coml Analysis Ck Account | 3,559.95 |
| 10/08 | Transfer From Coml Analysis Ck Account | 4,450.47 |
| 10/08 | Transfer From Coml Analysis Ck Account | 5,050.68 |
| 10/08 | Transfer From Coml Analysis Ck Account | 5,870.82 |
| 10/08 | Transfer From Coml Analysis Ck Account | 7,207.64 |
| 10/09 | Gordon Food Serv Ar Payment 0001- | 37.81 |
| 10/09 | Transfer From Coml Analysis Ck Account | 2,152.19 |
| 10/09 | Transfer From Coml Analysis Ck Account | 3,237.09 |
| 10/09 | Transfer From Coml Analysis Ck Account | 3,560.48 |
| 10/09 | Transfer From Coml Analysis Ck Account | 4,117.96 |
| 10/09 | Transfer From Coml Analysis Ck Account | 4,996.08 |
| 10/09 | Transfer From Coml Analysis Ck Account | 6,633.93 |
| 10/09 | Transfer From Coml Analysis Ck Account | 7,025.32 |
| 10/09 | Transfer From Coml Analysis Ck Account | 7,108.20 |
| 10/09 | Transfer From Coml Analysis Ck Account | 8,023.33 |
| 10/09 | Transfer From Coml Analysis Ck Account | 8,665.84 |
| 10/09 | Transfer From Coml Analysis Ck Account | 8,857.46 |
| 10/13 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 60.00 |
| 10/13 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 65.00 |
| 10/13 | Transfer From Coml Analysis Ck Account | 23,017.82 |
| 10/13 | Transfer From Coml Analysis Ck Account | 24,879.88 |
| 10/13 | Transfer From Coml Analysis Ck Account | 28,122.13 |
| 10/13 | Transfer From Coml Analysis Ck Account | 28,242.98 |
| 10/13 | Transfer From Coml Analysis Ck Account | 33,387.40 |



**Mercantile**
Bank of Michigan

BARFLY VENTURES, LLC
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

Page:                    **3 of 10**
Statement Date:  **10/30/2020**
Primary Account:  **XXXXXX4777**

MGMCSTMTN 201031-18779-0003



## CREDITS  (Continued)

| Date | Description | Amount |
|------|-------------|-------:|
| 10/13 | Transfer From Coml Analysis Ck Account | 42,157.94 |
| 10/13 | Transfer From Coml Analysis Ck Account | 43,465.54 |
| 10/13 | Transfer From Coml Analysis Ck Account | 44,715.70 |
| 10/13 | Transfer From Coml Analysis Ck Account | 45,809.64 |
| 10/13 | Transfer From Coml Analysis Ck Account | 45,962.37 |
| 10/13 | Transfer From Coml Analysis Ck Account | 53,132.30 |
| 10/14 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 100.00 |
| 10/14 | Transfer From Coml Analysis Ck Account | 429.59 |
| 10/14 | Transfer From Coml Analysis Ck Account | 1,257.57 |
| 10/14 | Transfer From Coml Analysis Ck Account | 1,766.13 |
| 10/14 | Transfer From Coml Analysis Ck Account | 2,702.64 |
| 10/14 | Transfer From Coml Analysis Ck Account | 3,069.04 |
| 10/14 | Transfer From Coml Analysis Ck Account | 3,225.73 |
| 10/14 | Transfer From Coml Analysis Ck Account | 3,716.32 |
| 10/14 | Transfer From Coml Analysis Ck Account | 3,786.45 |
| 10/14 | Transfer From Coml Analysis Ck Account | 4,701.61 |
| 10/14 | Transfer From Coml Analysis Ck Account | 7,309.65 |
| 10/14 | Transfer From Coml Analysis Ck Account | 10,715.12 |
| 10/15 | Transfer From Coml Analysis Ck Account | 96.31 |
| 10/15 | Transfer From Coml Analysis Ck Account | 314.16 |
| 10/15 | Transfer From Coml Analysis Ck Account | 407.81 |
| 10/15 | Transfer From Coml Analysis Ck Account | 1,687.54 |
| 10/15 | Transfer From Coml Analysis Ck Account | 1,763.99 |
| 10/15 | Transfer From Coml Analysis Ck Account | 2,313.80 |
| 10/15 | Payments Bhn Ft Sre          2020-10-15 A/C Mercanti | 2,316.25 |
| 10/15 | Transfer From Coml Analysis Ck Account | 2,432.30 |
| 10/15 | Transfer From Coml Analysis Ck Account | 3,531.83 |
| 10/15 | Transfer From Coml Analysis Ck Account | 4,377.40 |
| 10/15 | Transfer From Coml Analysis Ck Account | 6,862.71 |
| 10/15 | Transfer From Coml Analysis Ck Account | 6,992.18 |
| 10/15 | Mercmobile Deposit | 8,633.24 |
| 10/16 | Gordon Food Serv Ar Payment 0001- | 26.63 |
| 10/16 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 55.00 |
| 10/16 | Gordon Food Serv Ar Payment 0001- | 205.84 |
| 10/16 | Avidpay Hopcat-Gr Beltli Ref*Ck        *West Michigan Hispanic Chamber O | 500.00 |
| 10/16 | Gordon Food Serv Ar Payment 0001- | 514.50 |
| 10/16 | Transfer From Coml Analysis Ck Account | 1,776.96 |
| 10/16 | Transfer From Coml Analysis Ck Account | 2,602.38 |
| 10/16 | Transfer From Coml Analysis Ck Account | 2,864.38 |
| 10/16 | Transfer From Coml Analysis Ck Account | 5,489.13 |
| 10/16 | Transfer From Coml Analysis Ck Account | 5,896.81 |
| 10/16 | Transfer From Coml Analysis Ck Account | 8,540.39 |
| 10/16 | Transfer From Coml Analysis Ck Account | 8,559.84 |
| 10/16 | Transfer From Coml Analysis Ck Account | 9,140.21 |
| 10/16 | Transfer From Coml Analysis Ck Account | 10,346.64 |
| 10/16 | Transfer From Coml Analysis Ck Account | 12,988.84 |
| 10/19 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 50.00 |
| 10/19 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 115.00 |
| 10/19 | Transfer From Coml Analysis Ck Account | 11,303.91 |
| 10/19 | Transfer From Coml Analysis Ck Account | 16,882.41 |
| 10/19 | Transfer From Coml Analysis Ck Account | 18,839.42 |
| 10/19 | Transfer From Coml Analysis Ck Account | 20,779.30 |
| 10/19 | Transfer From Coml Analysis Ck Account | 21,683.19 |
| 10/19 | Transfer From Coml Analysis Ck Account | 23,683.37 |
| 10/19 | Transfer From Coml Analysis Ck Account | 28,662.43 |
| 10/19 | Transfer From Coml Analysis Ck Account | 32,817.99 |
| 10/19 | Transfer From Coml Analysis Ck Account | 35,082.27 |
| 10/19 | Transfer From Coml Analysis Ck Account | 35,138.19 |
| 10/19 | Transfer From Coml Analysis Ck Account | 37,854.59 |



BARFLY VENTURES, LLC
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

Page:                 **4 of 10**
Statement Date:       **10/30/2020**
Primary Account:      **XXXXXX4777**

## CREDITS  (Continued)

| Date | Description | Amount |
|------|-------------|--------|
| 10/20 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 100.00 |
| 10/20 | Transfer From Coml Analysis Ck Account | 318.89 |
| 10/20 | Transfer From Coml Analysis Ck Account | 1,751.21 |
| 10/20 | Transfer From Coml Analysis Ck Account | 3,156.39 |
| 10/20 | Transfer From Coml Analysis Ck Account | 3,188.92 |
| 10/20 | Transfer From Coml Analysis Ck Account | 4,113.28 |
| 10/20 | Transfer From Coml Analysis Ck Account | 5,046.32 |
| 10/20 | Transfer From Coml Analysis Ck Account | 5,554.70 |
| 10/20 | Transfer From Coml Analysis Ck Account | 6,495.66 |
| 10/20 | Transfer From Coml Analysis Ck Account | 7,703.44 |
| 10/20 | Transfer From Coml Analysis Ck Account | 8,534.94 |
| 10/20 | Transfer From Coml Analysis Ck Account | 9,797.32 |
| 10/21 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 40.00 |
| 10/21 | Transfer From Coml Analysis Ck Account | 912.73 |
| 10/21 | Transfer From Coml Analysis Ck Account | 1,022.88 |
| 10/21 | Transfer From Coml Analysis Ck Account | 2,187.16 |
| 10/21 | Transfer From Coml Analysis Ck Account | 2,257.16 |
| 10/21 | Transfer From Coml Analysis Ck Account | 4,706.05 |
| 10/21 | Transfer From Coml Analysis Ck Account | 5,907.81 |
| 10/21 | Transfer From Coml Analysis Ck Account | 6,203.46 |
| 10/21 | Transfer From Coml Analysis Ck Account | 6,297.82 |
| 10/21 | Transfer From Coml Analysis Ck Account | 6,754.05 |
| 10/21 | Transfer From Coml Analysis Ck Account | 6,784.00 |
| 10/22 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 25.00 |
| 10/22 | American Express Settlement XXXXXX5238 | 48.49 |
| 10/22 | Transfer From Coml Analysis Ck Account | 909.89 |
| 10/22 | Transfer From Coml Analysis Ck Account | 1,685.88 |
| 10/22 | Payments Bhn Ft Sre                 For 2020-10-22 A/C Mercanti | 2,099.50 |
| 10/22 | Transfer From Coml Analysis Ck Account | 3,000.02 |
| 10/22 | Transfer From Coml Analysis Ck Account | 3,372.96 |
| 10/22 | Transfer From Coml Analysis Ck Account | 3,673.95 |
| 10/22 | Transfer From Coml Analysis Ck Account | 3,913.15 |
| 10/22 | Transfer From Coml Analysis Ck Account | 3,941.53 |
| 10/22 | Transfer From Coml Analysis Ck Account | 4,376.48 |
| 10/22 | Transfer From Coml Analysis Ck Account | 5,526.98 |
| 10/22 | Transfer From Coml Analysis Ck Account | 6,726.58 |
| 10/22 | Transfer From Coml Analysis Ck Account | 7,085.63 |
| 10/23 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 990.00 |
| 10/23 | Transfer From Coml Analysis Ck Account | 2,472.88 |
| 10/23 | Transfer From Coml Analysis Ck Account | 2,848.45 |
| 10/23 | Transfer From Coml Analysis Ck Account | 3,776.61 |
| 10/23 | Transfer From Coml Analysis Ck Account | 4,220.71 |
| 10/23 | Transfer From Coml Analysis Ck Account | 4,224.76 |
| 10/23 | Transfer From Coml Analysis Ck Account | 4,613.52 |
| 10/23 | Transfer From Coml Analysis Ck Account | 6,746.83 |
| 10/23 | Transfer From Coml Analysis Ck Account | 7,535.97 |
| 10/23 | Transfer From Coml Analysis Ck Account | 7,891.49 |
| 10/23 | Transfer From Coml Analysis Ck Account | 8,305.12 |
| 10/23 | Transfer From Coml Analysis Ck Account | 8,861.58 |
| 10/26 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 50.00 |
| 10/26 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 50.00 |
| 10/26 | Transfer From Coml Analysis Ck Account | 17,294.49 |
| 10/26 | Transfer From Coml Analysis Ck Account | 17,970.56 |
| 10/26 | Transfer From Coml Analysis Ck Account | 18,670.26 |
| 10/26 | Transfer From Coml Analysis Ck Account | 19,302.02 |
| 10/26 | Transfer From Coml Analysis Ck Account | 19,694.92 |
| 10/26 | Transfer From Coml Analysis Ck Account | 19,723.03 |
| 10/26 | Transfer From Coml Analysis Ck Account | 24,775.47 |
| 10/26 | Transfer From Coml Analysis Ck Account | 28,346.79 |



BARFLY VENTURES, LLC
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

Page: **5 of 10**
Statement Date: **10/30/2020**
Primary Account: **XXXXXX4777**

MGMCSTMTN 20\0\31-18779-0005

## CREDITS  (Continued)

| Date | Description | Amount |
|------|-------------|--------|
| 10/26 | Transfer From Coml Analysis Ck Account | 35,765.36 |
| 10/26 | Transfer From Coml Analysis Ck Account | 36,207.05 |
| 10/26 | Transfer From Coml Analysis Ck Account | 42,510.92 |
| 10/27 | Transfer From Coml Analysis Ck Account | 366.09 |
| 10/27 | Transfer From Coml Analysis Ck Account | 657.45 |
| 10/27 | Transfer From Coml Analysis Ck Account | 1,771.59 |
| 10/27 | Transfer From Coml Analysis Ck Account | 2,813.69 |
| 10/27 | Transfer From Coml Analysis Ck Account | 3,229.18 |
| 10/27 | Transfer From Coml Analysis Ck Account | 5,267.38 |
| 10/27 | Transfer From Coml Analysis Ck Account | 7,951.46 |
| 10/27 | Transfer From Coml Analysis Ck Account | 8,017.57 |
| 10/28 | Transfer From Coml Analysis Ck Account | 243.69 |
| 10/28 | Transfer From Coml Analysis Ck Account | 299.70 |
| 10/28 | Transfer From Coml Analysis Ck Account | 427.55 |
| 10/28 | Transfer From Coml Analysis Ck Account | 458.31 |
| 10/28 | Transfer From Coml Analysis Ck Account | 1,609.35 |
| 10/29 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 120.00 |
| 10/29 | Transfer From Coml Analysis Ck Account | 432.60 |
| 10/29 | Payments Bhn Ft Sre                      For 2020-10-29 A/C Mercanti | 2,082.50 |
| 10/30 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 75.00 |
| 10/30 | Transfer From Coml Analysis Ck Account | 145.01 |
| 10/30 | Transfer From Coml Analysis Ck Account | 276.58 |
| 10/30 | Transfer From Coml Analysis Ck Account | 337.15 |
| 10/30 | Transfer From Coml Analysis Ck Account | 815.13 |
| 10/30 | Transfer From Coml Analysis Ck Account | 997.78 |
| 10/30 | Transfer From Coml Analysis Ck Account | 1,242.86 |
| 10/30 | Transfer From Coml Analysis Ck Account | 1,649.62 |
| 10/30 | Transfer From Coml Analysis Ck Account | 1,881.94 |
| 10/30 | Transfer From Coml Analysis Ck Account | 2,067.88 |
| 10/30 | Transfer From Coml Analysis Ck Account | 2,407.72 |

## CHECKS

| Date | Check No | Amount | Date | Check No | Amount | Date | Check No | Amount |
|------|----------|--------|------|----------|--------|------|----------|--------|
| 10/02 | 83863 * | 271.86 | 10/16 | 83986 | 300.00 | 10/16 | 84012 | 93.75 |
| 10/08 | 83942 * | 65.00 | 10/06 | 83987 | 680.00 | 10/14 | 84013 | 75.00 |
| 10/01 | 83954 * | 60.00 | 10/06 | 83988 | 534.24 | 10/14 | 84014 | 6,265.00 |
| 10/01 | 83958 | 27.00 | 10/06 | 83989 | 502.44 | 10/09 | 84015 | 206.21 |
| 10/02 | 83959 * | 350.00 | 10/09 | 83990 | 527.69 | 10/14 | 84016 | 20.00 |
| 10/01 | 83963 * | 497.54 | 10/07 | 83991 | 107.65 | 10/14 | 84017 | 9.50 |
| 10/27 | 83966 | 497.70 | 10/07 | 83992 | 91.90 | 10/14 | 84018 | 303.62 |
| 10/07 | 83967 | 365.76 | 10/07 | 83993 | 150.29 | 10/14 | 84019 | 303.62 |
| 10/08 | 83968 | 343.73 | 10/09 | 83994 | 901.93 | 10/14 | 84020 | 1,853.62 |
| 10/08 | 83969 | 980.47 | 10/05 | 83995 | 900.00 | 10/14 | 84021 | 303.62 |
| 10/08 | 83970 | 906.40 | 10/16 | 83996 | 1,200.00 | 10/14 | 84022 | 1,810.51 |
| 10/07 | 83971 | 1,868.00 | 10/07 | 83997 | 1,028.11 | 10/14 | 84023 | 421.71 |
| 10/06 | 83972 | 206.50 | 10/07 | 83998 | 5,670.00 | 10/22 | 84024 | 348.00 |
| 10/05 | 83973 | 2,991.50 | 10/05 | 83999 | 382.50 | 10/21 | 84025 | 877.76 |
| 10/07 | 83974 | 430.00 | 10/06 | 84000 | 216.67 | 10/21 | 84026 | 461.77 |
| 10/08 | 83975 | 91.20 | 10/07 | 84001 | 165.10 | 10/21 | 84027 | 1,052.46 |
| 10/08 | 83976 | 229.24 | 10/07 | 84002 | 154.35 | 10/21 | 84028 | 1,238.48 |
| 10/08 | 83977 | 6,827.69 | 10/07 | 84003 | 513.91 | 10/20 | 84029 | 328.69 |
| 10/19 | 83978 | 60.00 | 10/06 | 84004 | 325.00 | 10/23 | 84030 | 755.00 |
| 10/06 | 83979 | 152.51 | 10/13 | 84005 | 1,374.87 | 10/23 | 84031 | 386.00 |
| 10/06 | 83980 | 350.00 | 10/13 | 84006 | 243.35 | 10/19 | 84032 | 11,449.87 |
| 10/06 | 83981 | 300.00 | 10/13 | 84007 | 190.24 | 10/21 | 84033 | 1,868.00 |
| 10/06 | 83982 | 1,847.04 | 10/13 | 84008 | 299.68 | 10/20 | 84034 | 79.00 |
| 10/07 | 83983 | 5,173.00 | 10/13 | 84009 | 701.20 | 10/21 | 84035 | 239.95 |
| 10/07 | 83984 | 120.00 | 10/13 | 84010 | 1,246.86 | 10/28 | 84036 | 760.00 |
| 10/06 | 83985 | 558.01 | 10/13 | 84011 | 1,475.87 | 10/16 | 84037 | 356.04 |

* Indicates a Gap in Check Number Sequence



BARFLY VENTURES, LLC
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

Page: **6 of 10**
Statement Date: **10/30/2020**
Primary Account: **XXXXXX4777**

Mer...
Bank...

MGMCSTMTN 20\\031-16779-006

## CHECKS  (Continued)

| Date | Check No | Amount | Date | Check No | Amount | Date | Check No | Amount |
|------|----------|--------|------|----------|--------|------|----------|--------|
| 10/23 | 84038 | 2,010.00 | 10/20 | 84053 | 332.91 | 10/26 | 84070 | 193.05 |
| 10/26 | 84039 | 531.00 | 10/19 | 84054 * | 70.38 | 10/27 | 84071 | 548.50 |
| 10/20 | 84040 | 756.00 | 10/23 | 84057 | 1,532.20 | 10/30 | 84072 | 1,430.00 |
| 10/26 | 84041 | 580.00 | 10/19 | 84058 | 1,712.75 | 10/26 | 84073 | 51.64 |
| 10/26 | 84042 | 580.00 | 10/19 | 84059 | 8,130.20 | 10/26 | 84074 | 27.00 |
| 10/26 | 84043 | 580.00 | 10/22 | 84060 | 4,280.91 | 10/30 | 84075 | 271.82 |
| 10/26 | 84044 | 580.00 | 10/28 | 84061 | 69.55 | 10/29 | 84076 | 479.48 |
| 10/19 | 84045 * | 350.00 | 10/28 | 84062 | 220.72 | 10/28 | 84077 | 505.37 |
| 10/22 | 84047 | 27.00 | 10/27 | 84063 | 21.07 | 10/28 | 84078 | 535.06 |
| 10/20 | 84048 | 303.62 | 10/28 | 84064 | 950.00 | 10/28 | 84079 * | 493.10 |
| 10/20 | 84049 | 900.00 | 10/29 | 84065 | 546.56 | 10/27 | 84081 | 85.00 |
| 10/22 | 84050 | 1,030.00 | 10/28 | 84066 * | 172.18 | 10/27 | 84082 | 139.33 |
| 10/20 | 84051 | 81.00 | 10/26 | 84068 | 321.38 | 10/27 | 84083 | 548.99 |
| 10/26 | 84052 | 575.34 | 10/26 | 84069 | 3,195.96 | 10/27 | 84084 | 117.64 |

\* Indicates a Gap in Check Number Sequence

## DEBITS

| Date | Description | Amount |
|------|-------------|--------|
| 10/01 | Enviro-Master In Ach Batch Northern Mi | 115.00 |
| 10/01 | Gordon Food Serv Ar Payment 0001- | 1,362.47 |
| 10/01 | Gordon Food Serv Ar Payment 0001- | 2,686.11 |
| 10/01 | Gordon Food Serv Ar Payment 0001- | 3,882.40 |
| 10/01 | Gordon Food Serv Ar Payment 0001- | 4,196.84 |
| 10/01 | Gordon Food Serv Ar Payment 0001- | 4,260.55 |
| 10/01 | Gordon Food Serv Ar Payment 0001- | 4,362.35 |
| 10/01 | Gordon Food Serv Ar Payment 0001- | 4,951.37 |
| 10/01 | Gordon Food Serv Ar Payment 0001- | 4,994.67 |
| 10/01 | Gordon Food Serv Ar Payment 0001- | 5,324.68 |
| 10/01 | Gordon Food Serv Ar Payment 0001- | 5,719.34 |
| 10/01 | Gordon Food Serv Ar Payment 0001- | 7,722.82 |
| 10/01 | Internet Transfer To Internal Bank Ac XXXXXX639 On 10/01/20 At 14:08 | 61,275.05 |
| 10/01 | Internet Transfer To Internal Bank Ac XXXXXX639 On 10/01/20 At 14:21 | 125,000.00 |
| 10/02 | Gordon Food Serv Ar Payment 0001- | 6.36 |
| 10/02 | Gordon Food Serv Ar Payment 0001- | 71.01 |
| 10/02 | Gordon Food Serv Ar Payment 0001- | 250.58 |
| 10/02 | Hr Select Llc Hr Select | 266.00 |
| 10/02 | Gordon Food Serv Ar Payment 0001- | 830.67 |
| 10/02 | Enviro-Master In Ach Batch Grand Rapids | 970.64 |
| 10/02 | Visa Payment | 5,346.66 |
| 10/05 | Gordon Food Serv Ar Payment 0001- | 16.98 |
| 10/05 | Transfer To Coml Analysis Ck Account | 27.95 |
| 10/05 | Transfer To Coml Analysis Ck Account | 27.95 |
| 10/05 | Transfer To Coml Analysis Ck Account | 27.95 |
| 10/05 | Transfer To Coml Analysis Ck Account | 57.95 |
| 10/05 | Mthchgs Worldpay Merch Bankcard        Barfly App | 98.85 |
| 10/05 | Gordon Food Serv Ar Payment 0001- | 115.09 |
| 10/05 | Gordon Food Serv Ar Payment 0001- | 1,638.07 |
| 10/05 | Gordon Food Serv Ar Payment 0001- | 4,314.95 |
| 10/05 | Gordon Food Serv Ar Payment 0001- | 4,533.16 |
| 10/05 | Gordon Food Serv Ar Payment 0001- | 4,728.64 |
| 10/05 | Gordon Food Serv Ar Payment 0001- | 6,736.67 |
| 10/05 | Barfly Ventures 1054 Clm Fund | 16,925.28 |
| 10/06 | Transfer To Coml Analysis Ck Account | 17.50 |
| 10/06 | Transfer To Coml Analysis Ck Account | 17.50 |
| 10/06 | Transfer To Coml Analysis Ck Account | 17.50 |
| 10/06 | Gordon Food Serv Ar Payment 0001- | 1,663.74 |
| 10/06 | Gordon Food Serv Ar Payment 0001- | 3,344.30 |
| 10/06 | Gordon Food Serv Ar Payment 0001- | 4,104.93 |
| 10/06 | Gordon Food Serv Ar Payment 0001- | 4,695.27 |



BARFLY VENTURES, LLC
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

Page: **7 of 10**
Statement Date: **10/30/2020**
Primary Account: **XXXXXX4777**

Mer...
Ban...

MGMCSTMTN 20\1031-18779-0007

| DEBITS (Continued) | |
|---|---|

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 10/06 | Gordon Food Serv Ar Payment 0001- | 4,775.40 |
| 10/06 | Gordon Food Serv Ar Payment 0001- | 5,726.69 |
| 10/06 | Gordon Food Serv Ar Payment 0001- | 6,116.16 |
| 10/06 | Gordon Food Serv Ar Payment 0001- | 6,706.69 |
| 10/06 | Gordon Food Serv Ar Payment 0001- | 6,894.14 |
| 10/06 | Gordon Food Serv Ar Payment 0001- | 7,876.87 |
| 10/06 | Gordon Food Serv Ar Payment 0001- | 8,567.03 |
| 10/07 | Gordon Food Serv Ar Payment 0001- | 15.99 |
| 10/07 | Gordon Food Serv Ar Payment 0001- | 91.16 |
| 10/07 | Gordon Food Serv Ar Payment 0001- | 149.22 |
| 10/07 | Valley City Line Ach Xfer | 1,529.09 |
| 10/07 | Visa Payment | 3,994.39 |
| 10/07 | Internet Transfer To Internal Bank Ac XXXXXX639 On 10/07/20 At 14:10 | 10,000.00 |
| 10/07 | Internet Transfer To Internal Bank Ac XXXXXX639 On 10/07/20 At 12:21 | 18,436.49 |
| 10/07 | Internet Transfer To Coml Analysis Ck XXXXXX4153 On 10/07/20 At 14:08 | 20,000.00 |
| 10/07 | Internet Transfer To Internal Bank Ac XXXXXX639 On 10/07/20 At 14:12 | 250,000.00 |
| 10/08 | Transfer To Coml Analysis Ck Account | 1,326.31 |
| 10/08 | Gordon Food Serv Ar Payment 0001- | 1,708.30 |
| 10/08 | Gordon Food Serv Ar Payment 0001- | 3,120.66 |
| 10/08 | Gordon Food Serv Ar Payment 0001- | 3,840.34 |
| 10/08 | Gordon Food Serv Ar Payment 0001- | 3,927.29 |
| 10/08 | Gordon Food Serv Ar Payment 0001- | 4,204.24 |
| 10/08 | Gordon Food Serv Ar Payment 0001- | 4,485.25 |
| 10/08 | Gordon Food Serv Ar Payment 0001- | 4,912.00 |
| 10/08 | Gordon Food Serv Ar Payment 0001- | 5,938.51 |
| 10/08 | Gordon Food Serv Ar Payment 0001- | 6,177.56 |
| 10/08 | Gordon Food Serv Ar Payment 0001- | 6,419.94 |
| 10/09 | Gordon Food Serv Ar Payment 0001- | 4.99 |
| 10/09 | Transfer To Coml Analysis Ck Account | 37.32 |
| 10/09 | Adp Payroll Fees Adp - Fees | 39.36 |
| 10/09 | Gordon Food Serv Ar Payment 0001- | 138.41 |
| 10/09 | Enviro-Master In Ach Batch Northern Mi | 319.00 |
| 10/09 | Gordon Food Serv Ar Payment 0001- | 783.99 |
| 10/09 | Adp Payroll Fees Adp - Fees | 2,787.80 |
| 10/09 | Accident Fund Online Pay | 9,224.40 |
| 10/13 | Ins Prem Enroll 123 Llc Nte*Teladoc Invoice | 112.50 |
| 10/13 | Gordon Food Serv Ar Payment 0001- | 121.97 |
| 10/13 | Gordon Food Serv Ar Payment 0001- | 136.68 |
| 10/13 | Gordon Food Serv Ar Payment 0001- | 1,140.41 |
| 10/13 | Visa Payment | 2,136.49 |
| 10/13 | Gordon Food Serv Ar Payment 0001- | 2,581.72 |
| 10/13 | Gordon Food Serv Ar Payment 0001- | 2,610.48 |
| 10/13 | Gordon Food Serv Ar Payment 0001- | 2,836.30 |
| 10/13 | Gordon Food Serv Ar Payment 0001- | 3,055.01 |
| 10/13 | Gordon Food Serv Ar Payment 0001- | 3,231.55 |
| 10/13 | Gordon Food Serv Ar Payment 0001- | 4,459.91 |
| 10/13 | Gordon Food Serv Ar Payment 0001- | 4,513.53 |
| 10/13 | Gordon Food Serv Ar Payment 0001- | 4,544.66 |
| 10/13 | Gordon Food Serv Ar Payment 0001- | 5,564.59 |
| 10/13 | Gordon Food Serv Ar Payment 0001- | 6,536.26 |
| 10/13 | Gordon Food Serv Ar Payment 0001- | 6,733.66 |
| 10/13 | Gordon Food Serv Ar Payment 0001- | 7,161.41 |
| 10/13 | Gordon Food Serv Ar Payment 0001- | 7,623.11 |
| 10/13 | Gordon Food Serv Ar Payment 0001- | 8,060.26 |
| 10/13 | Gordon Food Serv Ar Payment 0001- | 8,956.91 |
| 10/13 | Gordon Food Serv Ar Payment 0001- | 10,070.87 |
| 10/14 | Gordon Food Serv Ar Payment 0001- | 45.18 |
| 10/14 | Gordon Food Serv Ar Payment 0001- | 115.86 |
| 10/14 | Transfer To Coml Analysis Ck Account | 140.04 |



BARFLY VENTURES, LLC
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

Page: **8 of 10**
Statement Date: **10/30/2020**
Primary Account: **XXXXXX4777**

**Mercantile**
Bank of Michigan

MGMCSTMTN 201031-18779-0008

## DEBITS (Continued)

| Date | Description | Amount |
|------|-------------|-------:|
| 10/14 | Olo - Help@olo.c Purchase Denise Williams | 388.24 |
| 10/14 | Gordon Food Serv Ar Payment 0001- | 428.59 |
| 10/14 | Olo - Help@olo.c Purchase Denise Williams | 549.83 |
| 10/14 | Olo - Help@olo.c Purchase Denise Williams | 2,145.00 |
| 10/14 | Internet Transfer To Internal Bank Ac XXXXXX639 On 10/14/20 At 15:25 | 10,000.00 |
| 10/14 | Internet Transfer To Internal Bank Ac XXXXXX639 On 10/14/20 At 15:27 | 10,000.00 |
| 10/14 | Internet Transfer To Internal Bank Ac XXXXXX639 On 10/14/20 At 15:26 | 32,000.00 |
| 10/14 | Internet Transfer To Internal Bank Ac XXXXXX639 On 10/14/20 At 15:29 | 50,000.00 |
| 10/14 | Internet Transfer To Coml Analysis Ck XXXXXX4153 On 10/14/20 At 15:23 | 65,000.00 |
| 10/14 | Internet Transfer To Internal Bank Ac XXXXXX639 On 10/14/20 At 13:00 | 66,336.84 |
| 10/15 | Transfer To Coml Analysis Ck Account | 17.75 |
| 10/15 | Transfer To Coml Analysis Ck Account | 67.30 |
| 10/15 | Transfer To Coml Analysis Ck Account | 67.30 |
| 10/15 | Transfer To Coml Analysis Ck Account | 67.30 |
| 10/15 | Transfer To Coml Analysis Ck Account | 67.30 |
| 10/15 | Commercial Service Charge | 200.40 |
| 10/15 | Enviro-Master In Ach Batch Grand Rapids | 1,154.80 |
| 10/15 | Gordon Food Serv Ar Payment 0001- | 2,954.69 |
| 10/15 | Gordon Food Serv Ar Payment 0001- | 4,314.18 |
| 10/15 | Gordon Food Serv Ar Payment 0001- | 4,365.99 |
| 10/15 | Gordon Food Serv Ar Payment 0001- | 4,564.94 |
| 10/15 | Gordon Food Serv Ar Payment 0001- | 4,835.04 |
| 10/15 | Gordon Food Serv Ar Payment 0001- | 5,233.76 |
| 10/15 | Gordon Food Serv Ar Payment 0001- | 5,318.30 |
| 10/15 | Gordon Food Serv Ar Payment 0001- | 5,737.81 |
| 10/15 | Gordon Food Serv Ar Payment 0001- | 6,229.03 |
| 10/15 | Gordon Food Serv Ar Payment 0001- | 6,375.06 |
| 10/15 | Internet Transfer To Internal Bank Ac XXXXXX639 On 10/15/20 At 15:12 | 181,669.28 |
| 10/16 | Gordon Food Serv Ar Payment 0001- | 96.67 |
| 10/16 | Enviro-Master In Ach Batch Northern Mi | 130.90 |
| 10/16 | Gordon Food Serv Ar Payment 0001- | 136.68 |
| 10/16 | Hr Select Llc Hr Select Ijp9aw5vr | 304.00 |
| 10/16 | Visa Payment | 2,561.23 |
| 10/16 | Transfer To Coml Analysis Ck Account | 5,649.09 |
| 10/19 | Gordon Food Serv Ar Payment 0001- | 27.83 |
| 10/19 | Comb. Exc. Worldpay Worldpay Comb. Exc.        Bar | 125.00 |
| 10/19 | Gordon Food Serv Ar Payment 0001- | 1,114.98 |
| 10/19 | Gordon Food Serv Ar Payment 0001- | 3,153.42 |
| 10/19 | Gordon Food Serv Ar Payment 0001- | 3,789.01 |
| 10/19 | Gordon Food Serv Ar Payment 0001- | 4,558.19 |
| 10/19 | Gordon Food Serv Ar Payment 0001- | 5,053.11 |
| 10/19 | Gordon Food Serv Ar Payment 0001- | 5,415.51 |
| 10/19 | Gordon Food Serv Ar Payment 0001- | 6,798.90 |
| 10/20 | Gordon Food Serv Ar Payment 0001- | 1,312.54 |
| 10/20 | Gordon Food Serv Ar Payment 0001- | 3,689.38 |
| 10/20 | Gordon Food Serv Ar Payment 0001- | 3,867.72 |
| 10/20 | Gordon Food Serv Ar Payment 0001- | 4,320.12 |
| 10/20 | Gordon Food Serv Ar Payment 0001- | 5,366.54 |
| 10/20 | Gordon Food Serv Ar Payment 0001- | 5,654.48 |
| 10/20 | Gordon Food Serv Ar Payment 0001- | 6,026.42 |
| 10/20 | Gordon Food Serv Ar Payment 0001- | 6,634.18 |
| 10/20 | Gordon Food Serv Ar Payment 0001- | 6,666.18 |
| 10/20 | Gordon Food Serv Ar Payment 0001- | 9,392.44 |
| 10/20 | Gordon Food Serv Ar Payment 0001- | 10,225.26 |
| 10/21 | Comb. Exc. Worldpay Worldpay Comb. Exc.        Bar | 100.00 |
| 10/21 | Gordon Food Serv Ar Payment 0001- | 186.15 |
| 10/21 | Transfer To Coml Analysis Ck Account | 239.16 |
| 10/21 | Transfer To Coml Analysis Ck Account | 281.07 |
| 10/21 | Transfer To Coml Analysis Ck Account | 560.00 |



BARFLY VENTURES, LLC
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

**Mercantile**
Bank of Michigan

MGMCSTMTN 201031-18779-0009

## DEBITS  (Continued)

| Date | Description | Amount |
|------|-------------|--------|
| 10/21 | Enviro-Master In Ach Batch Grand Rapids | 943.00 |
| 10/22 | Transfer To Coml Analysis Ck Account | 300.00 |
| 10/22 | Gordon Food Serv Ar Payment 0001- | 2,056.25 |
| 10/22 | Gordon Food Serv Ar Payment 0001- | 4,057.62 |
| 10/22 | Gordon Food Serv Ar Payment 0001- | 4,778.59 |
| 10/22 | Visa Payment | 4,816.88 |
| 10/22 | Gordon Food Serv Ar Payment 0001- | 4,979.03 |
| 10/22 | Gordon Food Serv Ar Payment 0001- | 5,020.10 |
| 10/22 | Gordon Food Serv Ar Payment 0001- | 5,232.54 |
| 10/22 | Gordon Food Serv Ar Payment 0001- | 5,990.97 |
| 10/22 | Gordon Food Serv Ar Payment 0001- | 6,964.16 |
| 10/22 | Gordon Food Serv Ar Payment 0001- | 7,203.87 |
| 10/22 | Gordon Food Serv Ar Payment 0001- | 8,180.07 |
| 10/22 | Internet Transfer To Internal Bank Ac XXXXXX639 On 10/22/20 At 9:23 | 27,722.12 |
| 10/26 | Gordon Food Serv Ar Payment 0001- | 81.01 |
| 10/26 | Star2starcom Purchase | 108.20 |
| 10/26 | Gordon Food Serv Ar Payment 0001- | 240.07 |
| 10/26 | Transfer To Coml Analysis Ck Account | 790.00 |
| 10/26 | Gordon Food Serv Ar Payment 0001- | 1,484.99 |
| 10/26 | Gordon Food Serv Ar Payment 0001- | 2,670.20 |
| 10/26 | Gordon Food Serv Ar Payment 0001- | 3,314.26 |
| 10/26 | Gordon Food Serv Ar Payment 0001- | 3,949.85 |
| 10/26 | Valley City Line Ach Xfer | 4,493.61 |
| 10/26 | Gordon Food Serv Ar Payment 0001- | 4,704.09 |
| 10/26 | Gordon Food Serv Ar Payment 0001- | 5,228.45 |
| 10/26 | Gordon Food Serv Ar Payment 0001- | 5,370.85 |
| 10/26 | Barfly Ventures 1054 Nov Fees | 16,854.61 |
| 10/26 | Per Shawn T. Blonk | 171,563.86 |
| 10/27 | Valley City Line Ach Xfer | 280.50 |
| 10/27 | Gordon Food Serv Ar Payment 0001- | 2,609.33 |
| 10/27 | Gordon Food Serv Ar Payment 0001- | 3,336.06 |
| 10/27 | Gordon Food Serv Ar Payment 0001- | 3,660.25 |
| 10/27 | Gordon Food Serv Ar Payment 0001- | 3,761.79 |
| 10/27 | Transfer To Coml Analysis Ck Account | 4,617.89 |
| 10/27 | Contribute Aegon Usa corp | 4,981.11 |
| 10/27 | Gordon Food Serv Ar Payment 0001- | 5,553.51 |
| 10/27 | Gordon Food Serv Ar Payment 0001- | 5,696.16 |
| 10/27 | Gordon Food Serv Ar Payment 0001- | 6,145.71 |
| 10/27 | Gordon Food Serv Ar Payment 0001- | 6,371.66 |
| 10/27 | Gordon Food Serv Ar Payment 0001- | 7,700.73 |
| 10/27 | Gordon Food Serv Ar Payment 0001- | 8,266.61 |
| 10/27 | Transfer To Coml Analysis Ck Account | 9,478.82 |
| 10/27 | Transfer To Coml Analysis Ck Account | 9,654.61 |
| 10/27 | Gordon Food Serv Ar Payment 0001- | 11,332.35 |
| 10/28 | Gordon Food Serv Ar Payment 0001- | 6.99 |
| 10/28 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 50.00 |
| 10/28 | Gordon Food Serv Ar Payment 0001- | 53.11 |
| 10/28 | Gordon Food Serv Ar Payment 0001- | 97.58 |
| 10/28 | Gordon Food Serv Ar Payment 0001- | 254.56 |
| 10/28 | Internet Transfer To Coml Analysis Ck XXXXXX488 On 10/28/20 At 14:04 | 500.00 |
| 10/28 | Internet Transfer To Coml Analysis Ck XXXXXX830 On 10/28/20 At 14:05 | 500.00 |
| 10/28 | Internet Transfer To Coml Analysis Ck XXXXXX4115 On 10/28/20 At 14:05 | 600.00 |
| 10/28 | Transfer To Coml Analysis Ck Account | 4,307.83 |
| 10/28 | Transfer To Coml Analysis Ck Account | 8,774.13 |
| 10/28 | Transfer To Coml Analysis Ck Account | 8,977.72 |
| 10/28 | Transfer To Coml Analysis Ck Account | 11,626.93 |
| 10/28 | Transfer To Coml Analysis Ck Account | 13,702.49 |
| 10/28 | Transfer To Coml Analysis Ck Account | 13,778.34 |
| 10/29 | Transfer To Coml Analysis Ck Account | 84.57 |



BARFLY VENTURES, LLC
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

Page: **10 of 10**
Statement Date: **10/30/2020**
Primary Account: **XXXXXX4777**

MGMCSTMTN 20\1031-18779-0010

## DEBITS  (Continued)

| Date | Description | Amount |
|------|-------------|--------|
| 10/29 | Transfer To Coml Analysis Ck Account | 87.80 |
| 10/29 | Transfer To Coml Analysis Ck Account | 249.17 |
| 10/29 | Transfer To Coml Analysis Ck Account | 269.01 |
| 10/29 | Transfer To Coml Analysis Ck Account | 439.85 |
| 10/29 | Transfer To Coml Analysis Ck Account | 439.88 |
| 10/29 | Transfer To Coml Analysis Ck Account | 584.37 |
| 10/29 | Transfer To Coml Analysis Ck Account | 1,082.35 |
| 10/29 | Gordon Food Serv Ar Payment 0001 | 2,561.60 |
| 10/29 | Gordon Food Serv Ar Payment 0001 | 3,548.92 |
| 10/29 | Gordon Food Serv Ar Payment 0001 | 4,085.05 |
| 10/29 | Gordon Food Serv Ar Payment 0001 | 4,131.93 |
| 10/29 | Gordon Food Serv Ar Payment 0001 | 4,468.78 |
| 10/29 | Gordon Food Serv Ar Payment 0001 | 4,515.62 |
| 10/29 | Gordon Food Serv Ar Payment 0001 | 4,975.46 |
| 10/29 | Internet Transfer To Internal Bank Ac XXXXXX639 On 10/29/20 At 11:04 | 5,149.84 |
| 10/29 | Gordon Food Serv Ar Payment 0001 | 5,621.77 |
| 10/29 | Gordon Food Serv Ar Payment 0001 | 5,754.45 |
| 10/29 | Gordon Food Serv Ar Payment 0001 | 7,216.47 |
| 10/29 | Outgoing Wire 103686 Corrigan Moving Systems | 18,500.00 |
| 10/30 | Hr Select Llc Hr Select Imjrb7lg5 | 114.00 |
| 10/30 | Transfer To Coml Analysis Ck Account | 690.06 |

## DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 10/01 | 195,004.68 | 10/05 | 462,849.84 | 10/07 | 180,919.58 |
| 10/02 | 248,840.77 | 10/06 | 455,401.44 | 10/08 | 165,735.24 |
| 10/09 | 215,179.83 | 10/19 | 422,993.65 | 10/26 | 511,364.66 |
| 10/13 | 530,478.18 | 10/20 | 412,818.24 | 10/27 | 446,033.75 |
| 10/14 | 324,742.25 | 10/21 | 447,843.56 | 10/28 | 382,136.69 |
| 10/15 | 133,231.54 | 10/22 | 401,241.49 | 10/29 | 309,951.86 |
| 10/16 | 191,910.73 | 10/23 | 459,046.21 | 10/30 | 319,342.65 |

## BarFly Ventures
## Reconciliation Report
### As Of 10/25/2020
### Account: Checking - BarFly Oper Merc

| | | |
|---|---|---:|
| **Statement Ending Balance** | | **459,046.21** |
| **Deposits in Transit** | | **278.14** |
| **Outstanding Checks and Charges** | | **-55,720.91** |
| **Adjusted Bank Balance** | | **403,603.44** |
| | | |
| **Book Balance** | | **403,603.44** |
| **Adjustments*** | | **0.00** |
| **Adjusted Book Balance** | | **403,603.44** |

| | | | |
|---|---:|---|---:|
| **Total Checks and Charges Cleared** | 223,464.74 | **Total Deposits Cleared** | 490,600.22 |

# Deposits

| Name | Memo | Date | Doc No | Cleared | In Transit |
|---|---|---|---|---:|---:|
| General Ledger Entry | GFS            HCHL | 07/17/2020 | | | 13.80 |
| General Ledger Entry | GFS            GRBC | 07/17/2020 | | | 5.72 |
| General Ledger Entry | GFS            HCDT | 07/17/2020 | | | 16.56 |
| General Ledger Entry | GFS            HCEL | 07/17/2020 | | | 11.04 |
| General Ledger Entry | GFS            HCLN | 07/17/2020 | | | 14.74 |
| General Ledger Entry | GFS            HCBL | 07/17/2020 | | | 8.28 |
| General Ledger Entry | GFS            HCAA | 07/17/2020 | | | 24.84 |
| General Ledger Entry | GFS            HCIN | 07/17/2020 | | | 8.16 |
| General Ledger Entry | Paytronix E-Gift Card Payment | 07/20/2020 | eft | | 25.00 |
| General Ledger Entry | Paytronix E-Gift Card Payment | 07/23/2020 | eft | | 25.00 |
| General Ledger Entry | Paytronix E-Gift Card Payment | 10/19/2020 | eft | | 125.00 |
| General Ledger Entry | Paytronix E-Gift Card Payment | 10/19/2020 | eft | 50.00 | |
| General Ledger Entry | Interco CASH | 10/19/2020 | eft | 37,854.59 | |
| General Ledger Entry | Interco CASH | 10/19/2020 | eft | 35,138.19 | |
| General Ledger Entry | Interco CASH | 10/19/2020 | eft | 35,082.27 | |
| General Ledger Entry | Interco CASH | 10/19/2020 | eft | 32,817.99 | |
| General Ledger Entry | Interco CASH | 10/19/2020 | eft | 28,662.43 | |
| General Ledger Entry | Interco CASH | 10/19/2020 | eft | 23,683.37 | |
| General Ledger Entry | Interco CASH | 10/19/2020 | eft | 21,683.19 | |
| General Ledger Entry | Interco CASH | 10/19/2020 | eft | 20,779.30 | |
| General Ledger Entry | Interco CASH | 10/19/2020 | eft | 18,839.42 | |
| General Ledger Entry | Interco CASH | 10/19/2020 | eft | 16,882.41 | |
| General Ledger Entry | Interco CASH | 10/19/2020 | eft | 11,303.91 | |
| General Ledger Entry | Paytronix E-Gift Card Payment | 10/19/2020 | eft | 115.00 | |
| General Ledger Entry | Paytronix E-Gift Card Payment | 10/20/2020 | eft | 100.00 | |
| General Ledger Entry | Interco CASH | 10/20/2020 | eft | 1,751.21 | |
| General Ledger Entry | Interco CASH | 10/20/2020 | eft | 318.89 | |
| General Ledger Entry | Interco CASH | 10/20/2020 | eft | 7,703.44 | |
| General Ledger Entry | Interco CASH | 10/20/2020 | eft | 6,495.66 | |
| General Ledger Entry | Interco CASH | 10/20/2020 | eft | 5,554.70 | |
| General Ledger Entry | Interco CASH | 10/20/2020 | eft | 5,046.32 | |
| General Ledger Entry | Interco CASH | 10/20/2020 | eft | 4,113.28 | |
| General Ledger Entry | Interco CASH | 10/20/2020 | eft | 3,188.92 | |
| General Ledger Entry | Interco CASH | 10/20/2020 | eft | 3,156.39 | |

| General Ledger Entry | Interco CASH | 10/20/2020 | eft | 9,797.32 |
| General Ledger Entry | Interco CASH | 10/20/2020 | eft | 8,534.94 |
| General Ledger Entry | Interco CASH | 10/21/2020 | eft | 912.73 |
| General Ledger Entry | Interco CASH | 10/21/2020 | eft | 1,022.88 |
| General Ledger Entry | Interco CASH | 10/21/2020 | eft | 2,187.16 |
| General Ledger Entry | Interco CASH | 10/21/2020 | eft | 2,257.16 |
| General Ledger Entry | Interco CASH | 10/21/2020 | eft | 4,706.05 |
| General Ledger Entry | Interco CASH | 10/21/2020 | eft | 5,907.81 |
| General Ledger Entry | Interco CASH | 10/21/2020 | eft | 6,203.46 |
| General Ledger Entry | Interco CASH | 10/21/2020 | eft | 6,297.82 |
| General Ledger Entry | Interco CASH | 10/21/2020 | eft | 6,754.05 |
| General Ledger Entry | Interco CASH | 10/21/2020 | eft | 6,784.00 |
| General Ledger Entry | Paytronix E-Gift Card Payment | 10/21/2020 | eft | 40.00 |
| General Ledger Entry | Blackhawk Payment | 10/22/2020 | eft | 2,099.50 |
| General Ledger Entry | Paytronix E-Gift Card Payment AMEX | 10/22/2020 | eft | 48.49 |
| General Ledger Entry | Interco CASH | 10/22/2020 | eft | 909.89 |
| General Ledger Entry | Paytronix E-Gift Card Payment | 10/22/2020 | eft | 25.00 |
| General Ledger Entry | Interco CASH | 10/22/2020 | eft | 7,085.63 |
| General Ledger Entry | Interco CASH | 10/22/2020 | eft | 6,726.58 |
| General Ledger Entry | Interco CASH | 10/22/2020 | eft | 5,526.98 |
| General Ledger Entry | Interco CASH | 10/22/2020 | eft | 4,376.48 |
| General Ledger Entry | Interco CASH | 10/22/2020 | eft | 3,941.53 |
| General Ledger Entry | Interco CASH | 10/22/2020 | eft | 3,913.15 |
| General Ledger Entry | Interco CASH | 10/22/2020 | eft | 3,673.95 |
| General Ledger Entry | Interco CASH | 10/22/2020 | eft | 3,372.96 |
| General Ledger Entry | Interco CASH | 10/22/2020 | eft | 3,000.02 |
| General Ledger Entry | Interco CASH | 10/22/2020 | eft | 1,685.88 |
| General Ledger Entry | Paytronix E-Gift Card Payment | 10/23/2020 | eft | 990.00 |
| General Ledger Entry | Interco CASH | 10/23/2020 | eft | 8,861.58 |
| General Ledger Entry | Interco CASH | 10/23/2020 | eft | 8,305.12 |
| General Ledger Entry | Interco CASH | 10/23/2020 | eft | 7,891.49 |
| General Ledger Entry | Interco CASH | 10/23/2020 | eft | 7,535.97 |
| General Ledger Entry | Interco CASH | 10/23/2020 | eft | 2,472.88 |
| General Ledger Entry | Interco CASH | 10/23/2020 | eft | 4,613.52 |
| General Ledger Entry | Interco CASH | 10/23/2020 | eft | 4,224.76 |
| General Ledger Entry | Interco CASH | 10/23/2020 | eft | 4,220.71 |
| General Ledger Entry | Interco CASH | 10/23/2020 | eft | 3,776.61 |
| General Ledger Entry | Interco CASH | 10/23/2020 | eft | 2,848.45 |
| General Ledger Entry | Interco CASH | 10/23/2020 | eft | 6,746.83 |
| **Total Deposits** | | | | **490,600.22**      278.14 |

## Checks and Charges

| Name | Memo | Date | Check No | Cleared | Outstanding |
|---|---|---|---|---|---|
| Recovery Allies of West M chigan | | 09/25/2019 | 81620 | | 100.00 |
| Breanne Millstein | | 01/02/2020 | 82781 | | 16.00 |
| Innovo Development Group,- RO | | 03/05/2020 | 83448 | | 360.51 |
| General Ledger Entry | PNC and US Bank Transfer | 05/06/2020 | eft | | 28,500.00 |
| Enroll123, LLC | | 05/13/2020 | eft | | 18.00 |
| Jill Spruit | | 05/28/2020 | 83530 | | 165.00 |
| General Ledger Entry | AVIDPAY BARFLY VENTURES REF*CH██████ | 05/29/2020 | | | 450.00 |
| General Ledger Entry | HCLV ACCIDENT FUND ONLINE PAY████ | 06/04/2020 | eft | | 22.95 |
| General Ledger Entry | HCRO ACCIDENT FUND ONLINE PAY████ | 06/04/2020 | eft | | 57.95 |
| General Ledger Entry | HCKC ACCIDENT FUND ONLINE PAY████ | 06/04/2020 | eft | | 57.95 |
| General Ledger Entry | HCMN ACCIDENT FUND ONLINE PAY████ | 06/04/2020 | eft | | 57.95 |
| General Ledger Entry | HCMD ACCIDENT FUND ONLINE PAY████ | 06/04/2020 | eft | | 27.95 |

| | | | | | |
|---|---|---|---|---|---|
| General Ledger Entry | HCMN ACCIDENT FUND ONLINE PAY ▆ | 06/04/2020 | eft | | 17.50 |
| General Ledger Entry | GRBC ACCIDENT FUND ONLINE PAY ▆ | 06/04/2020 | eft | | 27.95 |
| General Ledger Entry | HCLV ACCIDENT FUND ONLINE PAY ▆ | 06/04/2020 | | | 17.50 |
| General Ledger Entry | HCKC ACCIDENT FUND ONLINE PAY ▆ | 06/04/2020 | | | 17.50 |
| General Ledger Entry | HCRO ACCIDENT FUND ONLINE PAY ▆ | 06/04/2020 | | | 17.50 |
| General Ledger Entry | HCMD ACCIDENT FUND ONLINE PAY ▆ | 06/04/2020 | | | 17.50 |
| General Ledger Entry | HCKZ ACCIDENT FUND ONLINE PAY ▆ | 06/05/2020 | eft | | 57.95 |
| City of Grand Rapids Income Tax Dept | | 06/05/2020 | 83545 | | 1,497.00 |
| Kentucky Department of Revenue | | 06/05/2020 | 83546 | | 1,216.00 |
| Lexington-Fayette Divis on of Revenue | | 06/05/2020 | 83547 | | 100.00 |
| General Ledger Entry | HCBEL ACCIDENT FUND ONLINE PAY ▆ | 06/05/2020 | | | 17.50 |
| General Ledger Entry | HCKZ ACCIDENT FUND ONLINE PAY ▆ | 06/05/2020 | | | 17.50 |
| General Ledger Entry | HCEL ACCIDENT FUND ONLINE PAY ▆ | 06/10/2020 | eft | | 27.95 |
| General Ledger Entry | HCLN ACCIDENT FUND ONLINE PAY ▆ | 06/10/2020 | eft | | 80.00 |
| General Ledger Entry | HCEL ACCIDENT FUND ONLINE PAY ▆ | 06/10/2020 | | | 17.50 |
| General Ledger Entry | HCAA ACCIDENT FUND ONLINE PAY ▆ | 06/10/2020 | | | 17.50 |
| General Ledger Entry | HCLN ACCIDENT FUND ONLINE PAY ▆ | 06/10/2020 | | | 17.50 |
| Valley C ty Linen | | 06/16/2020 | eft | | 1,224.21 |
| General Ledger Entry | HCKC ACCIDENT FUND ONLINE PAY ▆ | 06/18/2020 | eft | | 686.67 |
| Valley C ty Linen | | 06/29/2020 | adj CC | | 212.00 |
| Valley C ty Linen | | 06/29/2020 | adj CC | | 212.00 |
| Valley C ty Linen | | 06/29/2020 | adj CC | | 212.00 |
| Valley C ty Linen | | 06/29/2020 | adj CC | | 212.00 |
| Valley C ty Linen | | 06/29/2020 | adj CC | | 212.00 |
| Valley C ty Linen | | 06/29/2020 | adj CC | | 212.00 |
| Omega :Yeast Labs | | 08/06/2020 | 83734 | | 642.00 |
| General Ledger Entry | Reversed -- GORDON FOOD SERV AR PAYMENT 00 | 08/15/2020 | eft | | 11.75 |
| The Lock Up Storage Centers | | 08/19/2020 | 83817 | | 227.60 |
| 787 Networks | | 10/01/2020 | 83966 | | 497.70 |
| Humid ty Controls LLC | | 10/01/2020 | 83978 | 60.00 | |
| Underground Cookie Club | | 10/07/2020 | 84024 | 348.00 | |
| Arrowaste Inc. | | 10/13/2020 | 84025 | 877.76 | |
| Arrowaste Inc. | | 10/13/2020 | 84026 | 461.77 | |
| Arrowaste Inc. | | 10/13/2020 | 84027 | 1,052.46 | |
| Arrowaste Inc. | | 10/13/2020 | 84028 | 1,238.48 | |
| AT_T | | 10/13/2020 | 84029 | 328.69 | |
| Beer City Glass | | 10/13/2020 | 84030 | 755.00 | |
| Carlin, Edwards, Brown PLLC | | 10/13/2020 | 84031 | 386.00 | |
| CertaSite, LLC | | 10/13/2020 | 84032 | 11,449.87 | |
| Corrigan Logistics | | 10/13/2020 | 84033 | 1,868.00 | |
| Cozzini Bros Inc | | 10/13/2020 | 84034 | 79.00 | |
| CTS Telecom Inc | | 10/13/2020 | 84035 | 239.95 | |
| Detroit Health Dept | | 10/13/2020 | 84036 | | 760.00 |
| Ingham County Health Department | | 10/13/2020 | 84038 | 2,010.00 | |
| Kalamazoo Co Health and Commun ty | | 10/13/2020 | 84039 | | 531.00 |
| Keg Logistics LLC | | 10/13/2020 | 84040 | 756.00 | |
| Kent County Health Department | | 10/13/2020 | 84041 | | 580.00 |
| Kent County Health Department | | 10/13/2020 | 84042 | | 580.00 |
| Kent County Health Department | | 10/13/2020 | 84043 | | 580.00 |
| Kent County Health Department | | 10/13/2020 | 84044 | | 580.00 |
| Lincoln Nat onal Life Insurance Company | | 10/13/2020 | 84045 | 350.00 | |
| Lincoln-Lancaster County Health Department | | 10/13/2020 | 84046 | 770.00 | |
| Midwest Cutlery Service | | 10/13/2020 | 84047 | | 27.00 |
| NCR Corporation | | 10/13/2020 | 84048 | 303.62 | |
| Organicycle | | 10/13/2020 | 84049 | 900.00 | |

| | | | | |
|---|---|---|---|---|
| Ottawa Co Health Dept | | 10/13/2020 | 84050 | 1,030.00 |
| Steptoe & Johnson PLLC | | 10/13/2020 | 84051 | 81.00 |
| TDS | | 10/13/2020 | 84052 | 575.34 |
| Tech Masters Inc. | | 10/13/2020 | 84053 | 332.91 |
| ULINE | | 10/13/2020 | 84054 | 70.38 |
| Washtenaw County Environmental Health | | 10/13/2020 | 84055 | 283.00 |
| Washtenaw County Environmental Health | | 10/13/2020 | 84056 | 1,181.00 |
| Waste Management of Michigan | | 10/13/2020 | 84057 | 1,532.20 |
| West Michigan Tag _ Label | | 10/13/2020 | 84058 | 1,712.75 |
| Wisely Inc. | | 10/13/2020 | 84059 | 8,130.20 |
| Gordon Food Service | | 10/19/2020 | eft | 4,558.19 |
| Gordon Food Service | | 10/19/2020 | eft | 1,114.98 |
| Gordon Food Service | | 10/19/2020 | eft | 5,053.11 |
| Gordon Food Service | | 10/19/2020 | eft | 3,153.42 |
| Gordon Food Service | | 10/19/2020 | eft | 3,789.01 |
| Gordon Food Service | | 10/19/2020 | eft | 6,798.90 |
| Gordon Food Service | | 10/19/2020 | eft | 5,415.51 |
| Gordon Food Service | | 10/19/2020 | eft | 27.83 |
| General Ledger Entry | Paytronix E-Gift Card Payment - refund | 10/19/2020 | eft | 125.00 |
| ECOLAB | | 10/19/2020 | 84060 | 4,280.91 |
| Gordon Food Service | | 10/20/2020 | eft | 6,026.42 |
| Gordon Food Service | | 10/20/2020 | eft | 9,392.44 |
| Gordon Food Service | | 10/20/2020 | eft | 6,634.18 |
| Gordon Food Service | | 10/20/2020 | eft | 1,312.54 |
| Gordon Food Service | | 10/20/2020 | eft | 3,689.38 |
| Gordon Food Service | | 10/20/2020 | eft | 4,320.12 |
| Gordon Food Service | | 10/20/2020 | eft | 5,654.48 |
| Gordon Food Service | | 10/20/2020 | eft | 6,666.18 |
| Gordon Food Service | | 10/20/2020 | eft | 3,867.72 |
| Gordon Food Service | | 10/20/2020 | eft | 5,366.54 |
| Gordon Food Service | | 10/20/2020 | eft | 10,225.26 |
| Lincoln-Lancaster County Health Depart | Paid with CS Credit Card | 10/20/2020 | Vo ded - | -770.00 |
| Enviro-Master of West Michigan | | 10/21/2020 | eft | 943.00 |
| General Ledger Entry | Interco CASH | 10/21/2020 | eft | 239.16 |
| General Ledger Entry | Interco CASH | 10/21/2020 | eft | 281.07 |
| General Ledger Entry | Interco CASH | 10/21/2020 | eft | 560.00 |
| General Ledger Entry | Paytronix E-Gift Card Payment - refund | 10/21/2020 | eft | 100.00 |
| Gordon Food Service | | 10/21/2020 | eft | 186.15 |
| Advantage Water Cond. Inc. | | 10/21/2020 | 84061 | 69.55 |
| AT_T | | 10/21/2020 | 84062 | 220.72 |
| CertaSite, LLC | | 10/21/2020 | 84063 | 21.07 |
| City of East Lansing | | 10/21/2020 | 84064 | 950.00 |
| Comcast | | 10/21/2020 | 84065 | 546.56 |
| Cozzini Bros Inc | | 10/21/2020 | 84066 | 172.18 |
| D-C Elevator Co., Inc. | | 10/21/2020 | 84067 | 135.93 |
| ECOLAB | | 10/21/2020 | 84068 | 321.38 |
| Ecolab EcoSure | | 10/21/2020 | 84069 | 3,195.96 |
| Ecolab Pest Elim Div | | 10/21/2020 | 84070 | 193.05 |
| Emergent Malt | | 10/21/2020 | 84071 | 548.50 |
| Hoekstra Electrical Serv ces | | 10/21/2020 | 84072 | 1,430.00 |
| Integr ty Business Solutions | | 10/21/2020 | 84073 | 51.64 |
| Midwest Cutlery Service | | 10/21/2020 | 84074 | 27.00 |
| Printing Productions Ink | | 10/21/2020 | 84075 | 271.82 |
| Sierra Lawn Care LLC | | 10/21/2020 | 84076 | 479.48 |
| TDS | | 10/21/2020 | 84077 | 505.37 |

| | | | | | |
|---|---|---|---|---|---|
| TDS | | 10/21/2020 | 84078 | | 535.06 |
| TDS | | 10/21/2020 | 84079 | | 493.10 |
| Underground Cookie Club | | 10/21/2020 | 84080 | | 300.00 |
| Uribe Refuse Serv ces | | 10/21/2020 | 84081 | | 85.00 |
| VSP Insurance Co. | | 10/21/2020 | 84082 | | 139.33 |
| VSP Insurance Co. | | 10/21/2020 | 84083 | | 548.99 |
| VSP Insurance Co. | | 10/21/2020 | 84084 | | 117.64 |
| Airgas USA LLC - Rental | BILLPMT | 10/21/2020 | ###### | 373.47 | |
| Armock Mechanical | BILLPMT | 10/21/2020 | ###### | 406.50 | |
| Boston Square | BILLPMT | 10/21/2020 | ###### | 235.00 | |
| Domant Property Services | BILLPMT | 10/21/2020 | ###### | 837.89 | |
| Dover Grease Traps, Inc. | BILLPMT | 10/21/2020 | ###### | 815.50 | |
| DVCLEANINDY, LLC | BILLPMT | 10/21/2020 | ###### | 3,325.00 | |
| Enviro-Master of Detroit | BILLPMT | 10/21/2020 | ###### | 7,388.34 | |
| Grand Rap ds Graphix | BILLPMT | 10/21/2020 | ###### | 1,399.65 | |
| Indeed Inc | BILLPMT | 10/21/2020 | ###### | 100.00 | |
| Insite Business Solutions | BILLPMT | 10/21/2020 | ###### | 1,613.86 | |
| R. L. Schrieber | BILLPMT | 10/21/2020 | ###### | 1,280.89 | |
| Rotella's Italian Bakery, Inc. | BILLPMT | 10/21/2020 | ###### | 583.40 | |
| Swept Away | BILLPMT | 10/21/2020 | ###### | 2,345.00 | |
| Town Center Inc. | BILLPMT | 10/21/2020 | ###### | 2,541.06 | |
| Unifirst Corporation - Lincoln | BILLPMT | 10/21/2020 | ###### | 357.44 | |
| Compeat, Inc. | BILLPMT | 10/21/2020 | ###### | 2,461.37 | |
| My Green Michigan LLC | BILLPMT | 10/21/2020 | ###### | 464.50 | |
| NuCO2 | BILLPMT | 10/21/2020 | ###### | 246.85 | |
| QSR Automations Inc. | BILLPMT | 10/21/2020 | ###### | 946.40 | |
| Gordon Food Service | | 10/22/2020 | eft | 4,057.62 | |
| Gordon Food Service | | 10/22/2020 | eft | 8,180.07 | |
| Gordon Food Service | | 10/22/2020 | eft | 4,778.59 | |
| Gordon Food Service | | 10/22/2020 | eft | 4,979.03 | |
| Gordon Food Service | | 10/22/2020 | eft | 2,056.25 | |
| Gordon Food Service | | 10/22/2020 | eft | 5,020.10 | |
| Gordon Food Service | | 10/22/2020 | eft | 6,964.16 | |
| Gordon Food Service | | 10/22/2020 | eft | 7,203.87 | |
| Gordon Food Service | | 10/22/2020 | eft | 5,232.54 | |
| Gordon Food Service | | 10/22/2020 | eft | 5,990.97 | |
| General Ledger Entry | VISA PAYMENT ▮▮▮▮ | 10/22/2020 | eft | 4,816.88 | |
| General Ledger Entry | Interco CASH | 10/22/2020 | eft | 300.00 | |
| City of East Lansing | | 10/22/2020 | 84085 | | 150.00 |
| City of East Lansing | | 10/22/2020 | 84086 | | 275.00 |
| City of Ann Arbor | | 10/22/2020 | 84087 | | 600.00 |
| Star 2 Star Communications LLC | | 10/23/2020 | eft | | 108.20 |
| **Total Checks and Charges** | | | | **223,464.74** | **55,720.91** |

5610 Byron Center Ave. SW
Wyoming, MI 49519

Return Service Requested

07001

**Mercantile**
Bank of Michigan

| Page: | **1 of 4** |
|---|---|
| Statement Date: | **10/30/2020** |
| Primary Account: | **XXXXXX0451** |
| Documents: | **0** |

Period: 09/30/20 to 10/30/20

HOPCAT - HOLLAND, LLC
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

E
<T> 30-0
0
0

| COMMERCIAL ANALYSIS CHECKING ACCOUNT | | | | Account: XXXXXX0451 | |
|---|---|---|---|---|---|
| **Last Statement** | **Previous Balance** | **This Statement** | **Current Balance** | **Total Credits** | **Total Debits** |
| 09/30/20 | 0.00 | 10/30/20 | 0.00 | 150,045.12 (120) | 150,045.12 (51) |

**CREDITS**

| Date | Description | Amount |
|---|---|---|
| 10/01 | American Express Settlement XXXXXX2107 | 59.63 |
| 10/01 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 277.31 |
| 10/01 | Doordash, Inc. West 8th S St- | 896.94 |
| 10/01 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard Comb. Dep.          Hop | 2,349.72 |
| 10/02 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 124.82 |
| 10/02 | Grubhub Inc Sep Actvty | 187.30 |
| 10/02 | Doordash, Inc. West 8th S St- | 718.84 |
| 10/02 | Grubhub Inc Sep Actvty | 2,353.92 |
| 10/02 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard Comb. Dep.          Hop | 2,689.21 |
| 10/05 | Postmates Inc. 1250 Oct 1 St- | 46.81 |
| 10/05 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 162.63 |
| 10/05 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 172.40 |
| 10/05 | Doordash, Inc. West 8th S St- | 310.48 |
| 10/05 | American Express Settlement XXXXXX2107 | 362.57 |
| 10/05 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 476.41 |
| 10/05 | American Express Settlement XXXXXX2107 | 643.37 |
| 10/05 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard Comb. Dep.          Hop | 4,409.51 |
| 10/05 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard Comb. Dep.          Hop | 4,485.07 |
| 10/05 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard Comb. Dep.          Hop | 6,166.13 |
| 10/06 | Postmates Inc. 1250 Oct 4 St- | 67.65 |
| 10/06 | American Express Settlement XXXXXX2107 | 214.24 |
| 10/06 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 618.72 |
| 10/06 | Doordash, Inc. West 8th S St- | 1,185.68 |
| 10/06 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard Comb. Dep.          Hop | 1,941.16 |
| 10/07 | American Express Settlement XXXXXX2107 | 124.03 |
| 10/07 | Doordash, Inc. West 8th S St- | 195.34 |
| 10/07 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 424.84 |
| 10/07 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard Comb. Dep.          Hop | 1,567.01 |
| 10/08 | Postmates Inc. 1250 Oct 6 St- | 24.86 |
| 10/08 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 85.87 |
| 10/08 | American Express Settlement XXXXXX2107 | 102.31 |
| 10/08 | Doordash, Inc. West 8th S St- | 733.95 |
| 10/08 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard Comb. Dep.          Hop | 2,536.15 |

MGMCSTMTN 201031-19527-0001



HOPCAT - HOLLAND, LLC
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

Mercantile
Bank of Michigan

Page:                    **2 of 4**
Statement Date:          **10/30/2020**
Primary Account:         **XXXXXX0451**

MGMCSTMTN 201031-19527-0002

## CREDITS  (Continued)

| Date | Description | | Amount |
|------|-------------|---|-------:|
| 10/09 | American Express Settlement XXXXXX2107 | | 104.00 |
| 10/09 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | | 131.71 |
| 10/09 | Grubhub Inc Oct Actvty | | 769.44 |
| 10/09 | Doordash, Inc. West 8th S St | | 898.61 |
| 10/09 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard Comb. Dep. | Hop | 4,012.60 |
| 10/13 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | | 133.57 |
| 10/13 | Doordash, Inc. West 8th S St | | 219.63 |
| 10/13 | American Express Settlement XXXXXX2107 | | 224.56 |
| 10/13 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | | 285.00 |
| 10/13 | American Express Settlement XXXXXX2107 | | 368.81 |
| 10/13 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | | 550.21 |
| 10/13 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | | 674.00 |
| 10/13 | Doordash, Inc. West 8th S St | | 927.61 |
| 10/13 | American Express Settlement XXXXXX2107 | | 1,272.23 |
| 10/13 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard Comb. Dep. | Hop | 2,201.95 |
| 10/13 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard Comb. Dep. | Hop | 4,795.24 |
| 10/13 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard Comb. Dep. | Hop | 6,753.14 |
| 10/13 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard Comb. Dep. | Hop | 10,066.03 |
| 10/14 | American Express Settlement XXXXXX2107 | | 129.04 |
| 10/14 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | | 203.54 |
| 10/14 | Doordash, Inc. West 8th S St | | 474.60 |
| 10/14 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard Comb. Dep. | Hop | 1,492.35 |
| 10/15 | Postmates Inc. 1250 Oct 8 St | | 23.81 |
| 10/15 | Postmates Inc. 1250 Oct 9 St | | 28.28 |
| 10/15 | Postmates Inc. 1250 Oct 1 St | | 47.04 |
| 10/15 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | | 120.58 |
| 10/15 | American Express Settlement XXXXXX2107 | | 310.28 |
| 10/15 | Doordash, Inc. West 8th S St | | 402.86 |
| 10/15 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard Comb. Dep. | Hop | 2,874.35 |
| 10/16 | American Express Settlement XXXXXX2107 | | 173.26 |
| 10/16 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | | 233.78 |
| 10/16 | Grubhub Inc Oct Actvty | | 634.24 |
| 10/16 | Doordash, Inc. West 8th S St | | 787.40 |
| 10/16 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard Comb. Dep. | Hop | 4,004.45 |
| 10/19 | Postmates Inc. 1250 Oct 1 St | | 15.07 |
| 10/19 | Postmates Inc. 1250 Oct 1 St | | 33.37 |
| 10/19 | American Express Settlement XXXXXX2107 | | 181.43 |
| 10/19 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | | 201.66 |
| 10/19 | Doordash, Inc. West 8th S St | | 212.36 |
| 10/19 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | | 235.50 |
| 10/19 | American Express Settlement XXXXXX2107 | | 289.71 |
| 10/19 | American Express Settlement XXXXXX2107 | | 497.35 |
| 10/19 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | | 503.60 |
| 10/19 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | | 515.35 |
| 10/19 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard Comb. Dep. | Hop | 4,524.35 |
| 10/19 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard Comb. Dep. | Hop | 5,914.99 |
| 10/19 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard Comb. Dep. | Hop | 8,558.45 |
| 10/20 | American Express Settlement XXXXXX2107 | | 124.77 |
| 10/20 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | | 614.91 |
| 10/20 | Doordash, Inc. West 8th S St | | 927.43 |
| 10/20 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard Comb. Dep. | Hop | 1,334.87 |
| 10/21 | Postmates Inc. 1250 Oct 1 St | | 40.47 |
| 10/21 | American Express Settlement XXXXXX2107 | | 65.29 |
| 10/21 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | | 163.46 |
| 10/21 | Doordash, Inc. West 8th S St | | 586.81 |
| 10/21 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard Comb. Dep. | Hop | 1,331.13 |
| 10/22 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | | 4.77 |
| 10/22 | Postmates Inc. 1250 Oct 2 St | | 80.41 |
| 10/22 | American Express Settlement XXXXXX2107 | | 136.45 |



HOPCAT - HOLLAND, LLC
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

| | |
|---|---|
| Page: | **3 of 4** |
| Statement Date: | **10/30/2020** |
| Primary Account: | **XXXXXX0451** |

MGMCSTMTN 20\03\1-19527-0003

## CREDITS  (Continued)

| Date | Description | Amount |
|---|---|---|
| 10/22 | Doordash, Inc. West 8th S St- | 598.89 |
| 10/22 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard Comb. Dep.          Hop | 2,968.50 |
| 10/23 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 164.98 |
| 10/23 | American Express Settlement XXXXXX2107 | 168.58 |
| 10/23 | Doordash, Inc. West 8th S St- | 354.18 |
| 10/23 | Grubhub Inc Oct Actvty | 725.59 |
| 10/23 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard Comb. Dep.          Hop | 3,396.89 |
| 10/26 | Postmates Inc. 1250 Oct 2 St- | 24.58 |
| 10/26 | American Express Settlement XXXXXX2107 | 200.88 |
| 10/26 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 248.78 |
| 10/26 | Doordash, Inc. West 8th S St- | 263.53 |
| 10/26 | American Express Settlement XXXXXX2107 | 271.76 |
| 10/26 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 308.43 |
| 10/26 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 362.00 |
| 10/26 | American Express Settlement XXXXXX2107 | 702.56 |
| 10/26 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard Comb. Dep.          Hop | 3,057.57 |
| 10/26 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard Comb. Dep.          Hop | 6,112.80 |
| 10/26 | Comb. Dep. 5/3 Bankcard Sys 5/3 Bankcard Comb. Dep.          Hop | 7,749.13 |
| 10/27 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 210.69 |
| 10/27 | American Express Settlement XXXXXX2107 | 310.84 |
| 10/27 | Doordash, Inc. West 8th S St- | 981.10 |
| 10/28 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 26.24 |
| 10/28 | Transfer From Coml Analysis Ck Account | 8,977.72 |
| 10/29 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 80.83 |
| 10/29 | Transfer From Coml Analysis Ck Account | 249.17 |
| 10/30 | American Express Settlement XXXXXX2107 | 29.24 |
| 10/30 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 369.53 |
| 10/30 | Grubhub Inc Oct Actvty | 993.09 |

## CHECKS

| Date | Check No | Amount | Date | Check No | Amount | Date | Check No | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/28 | 10019 | 9,003.96 | | | | | | |

\* Indicates a Gap in Check Number Sequence

## DEBITS

| Date | Description | Amount |
|---|---|---|
| 10/01 | Imperial Beverag Fintecheft XX-XXX7132 | 409.00 |
| 10/01 | Alliance Beverag Fintecheft XX-XXX7132 | 703.40 |
| 10/01 | Transfer To Coml Analysis Ck Account | 2,471.20 |
| 10/02 | I.h.s. Dist. Co. Fintecheft XX-XXX7132 | 38.00 |
| 10/02 | Transfer To Coml Analysis Ck Account | 6,036.09 |
| 10/05 | Henry A. Fox Sal Fintecheft XX-XXX7132 | 108.00 |
| 10/05 | Restaurant Techn Eft Draft | 568.65 |
| 10/05 | Cred Fees 5/3 Bankcard Sys 5/3 Bankcard Cred Fees          Hop | 2,384.98 |
| 10/05 | Transfer To Coml Analysis Ck Account | 14,173.75 |
| 10/06 | Billng Vantiv_intg_pymt Merch Bankcard       Hopcat Holland - Ecomm | 211.86 |
| 10/06 | Transfer To Coml Analysis Ck Account | 3,815.59 |
| 10/07 | Transfer To Coml Analysis Ck Account | 2,311.22 |
| 10/08 | M4 C.i.c, Llc Fintecheft XX-XXX7132 | 60.00 |
| 10/08 | Imperial Beverag Fintecheft XX-XXX7132 | 438.80 |
| 10/08 | Alliance Beverag Fintecheft XX-XXX7132 | 797.15 |
| 10/08 | Transfer To Coml Analysis Ck Account | 2,187.19 |
| 10/09 | Fintech.net Fintecheft XX-XXX7132 | 37.32 |
| 10/09 | Mervenne Beverag Fintecheft XX-XXX7132 | 38.40 |
| 10/09 | I.h.s. Dist. Co. Fintecheft XX-XXX7132 | 90.00 |
| 10/09 | Fifth Third Ach Mps Billng | 754.56 |

HOPCAT - HOLLAND, LLC
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

Page: **4 of 4**
Statement Date: **10/30/2020**
Primary Account: **XXXXXX0451**

MGMCSTMTN 20\1031-19527-0004

| **DEBITS  (Continued)** | |
| --- | --- |

| **Date** | **Description** | **Amount** |
| --- | --- | --- |
| 10/09 | Transfer To Coml Analysis Ck Account | 4,996.08 |
| 10/13 | Henry A. Fox Sal Fintecheft XX-XXX7132 | 229.00 |
| 10/13 | Transfer To Coml Analysis Ck Account | 28,242.98 |
| 10/14 | State Of Michgwl Liquorsale #xxxxx2214 | 142.07 |
| 10/14 | State Of Michnws Liquorsale #xxxxx1534 | 391.33 |
| 10/14 | Transfer To Coml Analysis Ck Account | 1,766.13 |
| 10/15 | Commercial Service Charge | 89.22 |
| 10/15 | Alliance Beverag Fintecheft XX-XXX7132 | 186.15 |
| 10/15 | Transfer To Coml Analysis Ck Account | 3,531.83 |
| 10/16 | Imperial Beverag Fintecheft XX-XXX7132 | 344.00 |
| 10/16 | Transfer To Coml Analysis Ck Account | 5,489.13 |
| 10/19 | Transfer To Coml Analysis Ck Account | 21,683.19 |
| 10/20 | Mervenne Beverag Fintecheft XX-XXX7132 | 95.00 |
| 10/20 | Imperial Beverag Fintecheft XX-XXX7132 | 215.00 |
| 10/20 | Restaurant Techn Eft Draft | 940.77 |
| 10/20 | Transfer To Coml Analysis Ck Account | 1,751.21 |
| 10/21 | Transfer To Coml Analysis Ck Account | 2,187.16 |
| 10/22 | Alliance Beverag Fintecheft XX-XXX7132 | 370.00 |
| 10/22 | Imperial Beverag Fintecheft XX-XXX7132 | 419.00 |
| 10/22 | Transfer To Coml Analysis Ck Account | 3,000.02 |
| 10/23 | I.h.s. Dist. Co. Fintecheft XX-XXX7132 | 196.70 |
| 10/23 | Transfer To Coml Analysis Ck Account | 4,613.52 |
| 10/26 | Transfer To Coml Analysis Ck Account | 19,302.02 |
| 10/27 | State Of Michgwl Liquorsale #xxxxx7353 | 415.21 |
| 10/27 | State Of Michnws Liquorsale #xxxxx8169 | 429.97 |
| 10/27 | Transfer To Coml Analysis Ck Account | 657.45 |
| 10/29 | Alliance Beverag Fintecheft XX-XXX7132 | 149.00 |
| 10/29 | Imperial Beverag Fintecheft XX-XXX7132 | 181.00 |
| 10/30 | Mervenne Beverag Fintecheft XX-XXX7132 | 149.00 |
| 10/30 | Transfer To Coml Analysis Ck Account | 1,242.86 |

| **DAILY BALANCE** | | | | | |
| --- | --- | --- | --- | --- | --- |

| **Date** | **Balance** | **Date** | **Balance** | **Date** | **Balance** |
| --- | --- | --- | --- | --- | --- |
| 10/01 | | 10/13 | | 10/22 | |
| 10/02 | | 10/14 | | 10/23 | |
| 10/05 | | 10/15 | | 10/26 | |
| 10/06 | | 10/16 | | 10/27 | |
| 10/07 | | 10/19 | | 10/28 | |
| 10/08 | | 10/20 | | 10/29 | |
| 10/09 | | 10/21 | | 10/30 | |

## BarFly Ventures
## Reconciliation Report
### As Of 10/25/2020
### Account: HC Holland Mercantile Checking Account

| | |
|---|---:|
| Statement Ending Balance | 0.00 |
| Deposits in Transit | 21,422.72 |
| Outstanding Checks and Charges | -9,003.96 |
| Adjusted Bank Balance | 12,418.76 |
| | |
| Book Balance | 12,418.76 |
| Adjustments* | 0.00 |
| Adjusted Book Balance | 12,418.76 |

Total Checks and Charges Cleared      149,526.11 Total Deposits Cleared      149,526.11

# Deposits

| Name | Memo | Date | Doc No | Cleared | In Transit |
|---|---|---|---|---:|---:|
| General Ledger Entry | AMEX | 07/01/2020 | | 66.12 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 07/14/2020 | | | 27.03 |
| General Ledger Entry | WORLD PAY - OLO AMEX | 08/02/2020 | | | 49.52 |
| General Ledger Entry | AMEX | 08/06/2020 | | 279.03 | |
| General Ledger Entry | AMEX | 08/08/2020 | | | 50.43 |
| General Ledger Entry | WORLD PAY - OLO AMEX | 08/22/2020 | | | 32.07 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 08/25/2020 | | | 207.70 |
| General Ledger Entry | WORLD PAY - OLO AMEX | 09/01/2020 | | 20.61 | |
| General Ledger Entry | AMEX | 09/03/2020 | | | 278.23 |
| General Ledger Entry | AMEX | 09/04/2020 | | 282.41 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 09/06/2020 | | 7.26 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 09/07/2020 | | | 30.21 |
| General Ledger Entry | AMEX | 09/09/2020 | | 102.60 | |
| General Ledger Entry | AMEX | 09/10/2020 | | 482.80 | |
| General Ledger Entry | AMEX | 09/11/2020 | | 110.66 | |
| General Ledger Entry | AMEX | 09/12/2020 | | 284.70 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 09/12/2020 | | | 72.83 |
| General Ledger Entry | AMEX | 09/14/2020 | | | 49.69 |
| General Ledger Entry | CASH DEPOSIT HCHOL | 09/14/2020 | | | 131.00 |
| General Ledger Entry | AMEX | 09/15/2020 | | 116.31 | |
| General Ledger Entry | CASH DEPOSIT HCHOL | 09/16/2020 | | | 9.00 |
| General Ledger Entry | WORLD PAY - OLO AMEX | 09/18/2020 | | | 0.80 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/19/2020 | | 345.36 | |

| General Ledger Entry | WORLD PAY - OLO AMEX | 09/23/2020 | | 17.76 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/23/2020 | | 247.46 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 09/24/2020 | | 72.52 | |
| General Ledger Entry | WORLDPAY | 09/25/2020 | | 6,904.71 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/26/2020 | | 488.67 | |
| General Ledger Entry | WORLDPAY | 09/26/2020 | | 9,682.90 | |
| General Ledger Entry | WORLDPAY | 09/27/2020 | | | 4,701.85 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/27/2020 | | 275.08 | |
| General Ledger Entry | Postmates Sales HCHOL 09.28.20 | 09/28/2020 | | 55.01 | |
| General Ledger Entry | WORLDPAY | 09/28/2020 | | | 1,973.44 |
| General Ledger Entry | AMEX | 09/28/2020 | | | 95.14 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/28/2020 | | 277.31 | |
| General Ledger Entry | DoorDash Sales HCHOL 09.28.20 | 09/28/2020 | | 431.69 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCHOL | 09/29/2020 | eft | 0.91 | |
| General Ledger Entry | Interco CASH | 09/29/2020 | eft | 1,471.28 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/29/2020 | | 124.82 | |
| General Ledger Entry | CASH DEPOSIT HCHOL | 09/29/2020 | | | 49.00 |
| General Ledger Entry | WORLD PAY - OLO AMEX | 09/29/2020 | | 12.10 | |
| General Ledger Entry | DoorDash Sales HCHOL 09.29.20 | 09/29/2020 | | 655.22 | |
| General Ledger Entry | Postmates Sales HCHOL 09.29.20 | 09/29/2020 | | 36.72 | |
| General Ledger Entry | WORLDPAY | 09/29/2020 | | 1,039.52 | |
| General Ledger Entry | AMEX | 09/29/2020 | | | 49.75 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 09/30/2020 | | 172.40 | |
| General Ledger Entry | WORLDPAY | 09/30/2020 | | 2,349.72 | |
| General Ledger Entry | DoorDash Sales HCHOL 09.30.20 | 09/30/2020 | | 681.77 | |
| General Ledger Entry | Unknown AMEX Variance HCHOL | 10/01/2020 | eft | 3.11 | |
| General Ledger Entry | Unknown AMEX Variance HCHOL | 10/01/2020 | eft | 1.33 | |
| General Ledger Entry | DoorDash Sales HCHOL 10.01.20 | 10/01/2020 | | 896.94 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 10/01/2020 | | 162.63 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 10/01/2020 | | | 197.17 |
| General Ledger Entry | AMEX | 10/01/2020 | | | 178.67 |
| General Ledger Entry | WORLDPAY | 10/01/2020 | | 2,689.21 | |
| General Ledger Entry | DoorDash Sales HCHOL 10.02.20 | 10/02/2020 | | 718.84 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 10/02/2020 | | 49.00 | |
| General Ledger Entry | GRUBHUB Sales HCHOL 10.02.20 | 10/02/2020 | | 187.30 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 10/02/2020 | | 476.41 | |
| General Ledger Entry | WORLDPAY | 10/02/2020 | | 4,485.07 | |
| General Ledger Entry | CASH DEPOSIT HCHOL | 10/02/2020 | | | 214.00 |
| General Ledger Entry | AMEX | 10/02/2020 | | | 268.72 |
| General Ledger Entry | GRUBHUB Sales HCHOL 10.02.20 | 10/02/2020 | | 2,353.92 | |
| General Ledger Entry | WORLDPAY | 10/03/2020 | | 6,166.13 | |
| General Ledger Entry | AMEX | 10/03/2020 | | 208.25 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 10/03/2020 | | 618.72 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 10/03/2020 | | 139.66 | |

| | | | | | |
|---|---|---|---|---|---|
| General Ledger Entry | WORLD PAY - OLO AMEX | 10/04/2020 | | | 90.37 |
| General Ledger Entry | WORLDPAY | 10/04/2020 | | 4,409.51 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 10/04/2020 | | 434.38 | |
| General Ledger Entry | AMEX | 10/04/2020 | | 131.33 | |
| General Ledger Entry | Unknown AMEX Variance HCHOL | 10/05/2020 | eft | 0.57 | |
| General Ledger Entry | WORLDPAY | 10/05/2020 | | 1,941.16 | |
| General Ledger Entry | AMEX | 10/05/2020 | | 128.39 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 10/05/2020 | | 85.87 | |
| General Ledger Entry | DoorDash Sales HCHOL 10.05.20 | 10/05/2020 | | 310.48 | |
| General Ledger Entry | CASH DEPOSIT HCHOL | 10/05/2020 | | | 31.00 |
| General Ledger Entry | Postmates Sales HCHOL 10.05.20 | 10/05/2020 | | 46.81 | |
| General Ledger Entry | Unknown AMEX Variance HCHOL | 10/06/2020 | eft | 3.55 | |
| General Ledger Entry | WORLDPAY | 10/06/2020 | | 1,567.01 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 10/06/2020 | | 131.71 | |
| General Ledger Entry | AMEX | 10/06/2020 | | 105.99 | |
| General Ledger Entry | DoorDash Sales HCHOL 10.06.20 | 10/06/2020 | | 1,185.68 | |
| General Ledger Entry | Postmates Sales HCHOL 10.06.20 | 10/06/2020 | | 67.65 | |
| General Ledger Entry | Unknown AMEX Variance HCHOL | 10/07/2020 | eft | 0.46 | |
| General Ledger Entry | CASH DEPOSIT HCHOL | 10/07/2020 | | | 156.00 |
| General Ledger Entry | AMEX | 10/07/2020 | | 107.52 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 10/07/2020 | | 133.57 | |
| General Ledger Entry | WORLDPAY | 10/07/2020 | | 2,536.15 | |
| General Ledger Entry | DoorDash Sales HCHOL 10.07.20 | 10/07/2020 | | 195.34 | |
| General Ledger Entry | AMEX | 10/08/2020 | | | 232.34 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 10/08/2020 | | 285.00 | |
| General Ledger Entry | DoorDash Sales HCHOL 10.08.20 | 10/08/2020 | | 733.95 | |
| General Ledger Entry | Postmates Sales HCHOL 10.08.20 | 10/08/2020 | | 24.86 | |
| General Ledger Entry | WORLDPAY | 10/08/2020 | | 4,012.60 | |
| General Ledger Entry | AMEX | 10/09/2020 | | 342.53 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 10/09/2020 | | 24.65 | |
| General Ledger Entry | CASH DEPOSIT HCHOL | 10/09/2020 | | | 31.00 |
| General Ledger Entry | WORLDPAY | 10/09/2020 | | 6,753.14 | |
| General Ledger Entry | GRUBHUB Sales HCHOL 10.09.20 | 10/09/2020 | | 769.44 | |
| General Ledger Entry | DoorDash Sales HCHOL 10.09.20 | 10/09/2020 | | 898.61 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 10/09/2020 | | 674.00 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 10/10/2020 | | 39.22 | |
| General Ledger Entry | AMEX | 10/10/2020 | | 907.35 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 10/10/2020 | | 569.29 | |
| General Ledger Entry | WORLDPAY | 10/10/2020 | | 10,066.03 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 10/11/2020 | | 203.54 | |
| General Ledger Entry | WORLDPAY | 10/11/2020 | | 4,795.24 | |
| General Ledger Entry | AMEX | 10/11/2020 | | 381.15 | |
| General Ledger Entry | AMEX | 10/12/2020 | | 133.41 | |
| General Ledger Entry | WORLDPAY | 10/12/2020 | | 2,201.95 | |

| | | | | | |
|---|---|---|---|---|---|
| General Ledger Entry | WORLD PAY - OLO TENDER | 10/12/2020 | | 120.58 | |
| General Ledger Entry | WORLDPAY | 10/13/2020 | | 1,492.35 | |
| General Ledger Entry | DoorDash Sales HCHOL 10.13.20 | 10/13/2020 | | 219.63 | |
| General Ledger Entry | AMEX | 10/13/2020 | | 319.73 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 10/13/2020 | | 233.78 | |
| General Ledger Entry | DoorDash Sales HCHOL 10.13.20 | 10/13/2020 | | 927.61 | |
| General Ledger Entry | Unknown AMEX Variance HCHOL | 10/14/2020 | eft | 1.39 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 10/14/2020 | | 235.50 | |
| General Ledger Entry | WORLDPAY | 10/14/2020 | | 2,874.35 | |
| General Ledger Entry | AMEX | 10/14/2020 | | 179.07 | |
| General Ledger Entry | DoorDash Sales HCHOL 10.14.20 | 10/14/2020 | | 474.60 | |
| General Ledger Entry | CASH DEPOSIT HCHOL | 10/14/2020 | | | 27.00 |
| General Ledger Entry | Unknown AMEX Variance HCHOL | 10/15/2020 | eft | 0.04 | |
| General Ledger Entry | Unknown AMEX Variance HCHOL | 10/15/2020 | eft | 0.93 | |
| General Ledger Entry | WORLDPAY | 10/15/2020 | | 4,004.45 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 10/15/2020 | | 205.10 | |
| General Ledger Entry | AMEX | 10/15/2020 | | 187.62 | |
| General Ledger Entry | Postmates Sales HCHOL 10.15.20 | 10/15/2020 | | 47.04 | |
| General Ledger Entry | DoorDash Sales HCHOL 10.15.20 | 10/15/2020 | | 402.86 | |
| General Ledger Entry | Postmates Sales HCHOL 10.15.20 | 10/15/2020 | | 28.28 | |
| General Ledger Entry | Postmates Sales HCHOL 10.15.20 | 10/15/2020 | | 23.81 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 10/16/2020 | | | 34.98 |
| General Ledger Entry | DoorDash Sales HCHOL 10.16.20 | 10/16/2020 | | 787.40 | |
| General Ledger Entry | GRUBHUB Sales HCHOL 10.16.20 | 10/16/2020 | | 634.24 | |
| General Ledger Entry | AMEX | 10/16/2020 | | | 264.65 |
| General Ledger Entry | WORLDPAY | 10/16/2020 | | 5,914.99 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 10/16/2020 | | 503.60 | |
| General Ledger Entry | AMEX | 10/17/2020 | | 459.46 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 10/17/2020 | | 524.89 | |
| General Ledger Entry | WORLDPAY | 10/17/2020 | | 8,558.45 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 10/17/2020 | | | 57.29 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 10/18/2020 | | 614.91 | |
| General Ledger Entry | AMEX | 10/18/2020 | | 129.00 | |
| General Ledger Entry | WORLDPAY | 10/18/2020 | | 4,524.35 | |
| General Ledger Entry | Unknown AMEX Variance HCHOL | 10/19/2020 | eft | 7.30 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 10/19/2020 | | | 28.62 |
| General Ledger Entry | AMEX | 10/19/2020 | | | 39.00 |
| General Ledger Entry | WORLDPAY | 10/19/2020 | | 1,334.87 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 10/19/2020 | | 163.46 | |
| General Ledger Entry | DoorDash Sales HCHOL 10.19.20 | 10/19/2020 | | 212.36 | |
| General Ledger Entry | Postmates Sales HCHOL 10.19.20 | 10/19/2020 | | 15.07 | |
| General Ledger Entry | Postmates Sales HCHOL 10.19.20 | 10/19/2020 | | 33.37 | |
| General Ledger Entry | Unknown AMEX Variance HCHOL | 10/20/2020 | eft | 2.36 | |
| General Ledger Entry | DoorDash Sales HCHOL 10.20.20 | 10/20/2020 | | 927.43 | |

| General Ledger Entry | CASH DEPOSIT HCHOL | 10/20/2020 | | | 54.50 |
| General Ledger Entry | WORLD PAY - OLO AMEX | 10/20/2020 | | | 35.25 |
| General Ledger Entry | AMEX | 10/20/2020 | | | 106.07 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 10/20/2020 | | 4.77 | |
| General Ledger Entry | WORLDPAY | 10/20/2020 | | 1,331.13 | |
| General Ledger Entry | Postmates Sales HCHOL 10.21.20 | 10/21/2020 | | 40.47 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 10/21/2020 | | | 191.75 |
| General Ledger Entry | AMEX | 10/21/2020 | | 173.96 | |
| General Ledger Entry | WORLDPAY | 10/21/2020 | | 2,968.50 | |
| General Ledger Entry | DoorDash Sales HCHOL 10.21.20 | 10/21/2020 | | 586.81 | |
| General Ledger Entry | AMEX | 10/22/2020 | | | 196.17 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 10/22/2020 | | | 248.78 |
| General Ledger Entry | Postmates Sales HCHOL 10.22.20 | 10/22/2020 | | 80.41 | |
| General Ledger Entry | DoorDash Sales HCHOL 10.22.20 | 10/22/2020 | | 598.89 | |
| General Ledger Entry | WORLDPAY | 10/22/2020 | | 3,396.89 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 10/22/2020 | | 11.93 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCHOL | 10/23/2020 | eft | 5.97 | |
| General Ledger Entry | Unknown AMEX Variance HCHOL | 10/23/2020 | eft | 0.97 | |
| General Ledger Entry | DoorDash Sales HCHOL 10.23.20 | 10/23/2020 | | 354.18 | |
| General Ledger Entry | AMEX | 10/23/2020 | | 223.17 | |
| General Ledger Entry | WORLDPAY | 10/23/2020 | | 6,112.80 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 10/23/2020 | | 308.43 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 10/23/2020 | | 58.30 | |
| General Ledger Entry | GRUBHUB Sales HCHOL 10.23.20 | 10/23/2020 | | 725.59 | |
| General Ledger Entry | Unknown AMEX Variance HCHOL | 10/24/2020 | eft | 5.12 | |
| General Ledger Entry | AMEX | 10/24/2020 | | 707.06 | |
| General Ledger Entry | WORLD PAY - OLO AMEX | 10/24/2020 | | 19.35 | |
| General Ledger Entry | WORLD PAY - OLO TENDER | 10/24/2020 | | 362.00 | |
| General Ledger Entry | WORLDPAY | 10/24/2020 | | | 7,749.13 |
| General Ledger Entry | CASH DEPOSIT HCHOL | 10/25/2020 | | | 125.00 |
| General Ledger Entry | WORLD PAY - OLO TENDER | 10/25/2020 | | 210.69 | |
| General Ledger Entry | AMEX | 10/25/2020 | | 321.45 | |
| General Ledger Entry | WORLDPAY | 10/25/2020 | | | 3,057.57 |
| **Total Deposits** | | | | **149,526.11** | **21,422.72** |

## Checks and Charges

| Name | Memo | Date | Check No | Cleared | Outstanding |
|------|------|------|----------|---------|-------------|
| Michigan Dept of Treasury | | 09/17/2020 | 10018 | 8,527.18 | |
| General Ledger Entry | Interco CASH | 09/28/2020 | eft | 19,291.00 | |
| Red Tap Solutions | | 09/29/2020 | EFT | 800.00 | |
| General Ledger Entry | Interco CASH | 09/30/2020 | eft | 2,335.75 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCHOL | 09/30/2020 | eft | 6.80 | |
| General Ledger Entry | Unknown AMEX Variance HCHOL | 09/30/2020 | eft | 0.43 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCHOL | 09/30/2020 | eft | 1.10 | |

| | | | | | |
|---|---|---|---|---|---|
| General Ledger Entry | Unknown AMEX Variance HCHOL | 09/30/2020 | eft | 4.15 | |
| General Ledger Entry | Interco CASH | 10/01/2020 | eft | 2,471.20 | |
| Alliance Beverage Distributing LLC | | 10/01/2020 | EFT | 703.40 | |
| Imperial Beverage | | 10/01/2020 | EFT | 409.00 | |
| General Ledger Entry | Unknown AMEX Variance HCHOL | 10/01/2020 | eft | 3.15 | |
| General Ledger Entry | Interco CASH | 10/02/2020 | eft | 6,036.09 | |
| IHS Distributing | | 10/02/2020 | EFT | 38.00 | |
| Henry A. Fox Sales Co. | | 10/05/2020 | EFT | 108.00 | |
| Restaurant Technologies, Inc | | 10/05/2020 | EFT | 568.65 | |
| General Ledger Entry | Interco CASH | 10/05/2020 | eft | 14,173.75 | |
| General Ledger Entry | Interco CASH | 10/06/2020 | eft | 3,815.59 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCHOL | 10/07/2020 | eft | 9.54 | |
| General Ledger Entry | Interco CASH | 10/07/2020 | eft | 2,311.22 | |
| M4 C.I.C. LLC | | 10/08/2020 | EFT | 60.00 | |
| Alliance Beverage Distributing LLC | | 10/08/2020 | EFT | 797.15 | |
| Imperial Beverage | | 10/08/2020 | EFT | 438.80 | |
| General Ledger Entry | Unknown AMEX Variance HCHOL | 10/08/2020 | eft | 0.29 | |
| General Ledger Entry | Interco CASH | 10/08/2020 | eft | 2,187.19 | |
| IHS Distributing | | 10/09/2020 | EFT | 90.00 | |
| fintech | | 10/09/2020 | EFT | 37.32 | |
| Mervenne Beverage, Inc. | | 10/09/2020 | EFT | 38.40 | |
| General Ledger Entry | Unknown AMEX Variance HCHOL | 10/09/2020 | eft | 1.99 | |
| General Ledger Entry | Interco CASH | 10/09/2020 | eft | 4,996.08 | |
| General Ledger Entry | Interco CASH | 10/13/2020 | eft | 28,242.98 | |
| Henry A. Fox Sales Co. | | 10/13/2020 | EFT | 229.00 | |
| General Ledger Entry | Unknown AMEX Variance HCHOL | 10/13/2020 | eft | 1.64 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCHOL | 10/13/2020 | eft | 5.11 | |
| General Ledger Entry | Unknown AMEX Variance HCHOL | 10/13/2020 | eft | 3.60 | |
| General Ledger Entry | Interco CASH | 10/14/2020 | eft | 1,766.13 | |
| State of Michigan - MLCC | | 10/14/2020 | EFT | 142.07 | |
| General Ledger Entry | Mercantile Monthly Bank Charges - P10 2020 NewC | 10/14/2020 | eft | 89.22 | |
| State of Michigan - MLCC | | 10/14/2020 | EFT | 391.33 | |
| Michigan Dept of Treasury | | 10/14/2020 | 10019 | | 9,003.96 |
| General Ledger Entry | Interco CASH | 10/15/2020 | eft | 3,531.83 | |
| General Ledger Entry | WorldPay Monthly Charges - P10 2020 NewCo | 10/15/2020 | eft | 754.56 | |
| Alliance Beverage Distributing LLC | | 10/15/2020 | EFT | 186.15 | |
| General Ledger Entry | Vantiv Monthly Charges - P10 2020 NewCo | 10/15/2020 | eft | 211.86 | |
| General Ledger Entry | WorldPay Monthly Charges - P10 2020 NewCo | 10/15/2020 | eft | 2,384.98 | |
| Imperial Beverage | | 10/16/2020 | EFT | 344.00 | |
| General Ledger Entry | Interco CASH | 10/16/2020 | eft | 5,489.13 | |
| General Ledger Entry | Unknown AMEX Variance HCHOL | 10/16/2020 | eft | 0.70 | |
| General Ledger Entry | Unknown AMEX Variance HCHOL | 10/17/2020 | eft | 1.86 | |
| General Ledger Entry | Unknown WORLDPAY Variance HCHOL | 10/19/2020 | eft | 9.54 | |
| General Ledger Entry | Interco CASH | 10/19/2020 | eft | 21,683.19 | |

| | | | | | |
|---|---|---|---|---|---|
| General Ledger Entry | Unknown WORLDPAY Variance HCHOL | 10/19/2020 | eft | 3.44 | |
| General Ledger Entry | Interco CASH | 10/20/2020 | eft | 1,751.21 | |
| Mervenne Beverage, Inc. | | 10/20/2020 | EFT | 95.00 | |
| Imperial Beverage | | 10/20/2020 | EFT | 215.00 | |
| Restaurant Technologies, Inc | | 10/20/2020 | EFT | 940.77 | |
| General Ledger Entry | Unknown AMEX Variance HCHOL | 10/21/2020 | eft | 3.36 | |
| General Ledger Entry | Interco CASH | 10/21/2020 | eft | 2,187.16 | |
| Imperial Beverage | | 10/22/2020 | EFT | 419.00 | |
| General Ledger Entry | Unknown AMEX Variance HCHOL | 10/22/2020 | eft | 0.83 | |
| Alliance Beverage Distributing LLC | | 10/22/2020 | EFT | 370.00 | |
| General Ledger Entry | Interco CASH | 10/22/2020 | eft | 3,000.02 | |
| General Ledger Entry | Interco CASH | 10/23/2020 | eft | 4,613.52 | |
| IHS Distributing | | 10/23/2020 | EFT | 196.70 | |
| **Total Checks and Charges** | | | | **149,526.11** | **9,003.96** |