# EXHIBIT B

# JUNE FEE SUMMARY:

## Total by Timekeeper

| Professionals: | Rate: | Title | Department | Total Hours | Total Billed |
|---|---|---|---|---|---|
| Andrulis, Loren | $575.00 | Partner | Corporate | 10 | $5,750.00 |
| Cantor, Emily | $405.00 | Associate | Corporate | 0.1 | $40.50 |
| Giunta, Rozanne | $455.00 | Parter | RIPG | 48.6 | $22,113.00 |
| Grow, Stephen | $595.00 | Partner | RIPG | 1.9 | $1,130.50 |
| Keller, Scott | $610.00 | Partner | Intellectual Property | 0.5 | $305.00 |
| Niebling, Kimberly | $190.00 | Paralegal | Intellectual Property | 0.2 | $38.00 |
| Nikodemski, Janet | $190.00 | Paralegal | RIPG | 7.4 | $1,406.00 |
| Powers, Bonita | $190.00 | Paralegal | RIPG | 2.3 | $437.00 |
| Von Eitzen, Elisabeth | $455.00 | Partner | RIPG | 60.7 | $27,719.50 |
| Woods, Alexandra | $260.00 | Associate | Real Estate | 3.7 | $962.00 |
| | | | TOTALS | 135.4 | $59,901.50 |

## Total by Phase Code

| Phase Code | Phase Task | Total Hours | Total Billed |
|---|---|---|---|
| BK12 | Business Operations | 3.4 | $1,878.00 |
| BK13 | Case Administration | 101.4 | $43,899.50 |
| BK16 | Fee/Employment Applications | 4.9 | $2,229.50 |
| BK18 | Litigation | 0.7 | $318.50 |
| BK19 | Meeting of Creditors | 0.3 | $136.50 |
| BK25 | Assumption & Rejection of Leases/Contracts | 9.5 | $3,635.00 |
| BK28 | Corporate Governance and Board Matters | 4.6 | $2,609.00 |
| BK30 | Meetings and Communications with Creditors | 7.9 | $3,706.00 |
| BK32 | Real Estate | 2.7 | $1,489.50 |
| | TOTAL | 135.4 | $59,901.50 |

## TIME SUMMARY BY DATE

| Date | TKPR Name | Billed Amt | Bl Hrs | Billed Rate | Task Code | TC Descrip. | Narrative |
|---|---|---|---|---|---|---|---|
| 6/3/2020 | Giunta, Rozanne M | $3,003.00 | 6.6 | $455.00 | BK13 | Case Administration | File 24 Chapter 11 bankruptcies (4.3); numerous conferences and emails with various creditors and parties (0.8); numerous conferences with Court staff and parties regarding first day motions and filing and service of same (1.5) |
| 6/3/2020 | Powers, Bonita | $437.00 | 2.3 | $190.00 | BK13 | Case Administration | Prepare and file Notices of Appearance for Stephen B. Grow for all debtors |
| 6/3/2020 | Von Etzen, Elisabeth M | $4,459.00 | 9.8 | $455.00 | BK13 | Case Administration | Telephone conferences with Mr. Maggio regarding case filing (0.5); correspondence with US Trustee regarding IDI (0.1); correspondence with Mr. Lucas regarding IDI conference and requirements for IDI in Grand Rapids (0.3); correspondence to Mr. Sellers regarding IDI (0.1); continue drafting first day motions (4.5); correspondence with Barfly team regarding filed First Day Motions (0.1); correspondence with Barfly team regarding order granting expedited hearing on first day motions (0.2); correspondence with Mr. Lucas regarding trial attorney for US Trustee (0.1); prepare spreadsheet of notice parties for first day motions (3.9) |
| 6/3/2020 | Von Etzen, Elisabeth M | $318.50 | 0.7 | $455.00 | BK18 | Litigation | Correspondence with litigation counsel in Florida regarding bankruptcy filings (0.2); correspondence with litigation counsel in St. Louis regarding bankruptcy filings (0.1); correspondence with litigation counsel in Louisville regarding bankruptcy filings (0.1); correspondence with litigation counsel in Chicago regarding bankruptcy filings (0.1); correspondence with Mr. Malek (counsel for Innovo Royal Oak) regarding bankruptcy filings (0.2) |
| 6/3/2020 | Von Etzen, Elisabeth M | $136.50 | 0.3 | $455.00 | BK28 | Corporate Governance and Board Matters | Conference with Mr. Andrulis regarding open board of director position and research regarding same (0.3) |
| 6/3/2020 | Von Etzen, Elisabeth M | $136.50 | 0.3 | $455.00 | BK30 | Meetings & Communications with Creditors | Correspondence with Mr. Wolfson (counsel for Detroit landlord) regarding bankruptcy filing (0.1); telephone conference with Mr. Wardrop regarding Innovo representation (0.2) |
| 6/3/2020 | Andrulis, Loren | $115.00 | 0.2 | $575.00 | BK12 | Business Operations | Correspondence from Mr. Sellers and Ms. Winterburn regarding restructuring status of employees that are owners (0.2) |
| 6/3/2020 | Andrulis, Loren | $1,265.00 | 2.2 | $575.00 | BK28 | Corporate Governance and Board Matters | Correspondence with Mr. Sellers regarding Board nomination and procedures (0.2); follow-up review of guidance connected with governance while in Chapter 11 (0.8); telephone conference with Mr. Sellers regarding developments and next steps in connection with Board matters and potential Member meeting (0.4); prepare for and participate in telephone conference with Messrs. Sellers and Knape regarding Board nomination and election and governance matters (0.8) |
| 6/3/2020 | Grow, Stephen B. | $238.00 | 0.4 | $595.00 | BK13 | Case Administration | Review and respond to correspondence regarding public news reports and related matters |
| 6/3/2020 | Nikodemski, Janet M. | $760.00 | 4 | $190.00 | BK13 | Case Administration | Prepare and file appearances for each case (2.3); file all first day motions with court (1.4); telephone calls with court (0.3) |
| 6/4/2020 | Von Etzen, Elisabeth M | $2,866.50 | 6.3 | $455.00 | BK13 | Case Administration | Correspondence with US Trustee regarding information needed for IDI (0.3); correspondence with Mr. Ebright and Mr. Neitzel regarding inter-company financial statements (0.3); draft pro hac vice motions for Mr. Lucas and Mr. Rosell (0.5); correspondence with Messrs. Rosell and Lucas regarding information needed for pro hac vice motions (0.2); correspondence regarding attendance at first day motion hearings (0.2); correspondence with US Trustee and Mr. Lucas regarding consolidated monthly financial reports (0.2); continue preparing notice spreadsheet (1.5); supervise and respond to matters relating to service of first day motions (3.1) |
| 6/4/2020 | Giunta, Rozanne M | $1,774.50 | 3.9 | $455.00 | BK13 | Case Administration | Numerous calls from parties regarding filing issues (1.0); numerous emails and conferences with M. Morris, J. Green, Mark and parties regarding Bank issues (2.4); review and emails regarding creditor website (0.5) |

| Date | Name | Amount | Hours | Rate | BK | Category | Description |
|---|---|---|---|---|---|---|---|
| 6/4/2020 | Nikodemski, Janet M. | $190.00 | 1 | $190.00 | BK13 | Case Administration | Review email regarding change of addesses (0.2); check matrix against new addresses (.5); prepare proof of service regarding new addresses (0.3) |
| 6/4/2020 | Nikodemski, Janet M. | $95.00 | 0.5 | $190.00 | BK13 | Case Administration | Prepare and file proof of service regarding first day motions and order |
| 6/5/2020 | Von Eitzen, Elisabeth M | $1,116.00 | 2.4 | $465.00 | BK30 | Case Administration | Telephone conference with Messrs. Ebright, Rietberg, Maggio, and Lucas regarding objections to first day motions and IDI (1.0); finalize pro hac vice motion for Mr. Lucas (0.2); review UST objections to first day motions (1.0); correspondence to Messrs. Maggio and Rietberg (0.1); correspondence with Mr. Sellers regarding hearing on first day motions (0.1) |
| 6/5/2020 | Von Eitzen, Elisabeth M | $279.00 | 0.6 | $465.00 | BK30 | Meetings & Communications with Creditors | Correspondence with Mr. Wardrop and Messrs. Sellers and Lucas regarding Royal Oak lease (0.3); telephone conference with creditor regarding first day packet received (0.3) |
| 6/5/2020 | Grow, Stephen B. | $238.00 | 0.4 | $595.00 | BK24 | Case Administration | Review UST objections and telephone conference with Ms. Von Eitzen regarding same |
| 6/5/2020 | Grow, Stephen B. | $119.00 | 0.2 | $595.00 | BK30 | Meetings & Communications with Creditors | Telephone conference with Mr. Wardrop regarding Royal Oak liquor license |
| 6/5/2020 | Giunta, Rozanne M | $1,638.00 | 3.6 | $455.00 | BK30 | Meetings & Communications with Creditors | Conference with Howard Sher regarding AA location (1.0); conferences with numerous creditors regarding filing (0.3); review objection by Innovo and US Trustee and conference with J. Lucas regarding same (1.0); numerous emails and conferences with parties on first day motions (0.3); review and numerous emails and conference regarding incorrect mailing addresses and correcting same (1.0) |
| 6/5/2020 | Nikodemski, Janet M. | $95.00 | 0.5 | $190.00 | BK13 | Case Administration | Complete motion and order for admission of attorney Lucas |
| 6/6/2020 | Von Eitzen, Elisabeth M | $91.00 | 0.2 | $455.00 | BK30 | Meetings & Communications with Creditors | Review correspondence from Detroit landlord regarding demand for payment of rent (0.1); correspondence with Mr. Wolfson (counsel for landlord) regarding same (0.1) |
| 6/6/2020 | Giunta, Rozanne M | $409.50 | 0.9 | $455.00 | BK13 | Case Administration | Emails regarding first day order revisions and US Trustee objections |
| 6/7/2020 | Von Eitzen, Elisabeth M | $910.00 | 2 | $455.00 | BK13 | Case Administration | Telephone conference with Mr. Maggio regarding first day hearing (0.1); correspondence with BarFly legal team regarding resolution to first day objections (0.1); revise proposed order regarding extension of schedules (0.1); telephone conference with BarFly legal team regarding first day hearings (0.4); draft agenda for June 8, 2020 hearing (1.3) |
| 6/7/2020 | Giunta, Rozanne M | $1,319.50 | 2.9 | $455.00 | BK13 | Case Administration | Work on customer program motion (1.0); draft notice of amendments to first day orders (0.4); review additional objections to motions (1.0); conference call regarding first day motions(0.5) |
| 6/8/2020 | Andrulis, Loren | $230.00 | 0.4 | $575.00 | BK28 | Corporate Governance and Board Matters | Correspondence from Mr. Sellers regarding governance provisions, including procedures with respect to approval of potential sale in restructuring (0.1); confirm operating agreement procedures (0.1); conference with Ms. Giunta regarding same (0.2) |
| 6/8/2020 | Giunta, Rozanne M | $1,956.50 | 4.3 | $455.00 | BK13 | Case Administration | Prepare and file notices with amended orders (1.0); attend first day hearings (1.0); emails and conferences regarding Chicago lease (0.6); conferences regarding remaining motions (1.0); continue work on matrix and customer motion (0.7) |
| 6/8/2020 | Nikodemski, Janet M. | $95.00 | 0.5 | $190.00 | BK13 | Case Administration | Complete motion and order for admission of attorney Rosell |

| Date | Timekeeper | Amount | Hours | BK | Rate | Category | Description |
|---|---|---|---|---|---|---|---|
| 6/8/2020 | Von Eitzen, Elisabeth M | $3,301.50 | 7.1 | BK13 | $465.00 | Case Administration | Prepare for first day hearings (1.0); revise agenda for first-day hearings (0.4); attend first-day hearings (1.1); revise order for extension of deadline to file schedules (0.1); telephone conferences with Ms. Foster regarding final hearings for cash management and wage orders (0.2); revise cash management and wage interim orders (0.3); draft motion to pay taxes and proposed order for same (1.3); draft motion to pay utilities and proposed order for same (1.3); draft motion to continue insurance policies and proposed order for same (1.1); correspondence with Rock Creek team regarding utilities motion (0.1); correspondence with Rock Creek team regarding insurance programs (0.2) |
| 6/8/2020 | Grow, Stephen B. | $297.50 | 0.5 | BK13 | $595.00 | Case Administration | Telephone conference with Ms. Von Eitzen regarding first day motions, committee formation, and related matters |
| 6/9/2020 | Andrulis, Loren | $230.00 | 0.4 | BK12 | $575.00 | Business Operations | Correspondence regarding Port St. Lucie subpoena (0.1); review and respond to correspondence from Mr. Lidvall regarding operating agreement, ownership, and authorized signature matters associated with banking relationship (0.3) |
| 6/9/2020 | Andrulis, Loren | $115.00 | 0.2 | BK28 | $575.00 | Corporate Governance and Board Matters | Telephone conference with Mr. Sellers regarding governance procedures including necessary approvals for potential sale (0.2) |
| 6/9/2020 | Giunta, Rozanne M | $955.50 | 2.1 | BK13 | $455.00 | Case Administration | Work on customer programs motion (0.8); emails regarding information for same (0.4); emails regarding orders (0.5); review orders and file (0.1); conference with several creditors regarding status of case (0.3) |
| 6/9/2020 | Von Eitzen, Elisabeth M | $1,410.50 | 3.1 | BK13 | $455.00 | Case Administration | Telephone conference with Rock Creek regarding taxes, utilities, and insurance motion (0.6); correspondence with Ms. Garrett with the US Trustee regarding contact information for unsecured creditors (0.1); continue drafting utilities, taxes, and interim compensation motions (2.3); correspondence with Messrs. Lucas and Rosell regarding same (0.1) |
| 6/10/2020 | Giunta, Rozanne M | $1,092.00 | 2.4 | BK13 | $455.00 | Case Administration | Complete customer programs motion (1.0) and emails and conferences regarding June 29th motions (0.9); status conference call with parties (0.5) |
| 6/10/2020 | Andrulis, Loren | $862.50 | 1.5 | BK28 | $575.00 | Corporate Governance and Board Matters | Review and analyze correspondence from Mr. Hersch regarding potential sale process and open items (0.3); consider corporate approval and related items (0.3); participate in working group call concerning status, potential sale process, and next steps from a governance perspective (0.9) |
| 6/10/2020 | Andrulis, Loren | $115.00 | 0.2 | BK32 | $575.00 | Real Estate | Correspondence regarding default notices and next steps involving lease rejections/stay filings (0.2) |
| 6/10/2020 | Von Eitzen, Elisabeth M | $546.00 | 1.2 | BK13 | $455.00 | Case Administration | Telephone conference with Barfly, Rock Creek, and legal team regarding initial debtor interview, additional motions, sale status, and case strategy (0.8); correspondence to Mr. Neitzel regarding requested utility and insurance information (0.1); review proposed changes to taxes, utilities, and interim compensation motions and revise same (0.3) |
| 6/10/2020 | Von Eitzen, Elisabeth M | $182.00 | 0.4 | BK30 | $455.00 | Meetings & Communications with Creditors | Review demand for payment from landlord (0.2); correspondence with Mr. Piggins regarding landlord's demand for payment (0.2) |
| 6/11/2020 | Giunta, Rozanne M | $1,046.50 | 2.3 | BK13 | $455.00 | Case Administration | Numerous conferences and emails regarding filing of the various motions and issues relating to the same |
| 6/11/2020 | Von Eitzen, Elisabeth M | $2,821.00 | 6.2 | BK13 | $455.00 | Case Administration | Continue drafting insurance motion (2.7); telephone conference with Mr. Rosell regarding insurance motion (0.1); correspondence with Rock Creek regarding insurance policies (0.2); correspondence with Rock Creek regarding utilities motion and pre-petition amounts due (0.2); continue drafting utilities motion (0.5); finalize tax motion and motion for payment of interim compensation (1.0); draft exhibits for utilities motion (0.4); telephone conference with Rock Creek regarding utilities (0.3); continue drafting motion to shorten notice (0.6); correspondence to Mr. Maggio regarding motion to shorten (0.1); correspondence with Mr. Malek regarding order for administrative closing (0.1) |
| 6/11/2020 | Grow, Stephen B. | $238.00 | 0.4 | BK13 | $595.00 | Case Administration | Review and respond to correspondence with Barfly team regarding formation meeting and related matters |

| Date | Name | Amount | Hours | Rate | BK | Category | Description |
|---|---|---|---|---|---|---|---|
| 6/11/2020 | Nikodemski, Janet M. | $95.00 | 0.5 | $190.00 | BK13 | Case Administration | Prepare order for adminstrative closing due to bankruptcy in the 6th Circuit (Oakland County) court case |
| 6/12/2020 | Niebling, Kimberly A. | $38.00 | 0.2 | $190.00 | BK12 | Business Operations | Office conference with Mr. Keller regarding active trademarks; prepare spreadsheet |
| 6/12/2020 | Giunta, Rozanne M | $955.50 | 2.1 | $455.00 | BK13 | Case Administration | Conference call regarding schedules, etc. (1.0); numerous emails and conferences regarding motions and committee issues and trademarks (1.1) |
| 6/12/2020 | Nikodemski, Janet M. | $76.00 | 0.4 | $190.00 | BK13 | Case Administration | Prepare proof of service regarding various orders and motions |
| 6/12/2020 | Von Eitzen, Elisabeth M | $1,183.00 | 2.6 | $455.00 | BK13 | Case Administration | Telephone conference with Rock Creek regarding bankruptcy schedules and insurance (0.7); finalize business operations motion (0.8); continue drafting motion and order to shorten objection period for business operations motions (0.5); telephone conference with Mr. Maggio regarding committee formation and 341 hearing (0.4); correspondence with Mr. Lucas regarding committee formation meeting (0.2) |
| 6/15/2020 | Andrulis, Loren | $115.00 | 0.2 | $575.00 | BK12 | Business Operations | Correspondence from and to Ms. Unseld regarding operating agreements for subsidiaries in connection with banking matters (0.2) |
| 6/15/2020 | Giunta, Rozanne M | $182.00 | 0.4 | $455.00 | BK13 | Case Administration | Emails regarding notice regarding schedules |
| 6/15/2020 | Cantor, Emily E. | $40.50 | 0.1 | $405.00 | BK25 | Assumption & Rejection of Leases/Contracts | Correspond with Ms. Von Eitzen regarding transferability of Royal Oak liquor license |
| 6/15/2020 | Von Eitzen, Elisabeth M | $409.50 | 0.9 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Telephone conference with BarFly team regarding purchase of assets, lease rejection, and strategy regarding same (0.6); review correspondence from Mr. Wardrop regarding Royal Oak landlord's demand for liquor license and correspondence with Mr. Lucasregarding same (0.3) |
| 6/16/2020 | Andrulis, Loren | $402.50 | 0.7 | $575.00 | BK12 | Business Operations | Correspondence from and to Ms. Unseld regarding operating agreements and authorized parties in connection with banking matters (0.3); review and verify operating agreements (0.4) |
| 6/16/2020 | Von Eitzen, Elisabeth M | $45.50 | 0.1 | $455.00 | BK19 | Meetings of Creditors | Correspondence with Mr. Maggio regarding 341 hearing |
| 6/17/2020 | Andrulis, Loren | $230.00 | 0.4 | $575.00 | BK12 | Business Operations | Correspondence from and to Ms. Unseld regarding additional operating agreement matters (0.2); confirm Sellers loan arrangements (0.1); memo regarding same (0.1) |
| 6/17/2020 | Giunta, Rozanne M | $591.50 | 1.3 | $455.00 | BK13 | Case Administration | Conference call regarding status (0.8); review draft term sheet (0.5) |
| 6/17/2020 | Von Eitzen, Elisabeth M | $955.50 | 2.1 | $455.00 | BK16 | Fee/Employment Applications | Draft WNJ retention application |
| 6/18/2020 | Von Eitzen, Elisabeth M | $45.50 | 0.1 | $455.00 | BK13 | Case Administration | Correspondence with Mr. Neitzel regarding payment of insurance installment payments |
| 6/18/2020 | Von Eitzen, Elisabeth M | $864.50 | 1.9 | $455.00 | BK16 | Fee/Employment Applications | Continue drafting WNJ retention documents (1.3); review and revise Rock Creek retention application and correspondence with Mr. Gansman regarding same (0.2); review and revise PSZ&J retention application and correspondence with Mr. Lucas regarding same (0.3); correspondence to Mr. Sellers regarding retention applications (0.1) |
| 6/18/2020 | Von Eitzen, Elisabeth M | $91.00 | 0.2 | $455.00 | BK30 | Meetings & Communications with Creditors | Correspondence with Mr. Loew (creditor) regarding filed motions and address correction |
| 6/19/2020 | Andrulis, Loren | $115.00 | 0.2 | $575.00 | BK32 | Real Estate | Correspondence from and to Mr. Hersch regarding proposed lease amendments |
| 6/19/2020 | Von Eitzen, Elisabeth M | $409.50 | 0.9 | $455.00 | BK16 | Fee/Employment Applications | Review and revise Mastodon employment application (0.6); correspondence with Mr. Hersch regarding same (0.1); correspondence with Mr. Gansman regarding Rock Creek engagement letter (0.1); correspondence to Mr. Sellers regarding retention applications (0.1) |

| Date | Name | Rate | Hours | Code | Category | Amount | Description |
|---|---|---|---|---|---|---|---|
| 6/19/2020 | Giunta, Rozanne M | $455.00 | 1 | BK30 | Meetings & Communications with Creditors | $455.00 | Emails regarding Bloomberg/supplier |
| 6/20/2020 | Andrulis, Loren | $575.00 | 0.3 | BK32 | Real Estate | $172.50 | Correspondence from and to Mr. Hersch regarding lease amendments for two locations (0.2); memo to Ms. Von Eitzen regarding bankruptcy aspects of lease amendments (0.1) |
| 6/20/2020 | Woods, Alexandra M | $260.00 | 0.2 | BK32 | Real Estate | $52.00 | Review and respond to email from Mr. Andrulis regarding Lexington and Louisville agreements |
| 6/22/2020 | Von Eitzen, Elisabeth M | $455.00 | 0.9 | BK13 | Case Administration | $409.50 | Correspondence with Ms. Unseld regarding subpoena to HopCat-PSL (0.5); correspondence with Mr. Brandt regarding subpoena (0.1); review default notice from Detroit landlord and correspondence with Mr. Wolfson regarding same (0.2); telephone conference with Mr. Maggio regarding status of committee appointment (0.1) |
| 6/22/2020 | Giunta, Rozanne M | $455.00 | 1.2 | BK13 | Case Administration | $546.00 | Email regarding schedules and work on same; review marked up PA |
| 6/23/2020 | Keller, R. Scott | $610.00 | 0.5 | BK30 | Meetings & Communications with Creditors | $305.00 | Update the trademark search on Stella's Lounge to determine the ability to expand under the name outside of Grand Rapids and emails with Mr. Sellers with an analysis of this issue |
| 6/23/2020 | Andrulis, Loren | $575.00 | 0.1 | BK32 | Real Estate | $57.50 | Correspondence from and to Mr. Hersch regarding additional lease modification (0.1) |
| 6/23/2020 | Von Eitzen, Elisabeth M | $455.00 | 0.4 | BK13 | Case Administration | $182.00 | Correspondence with BarFly team regarding status of committee appointment (0.1); correspondence with Mr. Sellers regarding June 29, 2020 hearing (0.1); review committee appointment and correspondence with BarFly team regarding same (0.2) |
| 6/23/2020 | Giunta, Rozanne M | $455.00 | 0.9 | BK13 | Case Administration | $409.50 | Conferences and emails regarding schedules, 341, committee appointment, etc. |
| 6/24/2020 | Andrulis, Loren | $575.00 | 0.1 | BK32 | Real Estate | $57.50 | Correspondence from and to Mr. Pierce regarding status of landlord tenant matters (0.1) |
| 6/24/2020 | Von Eitzen, Elisabeth M | $455.00 | 1 | BK13 | Case Administration | $455.00 | Correspondence with Mr. Maggio regarding extension to file schedules (0.1); telephone conference with Rock Creek regarding schedules (0.7); correspondence with Mr. Hurst regarding payment of attorneys' fees (0.1); correspondence with Mr. Gansman regarding payment of attorneys' fees (0.1); correspondence with BarFly team regarding 341 hearing (0.1) |
| 6/24/2020 | Von Eitzen, Elisabeth M | $455.00 | 0.2 | BK19 | Meetings of Creditors | $91.00 | Correspondence with Mr. Maggio regarding 341 hearing (0.1); correspondence with BarFly team regarding 341 hearing (0.1) |
| 6/24/2020 | Von Eitzen, Elisabeth M | $455.00 | 0.3 | BK25 | Assumption & Rejection of Leases/Contracts | $136.50 | Correspondence with Mr. Bevins regarding Lincoln, Nebraska lease (0.1); conference regarding waiver of post-petition rent with landlords (0.2) |
| 6/24/2020 | Giunta, Rozanne M | $455.00 | 2.6 | BK13 | Case Administration | $1,183.00 | Numerous email regarding schedules and conference call regarding schedules (0.6); draft stipulation to extend deadline to file schedules and order (0.6); emails regarding same and file (0.6); work on schedules (0.6); conferences and emails regarding committee information (0.2) |
| 6/24/2020 | Woods, Alexandra M | $260.00 | 2.8 | BK25 | Assumption & Rejection of Leases/Contracts | $728.00 | Conference with Ms. Von Eitzen regarding rent agreement (0.4); draft rent agreement template for several HopCat locations (2.4) |
| 6/25/2020 | Andrulis, Loren | $575.00 | 0.4 | BK32 | Real Estate | $230.00 | Review and revise form of lease amendment regarding payment of rent (0.4) |
| 6/25/2020 | Von Eitzen, Elisabeth M | $455.00 | 0.7 | BK13 | Case Administration | $318.50 | Draft Agenda for June 29, 2020 hearings (0.6); correspondence with Ms. Elzinga regarding hearing attendance (0.1) |
| 6/25/2020 | Von Eitzen, Elisabeth M | $455.00 | 2 | BK25 | Assumption & Rejection of Leases/Contracts | $910.00 | Draft agreement with landlords regarding waiver of post-petition rent (1.8); correspondence with Ms. Willison and Neitzel regarding rent due (0.2) |
| 6/25/2020 | Giunta, Rozanne M | $455.00 | 1.9 | BK13 | Case Administration | $864.50 | Review and emails regarding amendments (1.0); file same; emails regarding orders and hearings/motions (0.9) |
| 6/26/2020 | Giunta, Rozanne M | $455.00 | 1.1 | BK13 | Case Administration | $500.50 | Numerous emails and conferences regarding hearings/orders/lease issues |

| Date | Name | Narrative | Category | Code | Rate | Amount | Hours |
|---|---|---|---|---|---|---|---|
| 6/26/2020 | Woods, Alexandra M | Conference with Ms. Von Eitzen regarding rent agreement | Assumption & Rejection of Leases/Contracts | BK25 | $260.00 | $52.00 | 0.2 |
| 6/26/2020 | Von Eitzen, Elisabeth M | Prepare clean and redline versions of business operations motions and notices regarding same (1.2); correspondence with Ms. Unseld regarding PSL subpoena (0.1) | Case Administration | BK13 | $455.00 | $591.50 | 1.3 |
| 6/26/2020 | Von Eitzen, Elisabeth M | Telephone conference with Mr. Sher regarding Ann Arbor lease (0.3); correspondence to Mr. Piggins regarding personal financial statement from Mr. Sellers for Ann Arbor landlord (0.1); correspondence with Messrs. Neitzel and Lidvall regarding Ann Arbor lease (0.1); draft landlord agreement for Kansas City, Lexington, Madison, and Lincoln (1.1); correspondence to Messrs. Hersch and Lucas and other BarFly team members regarding landlord agreements (0.1) | Assumption & Rejection of Leases/Contracts | BK25 | $455.00 | $773.50 | 1.7 |
| 6/27/2020 | Giunta, Rozanne M | Review and forward Ron Gold reservation of rights/response (0.5); emails regarding returned notices and address issues (0.4) | Meetings & Communications with Creditors | BK30 | $455.00 | $409.50 | 0.9 |
| 6/28/2020 | Andrulis, Loren | Correspondence from and to Mr. Lidvall regarding employee "equity" (0.3); review form of restricted unit agreement (0.2); memo to Mr. Jackson regarding associated tax issues (0.2) | Business Operations | BK12 | $575.00 | $402.50 | 0.7 |
| 6/28/2020 | Andrulis, Loren | Correspondence regarding issues associated with the Kansas City lease (0.1); memo to Ms. Woods and Mr. Wassink regarding lease provisions, tenants rights to equipment, and lender collateral matters associated with leasehold (0.2) | Real Estate | BK32 | $575.00 | $172.50 | 0.3 |
| 6/28/2020 | Woods, Alexandra M | Review emails from Ms. Von Eitzen and Mr. Andrulis regarding lease provisions on tenant personal property; review Kansas City lease for provisions on ownership of tenant property and correspond with Ms. Von Eitzen and Messrs. Andrulis and Wassink regarding the same | Assumption & Rejection of Leases/Contracts | BK25 | $260.00 | $104.00 | 0.4 |
| 6/29/2020 | Andrulis, Loren | Memo with Mr. Jackson regarding tax related issues (0.1) | Business Operations | BK12 | $575.00 | $57.50 | 0.1 |
| 6/29/2020 | Andrulis, Loren | Review and analyze memo from Ms. Woods regarding these provisions associated with Kansas City lease personal property (0.2); review and analyze memo from Mr. Wassink regarding landlord consent associated with Kansas City personal property (0.2); follow-up memo to working group (0.1); participate in working group call (0.4) | Real Estate | BK32 | $575.00 | $517.50 | 0.9 |
| 6/29/2020 | Giunta, Rozanne M | Prepare for hearings (1.0); conference call and conferences regarding hearings (1.0); attend hearing (1.0); revise orders (0.1); emails with P. Hage regarding creditor's list (0.5); falsity information regarding schedules (0.2) | Case Administration | BK13 | $455.00 | $1,729.00 | 3.8 |
| 6/29/2020 | Von Eitzen, Elisabeth M | Correspondence with Mr. Sellers regarding motion hearing (0.1); draft notice of amended wage order and complete redline of same (0.3); draft notice of cash management order and redline of same (0.3); telephone conference with BarFly team regarding landlord matters (0.5); revise agenda for motion hearing (0.2); telephone conference with Mr. Lucas and Ms. Giunta regarding motion hearing (0.3); correspondence with Mr. Lucas regarding final proposed orders for motion hearing (0.1) | Case Administration | BK13 | $455.00 | $819.00 | 1.8 |
| 6/29/2020 | Woods, Alexandra M | Review email from Mr. Andrulis and respond to inquire about any additional assistance needed | Assumption & Rejection of Leases/Contracts | BK25 | $260.00 | $26.00 | 0.1 |
| 6/30/2020 | Andrulis, Loren | Conference with Mr. Jackson regarding tax issues (0.1); correspondence from and to Mr. Lidvall regarding partner status for service providers (0.4) | Business Operations | BK12 | $575.00 | $287.50 | 0.5 |
| 6/30/2020 | Giunta, Rozanne M | Numerous emails and conferences regarding schedules and work on same (0.8); emails regarding storage unit (0.5); conference with Court and emails regarding utility order (0.5); conferences and emails with P. Hage regarding consolidated matrix (0.6) | Case Administration | BK13 | $455.00 | $1,092.00 | 2.4 |
| 6/30/2020 | Von Eitzen, Elisabeth M | Correspondence with Mr. Neitzel regarding Ann Arbor landlord (0.1); correspondence with Mr. Hersch regarding landlord agreement with Kansas City landlord (0.1); revise landlord agreement with Kansas City (0.8) | Assumption & Rejection of Leases/Contracts | BK25 | $455.00 | $455.00 | 1 |

| | | |
|---|---|---|
| TOTAL | $59,901.50 | 135.4 |

# TIME SUMMARY BY TIMEKEEPER

**ANDRULIS, LOREN**

| Date | TKPR Name | Billed Amt | Bl Hrs | Billed Rate | Task Code | TC Descrip. | Narrative |
|------|-----------|-----------|--------|-------------|-----------|-------------|-----------|
| 6/3/2020 | Andrulis, Loren | $115.00 | 0.2 | $575.00 | BK12 | Business Operations | Correspondence from Mr. Sellers and Ms. Winterburn regarding restructuring status of employees that are owners (0.2) |
| 6/3/2020 | Andrulis, Loren | $1,265.00 | 2.2 | $575.00 | BK28 | Corporate Governance and Board Matters | Correspondence with Mr. Sellers regarding Board nomination and procedures (0.2); follow-up review of guidance connected with governance while in Chapter 11 (0.8); telephone conference with Mr. Sellers regarding developments and next steps in connection with Board matters and potential Member meeting (0.4); prepare for and participate in telephone conference with Messrs. Sellers and Knape regarding Board nomination and election and governance matters (0.8) |
| 6/8/2020 | Andrulis, Loren | $230.00 | 0.4 | $575.00 | BK28 | Corporate Governance and Board Matters | Correspondence from Mr. Sellers regarding governance provisions, including procedures with respect to approval of potential sale in restructuring (0.1); confirm operating agreement procedures (0.1); conference with Ms. Giunta regarding same (0.2) |
| 6/9/2020 | Andrulis, Loren | $230.00 | 0.4 | $575.00 | BK12 | Business Operations | Correspondence regarding Port St. Lucie subpoena (0.1); review and respond to correspondence from Mr. Lidval regarding operating agreement, ownership, and authorized signature matters associated with banking relationship (0.3) |
| 6/9/2020 | Andrulis, Loren | $115.00 | 0.2 | $575.00 | BK28 | Corporate Governance and Board Matters | Telephone conference with Mr. Sellers regarding governance procedures including necessary approvals for potential sale (0.2) |
| 6/10/2020 | Andrulis, Loren | $862.50 | 1.5 | $575.00 | BK28 | Corporate Governance and Board Matters | Review and analyze correspondence from Mr. Hersch regarding potential sale process and open items (0.3); consider corporate approval and related items (0.3); participate in working group call concerning status, potential sale process, and next steps from a governance perspective (0.9) |
| 6/10/2020 | Andrulis, Loren | $115.00 | 0.2 | $575.00 | BK32 | Real Estate | Correspondence regarding default notices and next steps involving lease rejections/stay filings (0.2) |
| 6/15/2020 | Andrulis, Loren | $115.00 | 0.2 | $575.00 | BK12 | Business Operations | Correspondence from and to Ms. Unseld regarding operating agreements for subsidiaries in connection with banking matters (0.2) |
| 6/16/2020 | Andrulis, Loren | $402.50 | 0.7 | $575.00 | BK12 | Business Operations | Correspondence from and to Ms. Unseld regarding operating agreements and authorized parties in connection with banking matters (0.3); review and verify operating agreements (0.4) |
| 6/17/2020 | Andrulis, Loren | $230.00 | 0.4 | $575.00 | BK12 | Business Operations | Correspondence from and to Ms. Unseld regarding additional operating agreement matters (0.2); confirm Sellers loan arrangements (0.1); memo regarding same (0.1) |
| 6/19/2020 | Andrulis, Loren | $115.00 | 0.2 | $575.00 | BK32 | Real Estate | Correspondence from and to Mr. Hersch regarding proposed lease amendments |
| 6/20/2020 | Andrulis, Loren | $172.50 | 0.3 | $575.00 | BK32 | Real Estate | Correspondence from and to Mr. Hersch regarding lease amendments for two locations (0.2); memo to Ms. Von Eitzen regarding bankruptcy aspects of lease amendments (0.1) |
| 6/23/2020 | Andrulis, Loren | $57.50 | 0.1 | $575.00 | BK32 | Real Estate | Correspondence from and to Mr. Hersch regarding additional lease modification (0.1) |
| 6/24/2020 | Andrulis, Loren | $57.50 | 0.1 | $575.00 | BK32 | Real Estate | Correspondence from and to Mr. Pierce regarding status of landlord tenant matters (0.1) |

| Date | Name | Amount | Hours | Rate | Code | Category | Description |
|---|---|---|---|---|---|---|---|
| 6/25/2020 | Andrulis, Loren | $230.00 | 0.4 | | | Real Estate | Review and revise form of lease amendment regarding payment of rent (0.4) |
| 6/28/2020 | Andrulis, Loren | $402.50 | 0.7 | $575.00 | BK12 | Business Operations | Correspondence from and to Mr. Lidvall regarding employee "equity" (0.3); review form of restricted unit agreement (0.2); memo to Mr. Jackson regarding associated tax issues (0.2) |
| 6/28/2020 | Andrulis, Loren | $172.50 | 0.3 | $575.00 | BK32 | Real Estate | Correspondence regarding issues associated with the Kansas City lease (0.1); memo to Ms. Woods and Mr. Wassink regarding lease provisions, tenants rights to equipment, and lender collateral matters associated with leasehold (0.2) |
| 6/29/2020 | Andrulis, Loren | $57.50 | 0.1 | $575.00 | BK12 | Business Operations | Memo with Mr. Jackson regarding tax related issues (0.1) |
| 6/29/2020 | Andrulis, Loren | $517.50 | 0.9 | $575.00 | BK32 | Real Estate | Review and analyze memo from Ms. Woods regarding these provisions associated with Kansas City lease personal property (0.2); review and analyze memo from Mr. Wassink regarding landlord consent associated with Kansas City personal property (0.2); follow-up memo to working group (0.1); participate in working group call (0.4) |
| 6/30/2020 | Andrulis, Loren | $287.50 | 0.5 | $575.00 | BK12 | Business Operations | Conference with Mr. Jackson regarding tax issues (0.1); correspondence from and to Mr. Lidvall regarding partner status for service providers (0.4) |
| | TOTAL | $5,750.00 | 10 | | | | |
| **CANTOR, EMILY** | | | | | | | |
| 6/15/2020 | Cantor, Emily E. | $40.50 | 0.1 | $405.00 | BK25 | Assumption & Rejection of Leases/Contracts | Correspond with Ms. Von Eitzen regarding transferability of Royal Oak liquor license |
| | TOTAL | $40.50 | 0.1 | | | | |
| **GIUNTA, ROZANNE** | | | | | | | |
| 6/3/2020 | Giunta, Rozanne M | $3,003.00 | 6.6 | $455.00 | BK13 | Case Administration | File 24 Chapter 11 bankruptcies (4.3); numerous conferences and emails with various creditors and parties (0.8); numerous conferences with Court staff and parties regarding first day motions and filing and service of same (1.5) |
| 6/4/2020 | Giunta, Rozanne M | $1,774.50 | 3.9 | $455.00 | BK13 | Case Administration | Numerous calls from parties regarding filing issues (1.0); numerous emails and conferences with M. Morris, J. Green, Mark and parties regarding Bank issues (2.4); review and emails regarding creditor website (0.5) |
| 6/5/2020 | Giunta, Rozanne M | $1,638.00 | 3.6 | $455.00 | BK30 | Meetings & Communications with Creditors | Conference with Howard Sher regarding AA location (1.0); conferences with numerous creditors regarding filing (0.3); review objection by Innovo and US Trustee and conference with J. Lucas regarding same (1.0); numerous emails and conferences with parties on first day motions (0.3); review and numerous emails and conference regarding incorrect mailing addresses and correcting same (1.0) |
| 6/6/2020 | Giunta, Rozanne M | $409.50 | 0.9 | $455.00 | BK13 | Case Administration | Emails regarding first day order revisions and US Trustee objections |
| 6/7/2020 | Giunta, Rozanne M | $1,319.50 | 2.9 | $455.00 | BK13 | Case Administration | Work on customer program motion (1.0); draft notice of amendments to first day orders (0.4); review additional objections to motions (1.0); conference call regarding first day motions(0.5) |
| 6/8/2020 | Giunta, Rozanne M | $1,956.50 | 4.3 | $455.00 | BK13 | Case Administration | Prepare and file notices with amended orders (1.0); attend first day hearings (1.0); emails and conferences regarding Chicago lease (0.6); conferences regarding remaining motions (1.0); continue work on matrix and customer motion (0.7) |
| 6/9/2020 | Giunta, Rozanne M | $955.50 | 2.1 | $455.00 | BK13 | Case Administration | Work on customer programs motion (0.8); emails regarding information for same (0.4); emails regarding orders (0.5); revise orders and file (0.1); conference with several creditors regarding status of case (0.3) |

| Date | Timekeeper | Amount | Hours | Rate | Code | Category | Description |
|---|---|---|---|---|---|---|---|
| 6/10/2020 | Giunta, Rozanne M | $1,092.00 | 2.4 | $455.00 | BK13 | Case Administration | Complete customer programs motion (1.0) and emails and conferences regarding June 29th motions (0.9); status conference call with parties (0.5) |
| 6/11/2020 | Giunta, Rozanne M | $1,046.50 | 2.3 | $455.00 | BK13 | Case Administration | Numerous conferences and emails regarding filing of the various motions and issues relating to the same |
| 6/12/2020 | Giunta, Rozanne M | $955.50 | 2.1 | $455.00 | BK13 | Case Administration | Conference call regarding schedules, etc. (1.0); numerous emails and conferences regarding motions and committee issues and trademarks (1.1) |
| 6/15/2020 | Giunta, Rozanne M | $182.00 | 0.4 | $455.00 | BK13 | Case Administration | Emails regarding notice regarding schedules |
| 6/17/2020 | Giunta, Rozanne M | $591.50 | 1.3 | $455.00 | BK13 | Case Administration | Conference call regarding status (0.8); review draft term sheet (0.5) |
| 6/19/2020 | Giunta, Rozanne M | $455.00 | 1 | $455.00 | BK30 | Meetings & Communications with Creditors | Emails regarding Bloomberg/supplier |
| 6/22/2020 | Giunta, Rozanne M | $546.00 | 1.2 | $455.00 | BK13 | Case Administration | Email regarding schedules and work on same; review marked up PA |
| 6/23/2020 | Giunta, Rozanne M | $409.50 | 0.9 | $455.00 | BK13 | Case Administration | Conferences and emails regarding schedules, 341, committee appointment, etc. |
| 6/24/2020 | Giunta, Rozanne M | $1,183.00 | 2.6 | $455.00 | BK13 | Case Administration | Numerous email regarding schedules and conference call regarding schedules (0.6); draft stipulation to extend deadline to file schedules and order (0.6); emails regarding same and file (0.6); work on schedules (0.6); conferences and emails regarding committee information (0.2) |
| 6/25/2020 | Giunta, Rozanne M | $864.50 | 1.9 | $455.00 | BK13 | Case Administration | Review and emails regarding amendments (1.0); file same; emails regarding orders and hearings/motions (0.9) |
| 6/26/2020 | Giunta, Rozanne M | $500.50 | 1.1 | $455.00 | BK13 | Case Administration | Numerous emails and conferences regarding hearings/orders/lease issues |
| 6/27/2020 | Giunta, Rozanne M | $409.50 | 0.9 | $455.00 | BK30 | Meetings & Communications with Creditors | Review and forward Ron Gold reservation of rights/response (0.5); emails regarding returned notices and address issues (0.4) |
| 6/29/2020 | Giunta, Rozanne M | $1,729.00 | 3.8 | $455.00 | BK13 | Case Administration | Prepare for hearings (1.0); conference call and conferences regarding hearings (1.0); attend hearing (1.0); revise orders (0.1); emails with P. Hage regarding creditor's list (0.5); falsity information regarding schedules (0.2) |
| 6/30/2020 | Giunta, Rozanne M | $1,092.00 | 2.4 | $455.00 | BK13 | Case Administration | Numerous emails and conferences regarding schedules and work on same (0.8); emails regarding storage unit (0.5); conference with Court and emails regarding utility order (0.5); conferences and emails with P. Hage regarding consolidated matrix (0.6) |
| | TOTAL | $22,113.00 | 48.6 | | | | |
| GROW, STEPHEN | | | | | | | |
| 6/3/2020 | Grow, Stephen B. | $238.00 | 0.4 | $595.00 | BK13 | Case Administration | Review and respond to correspondence regarding public news reports and related matters |
| 6/5/2020 | Grow, Stephen B. | $238.00 | 0.4 | $595.00 | BK24 | Case Administration | Review UST objections and telephone conference with Ms. Von Eitzen regarding same |
| 6/5/2020 | Grow, Stephen B. | $119.00 | 0.2 | $595.00 | BK30 | Meetings & Communications with Creditors | Telephone conference with Mr. Wardrop regarding Royal Oak liquor license |
| 6/8/2020 | Grow, Stephen B. | $297.50 | 0.5 | $595.00 | BK13 | Case Administration | Telephone conference with Ms. Von Eitzen regarding first day motions, committee formation, and related matters |
| 6/11/2020 | Grow, Stephen B. | $238.00 | 0.4 | $595.00 | BK13 | Case Administration | Review and respond to correspondence with Barfly team regarding formation meeting and related matters |
| | TOTAL | $1,130.50 | 1.9 | | | | |
| KELLER, SCOTT | | | | | | | |

| Date | Name | Amount | Hours | Rate | BK | Meetings & Communications with Creditors | Description |
|---|---|---|---|---|---|---|---|
| 6/23/2020 | Keller, R. Scott | $305.00 | 0.5 | $610.00 | BK30 | | Update the trademark search on Stella's Lounge to determine the ability to expand under the name outside of Grand Rapids and emails with Mr. Sellers with an analysis of this issue |
| | **TOTAL** | **$305.00** | **0.5** | | | | |
| **NIEBLING, KIMBERLY** | | | | | | | |
| 6/12/2020 | Niebling, Kimberly A. | $38.00 | 0.2 | $190.00 | BK12 | Business Operations | Office conference with Mr. Keller regarding active trademarks; prepare spreadsheet |
| | **TOTAL** | **$38.00** | **0.2** | | | | |
| **NIKODEMSKI, JANET** | | | | | | | |
| 6/3/2020 | Nikodemski, Janet M. | $760.00 | 4 | $190.00 | BK13 | Case Administration | Prepare and file appearances for each case (2.3); file all first day motions with court (1.4); telephone calls with court (0.3) |
| 6/4/2020 | Nikodemski, Janet M. | $190.00 | 1 | $190.00 | BK13 | Case Administration | Review email regarding change of addresses (0.2); check matrix against new addresses (.5); prepare proof of service regading new addresses (0.3) |
| 6/4/2020 | Nikodemski, Janet M. | $190.00 | 0.5 | $190.00 | BK13 | Case Administration | Prepare and file proof of service regarding first day motions and order |
| 6/5/2020 | Nikodemski, Janet M. | $95.00 | 0.5 | $190.00 | BK13 | Case Administration | Complete motion and order for admission of attorney Lucas |
| 6/8/2020 | Nikodemski, Janet M. | $95.00 | 0.5 | $190.00 | BK13 | Case Administration | Complete motion and order for admission of attorney Rosell |
| 6/11/2020 | Nikodemski, Janet M. | $95.00 | 0.5 | $190.00 | BK13 | Case Administration | Prepare order for adminstrative closing due to bankruptcy in the 6th Circuit (Oakland County) court case |
| 6/12/2020 | Nikodemski, Janet M. | $76.00 | 0.4 | $190.00 | BK13 | Case Administration | Prepare proof of service regarding various orders and motions |
| | **TOTAL** | **$1,406.00** | **7.4** | | | | |
| **POWERS, BONITA** | | | | | | | |
| 6/3/2020 | Powers, Bonita | $437.00 | 2.3 | $190.00 | BK13 | Case Administration | Prepare and file Notices of Appearance for Stephen B. Grow for all debtors |
| | **TOTAL** | **$437.00** | **2.3** | | | | |
| **VON EITZEN, ELISABETH** | | | | | | | |
| 6/3/2020 | Von Eitzen, Elisabeth M | $4,459.00 | 9.8 | $455.00 | BK13 | Case Administration | Telephone conferences with Mr. Maggio regarding case filing (0.5); correspondence with US Trustee regarding IDI (0.1); correspondence with Mr. Lucas regarding IDI conference and requirements for IDI in Grand Rapids (0.3); correspondence to Mr. Sellers regarding IDI (0.1); continue drafting first day motions (4.5); correspondence with BarFly team regarding filed First Day Motions (0.1); correspondence with BarFly team regarding order granting expedited hearing on first day motions (0.2); correspondence with Mr. Lucas regarding trial attorney for US Trustee (0.1); prepare spreadsheet of notice parties for first day motions (3.9) |
| 6/3/2020 | Von Eitzen, Elisabeth M | $318.50 | 0.7 | $455.00 | BK18 | Litigation | Correspondence with litigation counsel in Florida regarding bankruptcy filings (0.2); correspondence with litigation counsel in St. Louis regarding bankruptcy filings (0.1); correspondence with litigation counsel in Louisville regarding bankruptcy filings (0.1); correspondence with litigation counsel in Chicago regarding bankruptcy filings (0.1); correspondence with Mr. Malek (counsel for Innovo Royal Oak) regarding bankruptcy filings (0.2) |
| 6/3/2020 | Von Eitzen, Elisabeth M | $136.50 | 0.3 | $455.00 | BK28 | Corporate Governance and Board Matters | Conference with Mr. Andrulis regarding open board of director position and research regarding same (0.3) |

| Date | Name | Amount | Hours | Rate | Code | Category | Description |
|---|---|---|---|---|---|---|---|
| 6/3/2020 | Von Eitzen, Elisabeth M | $136.50 | 0.3 | $455.00 | BK30 | Meetings & Communications with Creditors | Correspondence with Mr. Wolfson (counsel for Detroit landlord) regarding bankruptcy filing (0.1); telephone conference with Mr. Wardrop regarding Innovo representation (0.2) |
| 6/4/2020 | Von Eitzen, Elisabeth M | $2,866.50 | 6.3 | $455.00 | BK13 | Case Administration | Correspondence with US Trustee regarding information needed for IDI (0.3); correspondence with Mr. Ebright and Mr. Neitzel regarding inter-company financial statements (0.3); draft pro hac vice motions for Mr. Lucas and Mr. Rosell (0.5); correspondence with Messrs. Rosell and Lucas regarding information needed for pro hac vice motions (0.2); correspondence regarding attendance at first day motion hearings (0.2); correspondence with US Trustee and Mr. Lucas regarding consolidated monthly financial reports (0.2); continue preparing notice spreadsheet (1.5); supervise and respond to matters relating to service of first day motions (3.1) |
| 6/5/2020 | Von Eitzen, Elisabeth M | $1,116.00 | 2.4 | $465.00 | BK13 | Case Administration | Telephone conference with Messrs. Ebright, Rietberg, Maggio, and Lucas regarding objections to first day motions and IDI (1.0); finalize pro hac vice motion for Mr. Lucas (0.2); review UST objections to first day motions (1.0); correspondence to Messrs. Maggio and Rietberg (0.1); correspondence with Mr. Sellers regarding hearing on first day motions (0.1) |
| 6/5/2020 | Von Eitzen, Elisabeth M | $279.00 | 0.6 | $465.00 | BK30 | Meetings & Communications with Creditors | Correspondence with Mr. Wardrop and Messrs. Sellers and Lucas regarding Royal Oak lease (0.3); telephone conference with creditor regarding first day packet received (0.3) |
| 6/6/2020 | Von Eitzen, Elisabeth M | $91.00 | 0.2 | $455.00 | BK30 | Meetings & Communications with Creditors | Review correspondence from Detroit landlord regarding demand for payment of rent (0.1); correspondence with Mr. Wolfson (counsel for landlord) regarding same (0.1) |
| 6/7/2020 | Von Eitzen, Elisabeth M | $910.00 | 2 | $455.00 | BK13 | Case Administration | Telephone conference with Mr. Maggio regarding first day hearing (0.1); correspondence with BarFly legal team regarding resolution to first day objections (0.1); revise proposed order regarding extension of schedules (0.1); telephone conference with BarFly legal team regarding first day hearings (0.4); draft agenda for June 8, 2020 hearing (1.3) |
| 6/8/2020 | Von Eitzen, Elisabeth M | $3,301.50 | 7.1 | $465.00 | BK13 | Case Administration | Prepare for first day hearings (1.0); revise agenda for first-day hearings (0.4); attend first-day hearings (1.1); revise order for extension of deadline to file schedules (0.1); telephone conferences with Ms. Foster regarding final hearings for cash management and wage orders (0.2); revise cash management and wage interim orders (0.3); draft motion to pay taxes and proposed order for same (1.3); draft motion to pay utilities and proposed order for same (1.3); draft motion to continue insurance policies and proposed order for same (1.1); correspondence with Rock Creek team regarding utilities motion (0.1); correspondence with Rock Creek team regarding insurance programs (0.2) |
| 6/9/2020 | Von Eitzen, Elisabeth M | $1,410.50 | 3.1 | $455.00 | BK13 | Case Administration | Telephone conference with Rock Creek regarding taxes, utilities, and insurance motion (0.6); correspondence with Ms. Garrett with the US Trustee regarding contact information for unsecured creditors (0.1); continue drafting utilities, taxes, and interim compensation motions (2.3); correspondence with Messrs. Lucas and Rosell regarding same (0.1) |
| 6/10/2020 | Von Eitzen, Elisabeth M | $546.00 | 1.2 | $455.00 | BK13 | Case Administration | Telephone conference with BarFly, Rock Creek, and legal team regarding initial debtor interview, additional motions, sale status, and case strategy (0.8); correspondence to Mr. Neitzel regarding requested utility and insurance information (0.1); review proposed changes to taxes, utilities, and interim compensation motions and revise same (0.3) |

| Date | Name | Amount | Hours | Rate | Code | Category | Description |
|---|---|---|---|---|---|---|---|
| 6/10/2020 | Von Etzen, Elisabeth M | $182.00 | 0.4 | $455.00 | BK30 | Meetings & Communications with Creditors | Review demand for payment from landlord (0.2); correspondence with Mr. Piggins regarding landlord's demand for payment (0.2) |
| 6/11/2020 | Von Etzen, Elisabeth M | $2,821.00 | 6.2 | $455.00 | BK13 | Case Administration | Continue drafting insurance motion (2.7); telephone conference with Mr. Rosell regarding insurance motion (0.1); correspondence with Rock Creek regarding insurance policies (0.2); correspondence with Rock Creek regarding utilities motion and pre-petition amounts due (0.2); continue drafting utilities motion (0.5); finalize tax motion and motion for payment of interim compensation (1.0); draft exhibits for utilities motion (0.4); telephone conference with Rock Creek regarding utilities (0.3); continue drafting motion to shorten notice (0.6); correspondence with Mr. Maggio regarding motion to shorten (0.1); correspondence with Mr. Malek regarding order for administrative closing (0.1) |
| 6/12/2020 | Von Etzen, Elisabeth M | $1,183.00 | 2.6 | $455.00 | BK13 | Case Administration | Telephone conference with Rock Creek regarding bankruptcy schedules and insurance (0.7); finalize business operations motion (0.8); continue drafting motion and order to shorten objection period for business operations motions (0.5); telephone conference with Mr. Maggio regarding committee formation and 341 hearing (0.4); correspondence with Mr. Lucas regarding committee formation meeting (0.2) |
| 6/12/2020 | Von Etzen, Elisabeth M | $409.50 | 0.9 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Telephone conference with BarFly team regarding purchase of assets, lease rejection, and strategy regarding same (0.6); review correspondence from Mr. Wardrop regarding Royal Oak landlord's demand for liquor license and correspondence with Mr. Lucas regarding same (0.3) |
| 6/15/2020 | Von Etzen, Elisabeth M | $45.50 | 0.1 | $455.00 | BK19 | Meetings of Creditors | Correspondence with Mr. Maggio regarding 341 hearing |
| 6/16/2020 | Von Etzen, Elisabeth M | $955.50 | 2.1 | $455.00 | BK16 | Fee/Employment Applications | Draft WNI retention application |
| 6/17/2020 | Von Etzen, Elisabeth M | $45.50 | 0.1 | $455.00 | BK13 | Case Administration | Correspondence with Mr. Neitzel regarding payment of insurance installment payments |
| 6/18/2020 | Von Etzen, Elisabeth M | $864.50 | 1.9 | $455.00 | BK16 | Fee/Employment Applications | Continue drafting WNI retention documents (1.3); review and revise Rock Creek retention application and correspondence with Mr. Gansman regarding same (0.2); review and revise PS2&J retention application and correspondence with Mr. Lucas regarding same (0.3); correspondence to Mr. Sellers regarding retention applications (0.1) |
| 6/18/2020 | Von Etzen, Elisabeth M | $91.00 | 0.2 | $455.00 | BK30 | Meetings & Communications with Creditors | Correspondence with Mr. Loew (creditor) regarding filed motions and address correction |
| 6/19/2020 | Von Etzen, Elisabeth M | $409.50 | 0.9 | $455.00 | BK16 | Fee/Employment Applications | Review and revise Mastodon employment application (0.6); correspondence with Mr. Hersch regarding same (0.1); correspondence with Mr. Gansman regarding Rock Creek engagement letter (0.1); correspondence to Mr. Sellers regarding retention applications (0.1) |
| 6/22/2020 | Von Etzen, Elisabeth M | $409.50 | 0.9 | $455.00 | BK13 | Case Administration | Correspondence with Ms. Unseld regarding subpoena to HopCat-PSL (0.5); correspondence with Mr. Brandt regarding subpoena (0.1); review default notice from Detroit landlord and correspondence with Mr. Wolfson regarding same (0.2); telephone conference with Mr. Maggio regarding status of committee appointment (0.1) |

| Date | Timekeeper | Task | Code | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|
| 6/23/2020 | Von Eitzen, Elisabeth M | Case Administration | BK13 | $455.00 | 0.4 | $182.00 | Correspondence with BarFly team regarding status of committee appointment (0.1); correspondence with Mr. Sellers regarding June 29, 2020 hearing (0.1); review committee appointment and correspondence with BarFly team regarding same (0.2) |
| 6/24/2020 | Von Eitzen, Elisabeth M | Case Administration | BK13 | $455.00 | 1 | $455.00 | Correspondence with Mr. Maggio regarding extension to file schedules (0.1); telephone conference with Rock Creek regarding schedules (0.7); correspondence with Mr. Hurst regarding payment of attorneys' fees (0.1); correspondence with Mr. Gansman regarding payment of attorneys' fees (0.1); |
| 6/24/2020 | Von Eitzen, Elisabeth M | Meetings of Creditors | BK19 | $455.00 | 0.2 | $91.00 | Correspondence with Mr. Maggio regarding 341 hearing (0.1); correspondence with BarFly team regarding 341 hearing (0.1) |
| 6/24/2020 | Von Eitzen, Elisabeth M | Assumption & Rejection of Leases/Contracts | BK25 | $455.00 | 0.3 | $136.50 | Correspondence with Mr. Bevins regarding Lincoln, Nebraska lease (0.1); conference regarding waiver of post-petition rent with landlords (0.2) |
| 6/25/2020 | Von Eitzen, Elisabeth M | Case Administration | BK13 | $455.00 | 0.7 | $318.50 | Draft Agenda for June 29, 2020 hearings (0.6); correspondence with Ms. Elzinga regarding hearing attendance (0.1) |
| 6/25/2020 | Von Eitzen, Elisabeth M | Assumption & Rejection of Leases/Contracts | BK25 | $455.00 | 2 | $910.00 | Draft agreement with landlords regarding waiver of post-petition rent (1.8); correspondence with Ms. Willison and Neitzel regarding rent due (0.2) |
| 6/26/2020 | Von Eitzen, Elisabeth M | Case Administration | BK13 | $455.00 | 1.3 | $591.50 | Prepare clean and redline versions of business operations motions and notices regarding same (1.2); correspondence with Ms. Unseld regarding PSL subpoena (0.1) |
| 6/26/2020 | Von Eitzen, Elisabeth M | Assumption & Rejection of Leases/Contracts | BK25 | $455.00 | 1.7 | $773.50 | Telephone conference with Mr. Sher regarding Ann Arbor lease (0.3); correspondence to Mr. Piggins regarding personal financial statement from Mr. Sellers for Ann Arbor landlord (0.1); correspondence with Messrs. Neitzel and Lidvall regarding Ann Arbor lease (0.1); draft landlord agreement for Kansas City, Lexington, Madison, and Lincoln (1.1); correspondence to Messrs. Hersch and Lucas and other BarFly team members regarding landlord agreements (0.1) |
| 6/29/2020 | Von Eitzen, Elisabeth M | Case Administration | BK13 | $455.00 | 1.8 | $819.00 | Correspondence with Mr. Sellers regarding motion hearing (0.1); draft notice of amended wage order and complete redline of same (0.3); draft notice of cash management order and redline of same (0.3) telephone conference with BarFly team regarding landlord matters (0.5); revise agenda for motion hearing (0.2); telephone conference with Mr. Lucas and Ms. Giunta regarding motion hearing (0.3); correspondence with Mr. Lucas regarding final proposed orders for motion hearing (0.1) |
| 6/30/2020 | Von Eitzen, Elisabeth M | Assumption & Rejection of Leases/Contracts | BK25 | $455.00 | 1 | $455.00 | Correspondence with Mr. Neitzel regarding Ann Arbor landlord (0.1); correspondence with Mr. Hersch regarding landlord agreement with Kansas City landlord (0.1); revise landlord agreement with Kansas City (0.8) |
| TOTAL | | | | | 60.7 | $27,719.50 | |
| **WOODS, ALEXANDRA** | | | | | | | |
| 6/20/2020 | Woods, Alexandra M | Real Estate | BK32 | $260.00 | 0.2 | $52.00 | Review and respond to email from Mr. Andrulis regarding Lexington and Louisville agreements |
| 6/4/2020 | Woods, Alexandra M | Assumption & Rejection of Leases/Contracts | BK25 | $260.00 | 2.8 | $728.00 | Conference with Ms. Von Eitzen regarding rent agreement (0.4); draft rent agreement template for several HopCat locations (2.4) |

| Date | Timekeeper | Amount | Hours | Rate | Code | Category | Description |
|---|---|---|---|---|---|---|---|
| 6/26/2020 | Woods, Alexandra M | $52.00 | 0.2 | $260.00 | BK25 | Assumption & Rejection of Leases/Contracts | Conference with Ms. Von Eitzen regarding rent agreement |
| 6/28/2020 | Woods, Alexandra M | $104.00 | 0.4 | $260.00 | BK25 | Assumption & Rejection of Leases/Contracts | Review emails from Ms. Von Eitzen and Mr. Andrulis regarding lease provisions on tenant personal property; review Kansas City lease for provisions on ownership of tenant property and correspond with Ms. Von Eitzen and Messrs. Andrulis and Wassink regarding the same |
| 6/29/2020 | Woods, Alexandra M | $26.00 | 0.1 | $260.00 | BK25 | Assumption & Rejection of Leases/Contracts | Review email from Mr. Andrulis and respond to inquire about any additional assistance needed |
| | TOTAL | $962.00 | 3.7 | | | | |
| | TOTAL OF ALL TIMEKEEPERS | $59,901.50 | 135.4 | | | | |

## TIME SUMMARY BY PHASE CODE

### BUSINESS OPERATIONS

| Date | TKPR Name | Billed Amt | Bl Hrs | Billed Rate | Task Code | TC Descrip. | Narrative |
|---|---|---|---|---|---|---|---|
| 6/3/2020 | Andrulis, Loren | $115.00 | 0.2 | $575.00 | BK12 | Business Operations | Correspondence from Mr. Sellers and Ms. Winterburn regarding restructuring status of employees that are owners (0.2) |
| 6/9/2020 | Andrulis, Loren | $230.00 | 0.4 | $575.00 | BK12 | Business Operations | Correspondence regarding Port St. Lucie subpoena (0.1); review and respond to correspondence from Mr. Lidvall regarding operating agreement, ownership, and authorized signature matters associated with banking relationship (0.3) |
| 6/12/2020 | Niebling, Kimberly A. | $38.00 | 0.2 | $190.00 | BK12 | Business Operations | Office conference with Mr. Keller regarding active trademarks; prepare spreadsheet |
| 6/15/2020 | Andrulis, Loren | $115.00 | 0.2 | $575.00 | BK12 | Business Operations | Correspondence from and to Ms. Unseld regarding operating agreements for subsidiaries in connection with banking matters (0.2) |
| 6/16/2020 | Andrulis, Loren | $402.50 | 0.7 | $575.00 | BK12 | Business Operations | Correspondence from and to Ms. Unseld regarding operating agreements and authorized parties in connection with banking matters (0.3); review and verify operating agreements (0.4) |
| 6/17/2020 | Andrulis, Loren | $230.00 | 0.4 | $575.00 | BK12 | Business Operations | Correspondence from and to Ms. Unseld regarding additional operating agreement matters (0.2); confirm Sellers loan arrangements (0.1); memo regarding same (0.1) |
| 6/28/2020 | Andrulis, Loren | $402.50 | 0.7 | $575.00 | BK12 | Business Operations | Correspondence from and to Mr. Lidvall regarding employee "equity" (0.3); review form of restricted unit agreement (0.2); memo to Mr. Jackson regarding associated tax issues (0.2) |
| 6/29/2020 | Andrulis, Loren | $57.50 | 0.1 | $575.00 | BK12 | Business Operations | Memo with Mr. Jackson regarding tax related issues (0.1) |
| 6/30/2020 | Andrulis, Loren | $287.50 | 0.5 | $575.00 | BK12 | Business Operations | Conference with Mr. Jackson regarding tax issues (0.1); correspondence from and to Mr. Lidvall regarding partner status for service providers (0.4) |
| | TOTAL | $1,878.00 | 3.4 | | | | |

### CASE ADMINISTRATION

| Date | TKPR Name | Billed Amt | Bl Hrs | Billed Rate | Task Code | TC Descrip. | Narrative |
|---|---|---|---|---|---|---|---|
| 6/3/2020 | Giunta, Rozanne M | $3,003.00 | 6.6 | $455.00 | BK13 | Case Administration | File 24 Chapter 11 bankruptcies (4.3); numerous conferences and emails with various creditors and parties (0.8); numerous conferences with Court staff and parties regarding first day motions and filing and service of same (1.5) |
| 6/3/2020 | Powers, Bonita | $437.00 | 2.3 | $190.00 | BK13 | Case Administration | Prepare and file Notices of Appearance for Stephen B. Grow for all debtors |
| 6/3/2020 | Von Eitzen, Elisabeth M | $4,459.00 | 9.8 | $455.00 | BK13 | Case Administration | Telephone conferences with Mr. Maggio regarding case filing (0.5); correspondence with US Trustee regarding IDI (0.1); correspondence with Mr. Lucas regarding IDI conference and requirements for IDI in Grand Rapids (0.3); correspondence to Mr. Sellers regarding IDI (0.1); continue drafting first day motions (4.5); correspondence with BarFly team regarding filed First Day Motions (0.1); correspondence with BarFly team regarding order granting expedited hearing on first day motions (0.2); correspondence with Mr. Lucas regarding trial attorney for US Trustee (0.1); prepare spreadsheet of notice parties for first day motions (3.9) |
| 6/3/2020 | Grow, Stephen B. | $238.00 | 0.4 | $595.00 | BK13 | Case Administration | Review and respond to correspondence regarding public news reports and related matters |
| 6/3/2020 | Nikodemski, Janet M. | $760.00 | 4 | $190.00 | BK13 | Case Administration | Prepare and file appearances for each case (2.3); file all first day motions with court (1.4); telephone calls with court (0.3) |

| Date | Name | | Code | Rate | Amount | Hours | Category | Description |
|---|---|---|---|---|---|---|---|---|
| 6/4/2020 | Von Eitzen, Elisabeth M | | BK13 | $455.00 | $2,866.50 | 6.3 | Case Administration | Correspondence with US Trustee regarding information needed for IDI (0.3); correspondence with Mr. Ebright and Mr. Neitzel regarding inter-company financial statements (0.3); draft pro hac vice motions for Mr. Lucas and Mr. Rosell (0.5); correspondence with Messrs. Rosell and Lucas regarding information needed for pro hac vice motions (0.2); correspondence regarding attendance at first day motion hearings (0.2); correspondence with US Trustee and Mr. Lucas regarding consolidated monthly financial reports (0.2); continue preparing notice spreadsheet (1.5); supervise and respond to matters relating to service of first day motions (3.1) |
| 6/4/2020 | Giunta, Rozanne M | | BK13 | $455.00 | $1,774.50 | 3.9 | Case Administration | Numerous calls from parties regarding filing issues (1.0); numerous emails and conferences with M. Morris, J. Green, Mark and parties regarding Bank issues (2.4); review and emails regarding creditor website (0.5) |
| 6/4/2020 | Nikodemski, Janet M. | | BK13 | $190.00 | $190.00 | 1 | Case Administration | Review email regarding change of addresses (0.2); check matrix against new addresses (.5); prepare proof of service regading new addresses (0.3) |
| 6/4/2020 | Nikodemski, Janet M. | | BK13 | $190.00 | $95.00 | 0.5 | Case Administration | Prepare and file proof of service regarding first day motions and order |
| 6/5/2020 | Grow, Stephen B. | | BK13 | $595.00 | $238.00 | 0.4 | Case Administration | Review UST objections and telephone conference with Ms. Von Eitzen regarding same |
| 6/5/2020 | Von Eitzen, Elisabeth M | | BK13 | $465.00 | $1,116.00 | 2.4 | Case Administration | Telephone conference with Messrs. Ebright, Rietberg, Maggio, and Lucas regarding objections to first day motions and IDI (1.0); finalize pro hac vice motion for Mr. Lucas (0.2); review UST objections to first day motions (1.0); correspondence to Messrs. Maggio and Rietberg (0.1); correspondence with Mr. Sellers regarding hearing on first day motions (0.1) |
| 6/5/2020 | Nikodemski, Janet M. | | BK13 | $190.00 | $95.00 | 0.5 | Case Administration | Complete motion and order for admission of attorney Lucas |
| 6/6/2020 | Giunta, Rozanne M | | BK13 | $455.00 | $409.50 | 0.9 | Case Administration | Emails regarding first day order revisions and US Trustee objections |
| 6/7/2020 | Von Eitzen, Elisabeth M | | BK13 | $455.00 | $910.00 | 2 | Case Administration | Telephone conference with Mr. Maggio regarding first day hearing (0.1); correspondence with Barfly legal team regarding first day objections (0.1); revise proposed order regarding extension of schedules (0.1); telephone conference with Barfly legal team regarding first day hearings (0.4); draft agenda for June 8, 2020 hearing (1.3) |
| 6/7/2020 | Giunta, Rozanne M | | BK13 | $455.00 | $1,319.50 | 2.9 | Case Administration | Work on customer program motion (1.0); draft notice of amendments to first day orders (0.4); review additional objections to motions (1.0); conference call regarding first day motions(0.5) |
| 6/8/2020 | Giunta, Rozanne M | | BK13 | $455.00 | $1,956.50 | 4.3 | Case Administration | Prepare and file notices with amended orders (1.0); attend first day hearing (1.0); emails and conferences regarding Chicago lease (0.6); conferences regarding remaining motions (1.0); continue work on matrix and customer motion (0.7) |
| 6/8/2020 | Nikodemski, Janet M. | | BK13 | $190.00 | $95.00 | 0.5 | Case Administration | Complete motion and order for admission of attorney Rosell |
| 6/8/2020 | Von Eitzen, Elisabeth M | | BK13 | $465.00 | $3,301.50 | 7.1 | Case Administration | Prepare for first day hearings (1.0); revise agenda for first-day hearings (0.4); attend first-day hearings (1.1); revise order for extension of deadline to file schedules (0.1); telephone conferences with Ms. Foster regarding final hearings for cash management and wage orders (0.2); revise cash management and wage interim orders (0.3); draft motion to pay taxes and proposed order for same (1.3); draft motion to pay utilities and proposed order for same (1.3); draft motion to continue insurance policies and proposed order for same (1.1); correspondence with Rock Creek team regarding utilities motion (0.1); correspondence with Rock Creek team regarding insurance programs (0.2) |

| Date | Name | Amount | Hours | Rate | | Category | Description |
|---|---|---|---|---|---|---|---|
| 6/8/2020 | Grow, Stephen B. | $297.50 | 0.5 | $595.00 | BK13 | Case Administration | Telephone conference with Ms. Von Eitzen regarding first day motions, committee formation, and related matters |
| 6/9/2020 | Giunta, Rozanne M | $955.50 | 2.1 | $455.00 | BK13 | Case Administration | Work on customer programs motion (0.8); emails regarding information for same (0.4); emails regarding orders (0.5); revise orders and file (0.1); conference with several creditors regarding status of case (0.3) |
| 6/9/2020 | Von Eitzen, Elisabeth M | $1,410.50 | 3.1 | $455.00 | BK13 | Case Administration | Telephone conference with Rock Creek regarding taxes, utilities, and insurance motion (0.6); correspondence with Ms. Garrett with the US Trustee regarding contact information for unsecured creditors (0.1); continue drafting utilities, taxes, and interim compensation motions (2.3); correspondence with Messrs. Lucas and Rosell regarding same (0.1) |
| 6/10/2020 | Giunta, Rozanne M | $1,092.00 | 2.4 | $455.00 | BK13 | Case Administration | Complete customer programs motion (1.0) and emails and conferences regarding June 29th motions (0.9); status conference call with parties (0.5) |
| 6/10/2020 | Von Eitzen, Elisabeth M | $546.00 | 1.2 | $455.00 | BK13 | Case Administration | Telephone conference with BarFly, Rock Creek, and legal team regarding initial debtor interview, additional motions, sale status, and case strategy (0.8); correspondence to Mr. Neitzel regarding requested utility and insurance information (0.1); review proposed changes to taxes, utilities, and interim compensation motions and revise same (0.3) |
| 6/11/2020 | Giunta, Rozanne M | $1,046.50 | 2.3 | $455.00 | BK13 | Case Administration | Numerous conferences and emails regarding filing of the various motions and issues relating to the same |
| 6/11/2020 | Von Eitzen, Elisabeth M | $2,821.00 | 6.2 | $455.00 | BK13 | Case Administration | Continue drafting insurance motion (2.7); telephone conference with Mr. Rosell regarding insurance motion (0.1); correspondence with Rock Creek regarding insurance policies (0.2); correspondence with Rock Creek regarding utilities motion and pre-pettition amounts due (0.2); continue drafting utilities motion (0.5); finalize tax motion and motion for payment of interim compensation (1.0); draft exhibits for utilities motion (0.4); telephone conference with Rock Creek regarding utilities (0.3); continue drafting motion to shorten notice (0.6); correspondence to Mr. Maggio regarding motion to shorten (0.1); correspondence with Mr. Malek regarding order for administrative closing (0.1) |
| 6/11/2020 | Nikodemski, Janet M. | $95.00 | 0.5 | $190.00 | BK13 | Case Administration | Prepare order for adminstrative closing due to bankruptcy in the 6th Circuit (Oakland County) court case |
| 6/12/2020 | Giunta, Rozanne M | $955.50 | 2.1 | $455.00 | BK13 | Case Administration | Conference call regarding schedules, etc. (1.0); numerous emails and conferences regarding motions and committee issues and trademarks (1.1) |
| 6/12/2020 | Nikodemski, Janet M. | $76.00 | 0.4 | $190.00 | BK13 | Case Administration | Prepare proof of service regarding various orders and motions |
| 6/12/2020 | Von Eitzen, Elisabeth M | $1,183.00 | 2.6 | $455.00 | BK13 | Case Administration | Telephone conference with Rock Creek regarding bankruptcy schedules and insurance (0.7); finalize business operations motion (0.8); continue drafting motion and order to shorten objection period for business operations motions (0.5); telephone conference with Mr. Maggio regarding committee formation and 341 hearing (0.4); correspondence with Mr. Lucas regarding committee formation meeting (0.2) |
| 6/15/2020 | Giunta, Rozanne M | $182.00 | 0.4 | $455.00 | BK13 | Case Administration | Emails regarding notice regarding schedules |
| 6/17/2020 | Giunta, Rozanne M | $591.50 | 1.3 | $455.00 | BK13 | Case Administration | Conference call regarding status (0.8); review draft term sheet (0.5) |
| 6/18/2020 | Von Eitzen, Elisabeth M | $45.50 | 0.1 | $455.00 | BK13 | Case Administration | Correspondence with Mr. Neitzel regarding payment of insurance installment payments |

| Date | Name | Amount | Hours | Rate | Code | Category | Description |
|---|---|---|---|---|---|---|---|
| 6/22/2020 | Von Eitzen, Elisabeth M | $409.50 | 0.9 | $455.00 | BK13 | Case Administration | Correspondence with Ms. Unseld regarding subpoena to HopCat-PSL (0.5); correspondence with Mr. Brandt regarding subpoena (0.1); review default notice from Detroit landlord and correspondence with Mr. Wolfson regarding same (0.2); telephone conference with Mr. Maggio regarding status of committee appointment (0.1) |
| 6/22/2020 | Giunta, Rozanne M | $546.00 | 1.2 | $455.00 | BK13 | Case Administration | Email regarding schedules and work on same; review marked up PA |
| 6/23/2020 | Von Eitzen, Elisabeth M | $182.00 | 0.4 | $455.00 | BK13 | Case Administration | Correspondence with BarFly team regarding status of committee appointment (0.1); correspondence with Mr. Sellers regarding June 29, 2020 hearing (0.1); review committee appointment and correspondence with BarFly team regarding same (0.2) |
| 6/23/2020 | Giunta, Rozanne M | $409.50 | 0.9 | $455.00 | BK13 | Case Administration | Conferences and emails regarding schedules, 341, committee appointment, etc. |
| 6/24/2020 | Von Eitzen, Elisabeth M | $455.00 | 1 | $455.00 | BK13 | Case Administration | Correspondence with Mr. Maggio regarding extension to file schedules (0.1); telephone conference with Rock Creek regarding schedules (0.7); correspondence with Mr. Hurst regarding payment of attorneys' fees (0.1); correspondence with Mr. Gansman regarding payment of attorneys' fees (0.1); |
| 6/24/2020 | Giunta, Rozanne M | $1,183.00 | 2.6 | $455.00 | BK13 | Case Administration | Numerous email regarding schedules and conference call regarding schedules (0.6); draft stipulation to extend deadline to file schedules and order (0.6); emails regarding same and file (0.6); work on schedules (0.6); conferences and emails regarding committee information (0.2) |
| 6/25/2020 | Von Eitzen, Elisabeth M | $318.50 | 0.7 | $455.00 | BK13 | Case Administration | Draft Agenda for June 29, 2020 hearings (0.6); correspondence with Ms. Elzinga regarding hearing attendance (0.1) |
| 6/25/2020 | Giunta, Rozanne M | $864.50 | 1.9 | $455.00 | BK13 | Case Administration | Review and emails regarding amendments (1.0); file same; emails regarding orders and hearings/motions (0.9) |
| 6/26/2020 | Giunta, Rozanne M | $500.50 | 1.1 | $455.00 | BK13 | Case Administration | Numerous emails and conferences regarding hearings/orders/lease issues |
| 6/26/2020 | Von Eitzen, Elisabeth M | $591.50 | 1.3 | $455.00 | BK13 | Case Administration | Prepare clean and redline versions of business operations motions and notices regarding same (1.2); correspondence with Ms. Unseld regarding PSL subpoena (0.1) |
| 6/29/2020 | Giunta, Rozanne M | $1,729.00 | 3.8 | $455.00 | BK13 | Case Administration | Prepare for hearings (1.0); conference call and conferences regarding hearings (1.0); attend hearing (1.0); revise orders (0.1); emails with P. Hage regarding creditor's list (0.5); falsity information regarding schedules (0.2) |
| 6/29/2020 | Von Eitzen, Elisabeth M | $819.00 | 1.8 | $455.00 | BK13 | Case Administration | Correspondence with Mr. Sellers regarding motion hearing (0.1); draft notice of amended wage order and complete redline of same (0.3); draft notice of cash management order and redline of same (0.3) telephone conference with BarFly team regarding landlord matters (0.5); revise agenda for motion hearing (0.2); telephone conference with Mr. Lucas and Ms. Giunta regarding motion hearing (0.3); correspondence with Mr. Lucas regarding final proposed orders for motion hearing (0.1) |
| 6/30/2020 | Giunta, Rozanne M | $1,092.00 | 2.4 | $455.00 | BK13 | Case Administration | Numerous emails and conferences regarding schedules and work on same (0.8); emails regarding storage unit (0.5); conference with Court and emails regarding utility order (0.5); conferences and emails with P. Hage regarding consolidated matrix (0.6) |
| 6/11/2020 | Grow, Stephen B. | $238.00 | 0.4 | $595.00 | BK13 | Case Administration | Review and respond to correspondence with Barfly team regarding formation meeting and related matters |
| **TOTAL** | | **$43,899.50** | **101.4** | | | | |

**FEE/EMPLOYMENT APPLICATIONS**

| Date | Name | Amount | Hours | Rate | Code | Category | Description |
|---|---|---|---|---|---|---|---|
| 6/17/2020 | Von Eitzen, Elisabeth M | $955.50 | 2.1 | $455.00 | BK16 | Fee/Employment Applications | Draft WNJ retention application |

| Date | Name | Amount | Hours | Code | Category | Description |
|---|---|---|---|---|---|---|
| 6/18/2020 | Von Eitzen, Elisabeth M | $864.50 | 1.9 | BK16 | Fee/Employment Applications | Continue drafting WNJ retention documents (1.3); review and revise Rock Creek retention application and correspondence with Mr. Gansman regarding same (0.2); review and revise PSZ&J retention application and correspondence with Mr. Lucas regarding same (0.3); correspondence to Mr. Sellers regarding retention applications (0.1) |
| 6/19/2020 | Von Eitzen, Elisabeth M | $409.50 | 0.9 | BK16 | Fee/Employment Applications | Review and revise Mastodon employment application (0.6); correspondence with Mr. Hersch regarding same (0.1); correspondence with Mr. Gansman regarding Rock Creek engagement letter (0.1); correspondence to Mr. Sellers regarding retention applications (0.1) |
| | TOTAL | $2,229.50 | 4.9 | | | |

**LITIGATION**

| Date | Name | Amount | Hours | Code | Category | Description |
|---|---|---|---|---|---|---|
| 6/3/2020 | Von Eitzen, Elisabeth M | $318.50 | 0.7 | BK18 | Litigation | Correspondence with litigation counsel in Florida regarding bankruptcy filings (0.2); correspondence with litigation counsel in St. Louis regarding bankruptcy filings (0.1); correspondence with litigation counsel in Louisville regarding bankruptcy filings (0.1); correspondence with litigation counsel in Chicago regarding bankruptcy filings (0.1); correspondence with Mr. Malek (counsel for Innovo Royal Oak) regarding bankruptcy filings (0.2) |
| | TOTAL | $318.50 | 0.7 | | | |

**MEETING OF CREDITORS**

| Date | Name | Amount | Hours | Code | Category | Description |
|---|---|---|---|---|---|---|
| 6/16/2020 | Von Eitzen, Elisabeth M | $45.50 | 0.1 | BK19 | Meetings of Creditors | Correspondence with Mr. Maggio regarding 341 hearing |
| 6/24/2020 | Von Eitzen, Elisabeth M | $91.00 | 0.2 | BK19 | Meetings of Creditors | Correspondence with Mr. Maggio regarding 341 hearing (0.1); correspondence with Barfly team regarding 341 hearing (0.1) |
| | TOTAL | $136.50 | 0.3 | | | |

**ASSUMPTION & REJECTION OF LEASES/CONTRACTS**

| Date | Name | Amount | Hours | Code | Category | Description |
|---|---|---|---|---|---|---|
| 6/15/2020 | Cantor, Emily E. | $40.50 | 0.1 | BK25 | Assumption & Rejection of Leases/Contracts | Correspond with Ms. Von Eitzen regarding transferability of Royal Oak liquor license |
| 6/15/2020 | Von Eitzen, Elisabeth M | $409.50 | 0.9 | BK25 | Assumption & Rejection of Leases/Contracts | Telephone conference with Barfly team regarding purchase of assets, lease rejection, and strategy regarding same (0.6); review correspondence from Mr. Wardrop regarding Royal Oak landlord's demand for liquor license and correspondence with Mr. Lucas regarding same (0.3) |
| 6/24/2020 | Von Eitzen, Elisabeth M | $136.50 | 0.3 | BK25 | Assumption & Rejection of Leases/Contracts | Correspondence with Mr. Bevins regarding Lincoln, Nebraska lease (0.1); conference regarding waiver of post-petition rent with landlords (0.2) |
| 6/24/2020 | Woods, Alexandra M | $728.00 | 2.8 | BK25 | Assumption & Rejection of Leases/Contracts | Conference with Ms. Von Eitzen regarding rent agreement (0.4); draft rent agreement template for several HopCat locations (2.4) |
| 6/25/2020 | Von Eitzen, Elisabeth M | $910.00 | 2 | BK25 | Assumption & Rejection of Leases/Contracts | Draft agreement with landlords regarding waiver of post-petition rent (1.8); correspondence with Ms. Willison and Neitzel regarding rent due (0.2) |

| Date | Name | Amount | Hours | Rate | Code | Category | Description |
|---|---|---|---|---|---|---|---|
| 6/26/2020 | Woods, Alexandra M | $52.00 | 0.2 | $260.00 | BK25 | Assumption & Rejection of Leases/Contracts | Conference with Ms. Von Eitzen regarding rent agreement |
| 6/26/2020 | Von Eitzen, Elisabeth M | $773.50 | 1.7 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Telephone conference with Mr. Sher regarding Ann Arbor lease (0.3); correspondence to Mr. Piggins regarding personal financial statement from Mr. Sellers for Ann Arbor landlord (0.1); correspondence with Messrs. Neitzel and Lidvall regarding Ann Arbor lease (0.1); draft landlord agreement for Kansas City, Lexington, Madison, and Lincoln (1.1); correspondence to Messrs. Hersch and Lucas and other Barfly team members regarding landlord agreements (0.1) |
| 6/28/2020 | Woods, Alexandra M | $104.00 | 0.4 | $260.00 | BK25 | Assumption & Rejection of Leases/Contracts | Review emails from Ms. Von Eitzen and Mr. Andrulis regarding lease provisions on tenant personal property; review Kansas City lease for provisions on ownership of tenant property and correspond with Ms. Von Eitzen and Messrs. Andrulis and Wassink regarding the same |
| 6/29/2020 | Woods, Alexandra M | $26.00 | 0.1 | $260.00 | BK25 | Assumption & Rejection of Leases/Contracts | Review email from Mr. Andrulis and respond to inquire about any additional assistance needed |
| 6/30/2020 | Von Eitzen, Elisabeth M | $455.00 | 1 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Correspondence with Mr. Neitzel regarding Ann Arbor landlord (0.1); correspondence with Mr. Hersch regarding landlord agreement with Kansas City landlord (0.1); revise landlord agreement with Kansas City (0.8) |
| | TOTAL | $3,635.00 | 9.5 | | | | |

**CORPORATE GOVERNANCE AND BOARD MATTERS**

| Date | Name | Amount | Hours | Rate | Code | Category | Description |
|---|---|---|---|---|---|---|---|
| 6/3/2020 | Von Eitzen, Elisabeth M | $136.50 | 0.3 | $455.00 | BK28 | Corporate Governance and Board Matters | Conference with Mr. Andrulis regarding open board of director position and research regarding same (0.3) |
| 6/3/2020 | Andrulis, Loren | $1,265.00 | 2.2 | $575.00 | BK28 | Corporate Governance and Board Matters | Correspondence with Mr. Sellers regarding Board nomination and procedures (0.2); follow-up review of guidance connected with governance while in Chapter 11 (0.8); telephone conference with Mr. Sellers regarding developments and next steps in connection with Board matters and potential Member meeting (0.4); prepare for and participate in telephone conference with Messrs. Sellers and Knape regarding Board nomination and election and governance matters (0.8) |
| 6/8/2020 | Andrulis, Loren | $230.00 | 0.4 | $575.00 | BK28 | Corporate Governance and Board Matters | Correspondence from Mr. Sellers regarding governance provisions, including procedures with respect to approval of potential sale in restructuring (0.1); confirm operating agreement procedures (0.1); conference with Ms. Giunta regarding same (0.2) |
| 6/9/2020 | Andrulis, Loren | $115.00 | 0.2 | $575.00 | BK28 | Corporate Governance and Board Matters | Telephone conference with Mr. Sellers regarding governance procedures including necessary approvals for potential sale (0.2) |
| 6/10/2020 | Andrulis, Loren | $862.50 | 1.5 | $575.00 | BK28 | Corporate Governance and Board Matters | Review and analyze correspondence from Mr. Hersch regarding potential sale process and open items (0.3); consider corporate approval and related items (0.3); participate in working group call concerning status, potential sale process, and next steps from a governance perspective (0.9) |
| | TOTAL | $2,609.00 | 4.6 | | | | |

**MEETINGS & COMMUNICATIONS WITH CREDITORS**

| Date | Name | Amount | Hours | Rate | Code | Category | Description |
|---|---|---|---|---|---|---|---|
| 6/3/2020 | Von Eitzen, Elisabeth M | $136.50 | 0.3 | $455.00 | BK30 | Meetings & Communications with Creditors | Correspondence with Mr. Wolfson (counsel for Detroit landlord) regarding bankruptcy filing (0.1); telephone conference with Mr. Wardrop regarding Innovo representation (0.2) |
| 6/5/2020 | Von Eitzen, Elisabeth M | $279.00 | 0.6 | $465.00 | BK30 | Meetings & Communications with Creditors | Correspondence with Mr. Wardrop and Messrs. Sellers and Lucas regarding Royal Oak lease (0.3); telephone conference with creditor regarding first day packet received (0.3) |
| 6/5/2020 | Grow, Stephen B. | $119.00 | 0.2 | $595.00 | BK30 | Meetings & Communications with Creditors | Telephone conference with Mr. Wardrop regarding Royal Oak liquor license |
| 6/5/2020 | Giunta, Rozanne M | $1,638.00 | 3.6 | $455.00 | BK30 | Meetings & Communications with Creditors | Conference with Howard Sher regarding AA location (1.0); conferences with numerous creditors regarding filing (0.3); review objection by Innovo and US Trustee and conference with J. Lucas regarding same (1.0); numerous emails and conferences with parties on first day motions (0.3); review and numerous emails and conference regarding incorrect mailing addresses and correcting same (1.0) |
| 6/6/2020 | Von Eitzen, Elisabeth M | $91.00 | 0.2 | $455.00 | BK30 | Meetings & Communications with Creditors | Review correspondence from Detroit landlord regarding demand for payment of rent (0.1); correspondence with Mr. Wolfson (counsel for landlord) regarding same (0.1) |
| 6/10/2020 | Von Eitzen, Elisabeth M | $182.00 | 0.4 | $455.00 | BK30 | Meetings & Communications with Creditors | Review demand for payment from landlord (0.2); correspondence with Mr. Piggins regarding landlord's demand for payment (0.2) |
| 6/18/2020 | Von Eitzen, Elisabeth M | $91.00 | 0.2 | $455.00 | BK30 | Meetings & Communications with Creditors | Correspondence with Mr. Loew (creditor) regarding filed motions and address correction |
| 6/19/2020 | Giunta, Rozanne M | $455.00 | 1 | $455.00 | BK30 | Meetings & Communications with Creditors | Emails regarding Bloomberg/supplier |
| 6/23/2020 | Keller, R. Scott | $305.00 | 0.5 | $610.00 | BK30 | Meetings & Communications with Creditors | Update the trademark search on Stella's Lounge to determine the ability to expand under the name outside of Grand Rapids and emails with Mr. Sellers with an analysis of this issue |
| 6/27/2020 | Giunta, Rozanne M | $409.50 | 0.9 | $455.00 | BK30 | Meetings & Communications with Creditors | Review and forward Ron Gold reservation of rights/response (0.5); emails regarding returned notices and address issues (0.4) |
| **TOTAL** | | **$3,706.00** | **7.9** | | | | |

**REAL ESTATE**

| Date | Name | Amount | Hours | Rate | Code | Category | Description |
|---|---|---|---|---|---|---|---|
| 6/10/2020 | Andrulis, Loren | $115.00 | 0.2 | $575.00 | BK32 | Real Estate | Correspondence regarding default notices and next steps involving lease rejections/stay filings (0.2) |
| 6/19/2020 | Andrulis, Loren | $115.00 | 0.2 | $575.00 | BK32 | Real Estate | Correspondence from and to Mr. Hersch regarding proposed lease amendments |
| 6/20/2020 | Andrulis, Loren | $172.50 | 0.3 | $575.00 | BK32 | Real Estate | Correspondence from and to Mr. Hersch regarding lease amendments for two locations (0.2); memo to Ms. Von Eitzen regarding bankruptcy aspects of lease amendments (0.1) |
| 6/20/2020 | Woods, Alexandra M | $52.00 | 0.2 | $260.00 | BK32 | Real Estate | Review and respond to email from Mr. Andrulis regarding Lexington and Louisville agreements |
| 6/23/2020 | Andrulis, Loren | $57.50 | 0.1 | $575.00 | BK32 | Real Estate | Correspondence from and to Mr. Hersch regarding additional lease modification (0.1) |
| 6/24/2020 | Andrulis, Loren | $57.50 | 0.1 | $575.00 | BK32 | Real Estate | Correspondence from and to Mr. Pierce regarding status of landlord tenant matters (0.1) |
| 6/25/2020 | Andrulis, Loren | $230.00 | 0.4 | $575.00 | BK32 | Real Estate | Review and revise form of lease amendment regarding payment of rent (0.4) |

| Date | Timekeeper | Hours | Rate | Code | Practice | Description |
|---|---|---|---|---|---|---|
| 6/28/2020 | Andrulis, Loren | $172.50 | 0.3 | $575.00 | BK32 | Real Estate | Correspondence regarding issues associated with the Kansas City lease (0.1); memo to Ms. Woods and Mr. Wassink regarding lease provisions, tenants rights to equipment, and lender collateral matters associated with leasehold (0.2) |
| 6/29/2020 | Andrulis, Loren | $517.50 | 0.9 | $575.00 | BK32 | Real Estate | Review and analyze memo from Ms. Woods regarding these provisions associated with Kansas City lease personal property (0.2); review and analyze memo from Mr. Wassink regarding landlord consent associated with Kansas City personal property (0.2); follow-up memo to working group (0.1); participate in working group call (0.4) |
| | TOTAL | $1,489.50 | 2.7 | | | |
| | TOTAL FOR ALL TIMEKEEPERS | $59,901.50 | 135.4 | | | |

## EXPENSE SUMMARY

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| June 2020 | Filing fee | $41,208.00 |
| June 2020 | Federal Express Charges | $4,037.32 |
| June 2020 | Priority Mail Charges | $3,108.90 |
| June 2020 | Postage | $1,116.25 |
| | TOTAL | $49,470.47 |