# EXHIBIT C

## JULY FEE SUMMARY:

### Total by Timekeeper

| Professionals: | Rate: | Title | Department | Total Hours | Total Billed |
|---|---|---|---|---|---|
| Andrulis, Loren | $575.00 | Partner | Corporate | 4.8 | $2,760.00 |
| Cook, Sean | $550.00 | Partner | Tax | 0.1 | $55.00 |
| Giunta, Rozanne | $455.00 | Parter | RIPG | 50.4 | $22,932.00 |
| Grow, Stephen | $595.00 | Partner | RIPG | 0.9 | $535.50 |
| Keller, Scott | $610.00 | Partner | Intellectual Property | 0.4 | $244.00 |
| Niebling, Kimberly | $190.00 | Paralegal | Intellectual Property | 0.2 | $38.00 |
| Nikodemski, Janet | $190.00 | Paralegal | RIPG | 31.3 | $5,947.00 |
| Palazzolo | $565.00 | Sr. Counsel | Labor/Employment | 0.3 | $169.50 |
| Von Eitzen, Elisabeth | $455.00 | Partner | RIPG | 44.2 | $20,111.00 |
| Woods, Alexandra | $260.00 | Associate | Real Estate | 5 | $1,300.00 |
| | | | TOTALS | 137.6 | $54,092.00 |

### Total by Phase Code

| Phase Code | Phase Task | Total Hours | Total Billed |
|---|---|---|---|
| BK11 | Asset Disposition | 15 | $6,772.00 |
| BK12 | Business Operations | 1.2 | $624.00 |
| BK13 | Case Administration | 70.1 | $25,774.00 |
| BK16 | Fee/Employment Applications | 12 | $4,588.50 |
| BK18 | Litigation | 0.4 | $182.00 |
| BK19 | Meeting of Creditors | 6.1 | $2,775.50 |
| BK25 | Assumption & Rejection of Leases/Contracts | 23.6 | $9,139.00 |
| BK28 | Corporate Governance and Board Matters | 3.8 | $2,185.00 |
| BK30 | Meetings and Communications with Creditors | 1.8 | $819.00 |
| BK32 | Real Estate | 3.1 | $1,005.50 |
| BK33 | Reporting | 0.5 | $227.50 |
| | TOTAL | 137.6 | $54,092.00 |

# TIME SUMMARY BY DATE

| Date | TKPR Name | Billed Amt | Bl Hrs | Billed Rate | Task Code | TC Descrip. | Narrative |
|---|---|---|---|---|---|---|---|
| 7/1/2020 | Giunta, Rozanne M | $637.00 | 1.4 | $455.00 | BK30 | Meetings & Communications with Creditors | Numerous conferences and emails regarding creditor issues and service of orders |
| 7/1/2020 | Von Eitzen, Elisabeth M | $318.50 | 0.7 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Review East Lansing landlord agreement and telephone conference with Mr. Neitzel regarding same (0.5); telephone conference with Mr. Wardrop regarding Royal Oak liquor license and correspondence with Mr. Lucas regarding same (0.2) |
| 7/2/2020 | Giunta, Rozanne M | $864.50 | 1.9 | $455.00 | BK13 | Case Administration | Numerous emails and conferences regarding information required regarding schedules (1.2); conferences with creditors regarding filing information (0.7) |
| 7/2/2020 | Von Eitzen, Elisabeth M | $364.00 | 0.8 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Correspondence with Mr. Neitzel regarding East Lansing landlord agreement and revisions regarding same (0.4); revise Kansas City landlord agreement and correspondence with Mr. Lucas regarding same (0.4) |
| 7/4/2020 | Giunta, Rozanne M | $227.50 | 0.5 | $455.00 | BK13 | Case Administration | Emails regarding schedules |
| 7/5/2020 | Von Eitzen, Elisabeth M | $45.50 | 0.1 | $455.00 | BK10 | Asset Disposition | Correspondence with Mr. Rosell regarding bidding procedures motion |
| 7/5/2020 | Giunta, Rozanne M | $273.00 | 0.6 | $455.00 | BK13 | Case Administration | Emails and conferences regarding schedules (0.6) |
| 7/5/2020 | Giunta, Rozanne M | $136.50 | 0.3 | $455.00 | BK11 | Asset Disposition | Review sale procedures motion and emails regarding same (0.3) |
| 7/6/2020 | Andrulis, Loren | $115.00 | 0.2 | $575.00 | BK32 | Real Estate | Correspondence regarding these matters involving Louisville (0.1); correspondence regarding potential Michigan real estate transfer taxes for sale out of bankruptcy (0.1) |
| 7/6/2020 | Nikodemski, Janet M. | $95.00 | 0.5 | $190.00 | BK13 | Case Administration | Prepare proofs of service regarding signed orders |
| 7/6/2020 | Woods, Alexandra M | $520.00 | 2 | $260.00 | BK32 | Real Estate | Review emails from Ms. Von Eitzen and Mr. Andrulis (0.2); review leases in accordance with Ms. Von Eitzen's emails (1.8) |
| 7/6/2020 | Giunta, Rozanne M | $182.00 | 0.4 | $455.00 | BK11 | Asset Disposition | Emails regarding APA/tax issues, etc. (0.4) |
| 7/6/2020 | Giunta, Rozanne M | $1,046.50 | 2.3 | $455.00 | BK13 | Case Administration | Conference call and numerous emails regarding bankruptcy schedules (1.1); work on same (1.2) |
| 7/6/2020 | Von Eitzen, Elisabeth M | $409.50 | 0.9 | $455.00 | BK11 | Asset Disposition | Review and revise bidding procedures motion and correspondence with Mr. Rosell regarding proposed revisions to same (0.5); correspondence with Mr. Lucas regarding consent of the UCC and secured creditor to hearing date for bidding procedures motion (0.1); telephone conference with Mr. Lucas regarding bidding procedures motion (0.3) |
| 7/6/2020 | Von Eitzen, Elisabeth M | $1,046.50 | 2.3 | $455.00 | BK13 | Case Administration | Telephone conference with Rock Creek regarding schedules and information needed for same (1.0); telephone conference with Ms. Giunta regarding schedules (1.2); correspondence to Mr. Sellers regarding schedules (0.1) |
| 7/6/2020 | Von Eitzen, Elisabeth M | $318.50 | 0.7 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Review proposed change to East Lansing lease amendment and correspondence with landlord attorney regarding same (0.5); correspondence with Messrs. Lucas and Rosell regarding rejection of Louisville lease (0.2) |
| 7/7/2020 | Andrulis, Loren | $1,897.50 | 3.3 | $575.00 | BK28 | Corporate Governance and Board Matters | Review proposed Asset Purchase Agreement from corporate perspective (2.9); provide comments (0.2); follow-up correspondence regarding open issues associated with Asset Purchase Agreement (0.2) |
| 7/7/2020 | Nikodemski, Janet M. | $570.00 | 3 | $190.00 | BK13 | Case Administration | Work on schedules |
| 7/7/2020 | Woods, Alexandra M | $26.00 | 0.1 | $260.00 | BK32 | Real Estate | Conference with Ms. Von Eitzen regarding required notices under relevant lease provisions |
| 7/7/2020 | Giunta, Rozanne M | $1,365.00 | 3 | $455.00 | BK13 | Case Administration | Numerous emails and conferences regarding schedules in all cases (0.8); emails regarding MN storage unit (0.2); continue work on schedules (2.0) |
| 7/7/2020 | Giunta, Rozanne M | $273.00 | 0.6 | $455.00 | BK19 | Meeting of Creditors | Emails and conferences regarding 341 hearing and tax issues (0.6) |

| Date | Timekeeper | Amount | Hours | Rate | Code | Task Category | Description |
|---|---|---|---|---|---|---|---|
| 7/7/2020 | Von Eitzen, Elisabeth M | $182.00 | 0.4 | $455.00 | BK11 | Asset Disposition | Correspondence with Mr. Cook regarding transfer taxes on personal property (0.2); correspondence with Mr. Lucas regarding revisions to asset purchase agreement (0.2) |
| 7/7/2020 | Von Eitzen, Elisabeth M | $182.00 | 0.4 | $455.00 | BK13 | Case Administration | Correspondence regarding schedule G and information needed for same (0.2); conference with Ms. Giunta regarding schedules (0.2) |
| 7/7/2020 | Von Eitzen, Elisabeth M | $45.50 | 0.1 | $455.00 | BK19 | Meeting of Creditors | Correspondence with Mr. Loew regarding meeting of creditors |
| 7/7/2020 | Von Eitzen, Elisabeth M | $182.00 | 0.4 | $455.00 | BK16 | Fee/Employment Applications | Review employment applications for committee professionals (0.4) |
| 7/7/2020 | Von Eitzen, Elisabeth M | $45.50 | 0.1 | $455.00 | BK18 | Litigation | Correspondence with Mr. Cardinal regarding Louisville complaint (0.1) |
| 7/8/2020 | Andrulis, Loren | $172.50 | 0.3 | $575.00 | BK12 | Business Operations | Correspondence from and to Ms. Unseld regarding subsidiary Operating Agreements (0.3) |
| 7/8/2020 | Andrulis, Loren | $172.50 | 0.3 | $575.00 | BK28 | Corporate Governance and Board Matters | Review revised Asset Purchase Agreement from a corporate perspective (0.3) |
| 7/8/2020 | Cook, Sean H | $55.00 | 0.1 | $550.00 | BK11 | Asset Disposition | Internal consultation with Ms. Von Eitzen regarding the transfer of personal property |
| 7/8/2020 | Nikodemski, Janet M. | $1,140.00 | 6 | $190.00 | BK13 | Case Administration | Continuing working on schedules for all cases |
| 7/8/2020 | Giunta, Rozanne M | $955.50 | 2.1 | $455.00 | BK13 | Case Administration | Emails and conferences regarding schedules and continue to work on same |
| 7/8/2020 | Giunta, Rozanne M | $364.00 | 0.8 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Emails regarding lease issues |
| 7/8/2020 | Von Eitzen, Elisabeth M | $318.50 | 0.7 | $455.00 | BK13 | Case Administration | Correspondence with Ms. Cardinal regarding HopCat litigation for statements of financial affairs (0.2); telephone conference with Rock Creek regarding schedules and information for same (0.5) |
| 7/8/2020 | Von Eitzen, Elisabeth M | $864.50 | 1.9 | $455.00 | BK11 | Asset Disposition | Telephone conference with Mr. Hersch and Mr. Lucas regarding asset purchase agreement and bidding procedures motion (0.5); correspondence with Mr. Lucas regarding transfer taxes (0.1); telephone conference with judge's clerk regarding status of bidding procedures motion (0.2); correspondence with Mr. Rosell regarding bidding procedures motion (0.1); draft motion to shorten notice (1.0) |
| 7/8/2020 | Von Eitzen, Elisabeth M | $45.50 | 0.1 | $455.00 | BK16 | Fee/Employment Applications | Correspondence to Mr. Lucas regarding committee retention applications |
| 7/9/2020 | Nikodemski, Janet M. | $1,520.00 | 8 | $190.00 | BK13 | Case Administration | Continuing working on schedules for all cases |
| 7/9/2020 | Von Eitzen, Elisabeth M | $409.50 | 0.9 | $455.00 | BK10 | Asset Disposition | Review and revise updated bidding procedures motion and correspondence with Mr. Rosell regarding same (0.5); revise motion to shorten hearing date for bidding procedures motion; telephone conference with Mr. Foster regarding hearing on bidding procedures motion (0.2); review order on motion to shorten (0.1); correspondence to BarFly team regarding bidding procedures hearing date (0.1) |
| 7/9/2020 | Von Eitzen, Elisabeth M | $273.00 | 0.6 | $455.00 | BK13 | Case Administration | Review and revise BarFly Management schedule and statement of financial affairs (0.3); review UCC search for creditors to include on Schedule D (0.3) |
| 7/9/2020 | Von Eitzen, Elisabeth M | $728.00 | 1.6 | $455.00 | BK16 | Fee/Employment Applications | Telephone conference with Mr. Maggio regarding Mastodon retention application(1.1); correspondence with Mr. Lucas regarding Mastodon retention application (0.5) |
| 7/9/2020 | Von Eitzen, Elisabeth M | $136.50 | 0.3 | $455.00 | BK18 | Litigation | Draft response to HopCat Port St. Lucie subpoena |
| 7/9/2020 | Von Eitzen, Elisabeth M | $227.50 | 0.5 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Review correspondence from GreatAmerica Financial Services regarding copy machine leases (0.2); correspondence with Messrs. Lidvall and Lucas regarding copy machine leases (0.3) |

| Date | Name | Amount | Hours | Rate | Code | Category | Description |
|---|---|---|---|---|---|---|---|
| 7/9/2020 | Giunta, Rozanne M | $1,729.00 | 3.8 | $455.00 | BK13 | Case Administration | Numerous emails and conferences regarding schedule completion (1.1); conference call regarding same (0.4); emails to Mark regarding BarFly Management (0.4); work on completion of schedules (1.9) |
| 7/9/2020 | Giunta, Rozanne M | $182.00 | 0.4 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Emails and conferences regarding copier lease issues and regarding storage unit turnover |
| 7/10/2020 | Nikodemski, Janet M | $95.00 | 0.5 | $190.00 | BK11 | Asset Disposition | Prepare proof of service regarding expedited order and motion for bid procedure (0.5) |
| 7/10/2020 | Nikodemski, Janet M. | $855.00 | 4.5 | $190.00 | BK13 | Case Administration | Complete schedules (4.5) |
| 7/10/2020 | Giunta, Rozanne M | $2,229.50 | 4.9 | $455.00 | BK13 | Case Administration | Review, revise and finalize schedules in all cases for filing and numerous conferences and emails regarding same (4.4); emails with and regarding seasoning supplier (0.5) |
| 7/10/2020 | Von Eitzen, Elisabeth M | $45.50 | 0.1 | $455.00 | BK11 | Asset Disposition | Review and revise proof of service for bidding procedures motion |
| 7/10/2020 | Von Eitzen, Elisabeth M | $2,093.00 | 4.6 | $455.00 | BK13 | Case Administration | Conference with Mr. Nidvall regarding schedules for each debtor (4.1); conferences with Ms. Giunta regarding schedules and revisions to same (0.5) |
| 7/10/2020 | Von Eitzen, Elisabeth M | $318.50 | 0.7 | $455.00 | BK19 | Meeting of Creditors | Telephone conference with Mr. Maggio regarding 341 hearing (0.5); correspondence to BarFly regarding 341 hearing (0.2) |
| 7/11/2020 | Giunta, Rozanne M | $227.50 | 0.5 | $455.00 | BK13 | Case Administration | Emails regarding schedules issues |
| 7/13/2020 | Giunta, Rozanne M | $318.50 | 0.7 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Emails with Ned regarding amendments (0.4); conference with Ms. Von Eitzen regarding lease amendment and copier lease issues (0.3); begin review of schedules regarding amendments (1.3) |
| 7/13/2020 | Von Eitzen, Elisabeth M | $591.50 | 1.3 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Review stipulation regarding lift of stay for Royal Oak liquor license and correspondence with Mr. Wardrop regarding same (0.2); correspondence to Mr. Hersch regarding Minneapolis landlord agreement (0.1); correspondence with Mr. Lidvall regarding unexpired non-residential real property leases (0.1); review and revise 50 Amp Fuse (Stella's) landlord agreement and correspondence with Mr. Neitzel regarding same (0.6); review EPS correspondence and contracts and correspondence to BarFly team regarding assumption of same (0.3); review proposed revisions to Mastodon retention order and correspondence with Mr. Hersch regarding same (0.3) |
| 7/13/2020 | Giunta, Rozanne M | $591.50 | 1.3 | $455.00 | BK13 | Case Administration | Begin review of schedules regarding amendments (1.3) |
| 7/13/2020 | Von Eitzen, Elisabeth M | $136.50 | 0.3 | $455.00 | BK16 | Fee/Employment Applications | Review proposed revisions to Mastodon retention order and correspondence with Mr. Hersch regarding same (0.3) |
| 7/14/2020 | Giunta, Rozanne M | $1,365.00 | 3 | $455.00 | BK13 | Case Administration | Review schedules in all cases regarding possible amendments and emails regarding same (1.7); conference call with all parties regarding schedules (1.3) |
| 7/14/2020 | Von Eitzen, Elisabeth M | $591.50 | 1.3 | $455.00 | BK13 | Case Administration | Review and revise schedules (1.0); telephone conference with BarFly team regarding revisions to schedules (0.3) |
| 7/14/2020 | Woods, Alexandra M | $78.00 | 0.3 | $260.00 | BK25 | Assumption & Rejection of Leases/Contracts | Email with Mses. Von Eitzen and Stonehouse regarding lease guarantors |
| 7/15/2020 | Niebling, Kimberly A. | $38.00 | 0.2 | $190.00 | BK12 | Business Operations | Review Notice of Publication from United States Patent and Trademark Office in connection with CRACKED FRIES trademark application; update database; correspondence to Mr. Gauthier regarding same |
| 7/15/2020 | Giunta, Rozanne M | $1,228.50 | 2.7 | $455.00 | BK13 | Case Administration | Emails with P. Monioudis and parties regarding vendor issues and conference regarding same (0.7); conference with S. Chernich and emails with Scott and parties regarding Corrigan and emails regarding same (0.7); emails regarding schedules (0.5); work on bardate motion and emails regarding same (0.8) |

| Date | Timekeeper | Amount | Hours | Rate | BK | Category | Description |
|---|---|---|---|---|---|---|---|
| 7/15/2020 | Von Eitzen, Elisabeth M | $91.00 | 0.2 | $455.00 | BK16 | Fee/Employment Applications | Correspondence regarding Mastodon retention (0.1); correspondence with Mr. Lucas regarding deadline to object to retention applications (0.1); correspondence with Messrs. Sellers, Lidvall, and Neitzel regarding 341 hearing (0.2); review stipulation to extend deadline for UCC to file objection to sale motion (0.2); correspondence with Mr. Hage regarding same (0.1) |
| 7/15/2020 | Grow, Stephen B. | $238.00 | 0.4 | $595.00 | BK16 | Fee/Employment Applications | Telephone conference with Ms. Von Eitzen regarding employment issues |
| 7/15/2020 | Von Eitzen, Elisabeth M | $182.00 | 0.4 | $455.00 | BK11 | Asset Disposition | Review stipulation to extend deadline for UCC to file objection to sale motion (0.2); correspondence with Mr. Hage regarding same (0.2) |
| 7/15/2020 | Von Eitzen, Elisabeth M | $91.00 | 0.2 | $455.00 | BK19 | Meeting of Creditors | Correspondence with Messrs. Sellers, Lidvall, and Neitzel regarding 341 hearing (0.2) |
| 7/16/2020 | Giunta, Rozanne M | $1,592.50 | 3.5 | $455.00 | BK13 | Case Administration | Complete draft of bar date motion and related documents and emails regarding same (1.9); conference call regarding 341 meeting (0.6); review Corrigan claim and call to S. Chernich regarding same (.4); numerous emails regarding amendments to schedules (0.6) |
| 7/16/2020 | Giunta, Rozanne M | $227.50 | 0.5 | $455.00 | BK33 | Reporting | Emails regarding MOR with Brian, Paul, Chris, etc. |
| 7/16/2020 | Von Eitzen, Elisabeth M | $318.50 | 0.7 | $455.00 | BK19 | Meeting of Creditors | Telephone conference with Mr. Piggins regarding 341 hearing and sale motion (0.2); correspondence to Mr. Lidvall regarding 341 hearing (0.1); correspondence with Mr. Neitzel regarding creditor's request for 341 hearing information (0.1); telephone conference with Mr. Lidvall regarding 341 hearing and schedules (0.2); correspondence to Mr. Sellers regarding petitions (0.1) |
| 7/16/2020 | Von Eitzen, Elisabeth M | $591.50 | 1.3 | $455.00 | BK11 | Asset Disposition | Telephone conference with Mr. Maggio regarding sale motion (0.1); correspondence to Mr. Lucas regarding extension for US Trustee to object to sale motion (0.1); correspondence to Mr. Maggio regarding extension to object to sale motion (0.1); telephone conference with Messrs. Hersh, Lucas, Neitzel and Lidvall regarding cash-flow forecast and potential settlement of sale motion (0.7); telephone conference with Mr. Sher (Ann Arbor landlord counsel) regarding sale motion and adequate assurance (0.3) |
| 7/16/2020 | Von Eitzen, Elisabeth M | $409.50 | 0.9 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Correspondence with Mr. Hersch regarding lease rejections (0.2); correspondence to Ms. Upton regarding copier leases with GreatAmerica Financial (0.3); review landlord's proposed changes to lease for 50 Amp and correspondence with Mr. Neitzel regarding same (0.4) |
| 7/16/2020 | Von Eitzen, Elisabeth M | $91.00 | 0.2 | $455.00 | BK13 | Case Administration | Correspondence with Mr. Hage regarding bar date motion (0.1); correspondence to Mr. Piggins regarding personal financial statement (0.1) |
| 7/16/2020 | Woods, Alexandra M | $650.00 | 2.5 | $260.00 | BK25 | Assumption & Rejection of Leases/Contracts | Conference with Ms. Von Eitzen regarding landlords of Barfly leases |
| 7/17/2020 | Giunta, Rozanne M | $1,638.00 | 3.6 | $455.00 | BK19 | Meeting of Creditors | Briefly review schedules in preparation for 341 meetings (0.9); attend 341 meetings (1.5); emails regarding monthly operating reports and sellers documents (0.8); emails with Florida State Attorney General regarding filing (0.4) |
| 7/17/2020 | Grow, Stephen B. | $297.50 | 0.5 | $595.00 | BK11 | Asset Disposition | Review objections to sale procedures |
| 7/17/2020 | Von Eitzen, Elisabeth M | $91.00 | 0.2 | $455.00 | BK19 | Meeting of Creditors | Correspondence with Mr. Lucas regarding 341 hearing (0.1); correspondence to Mr. Sellers regarding Barfly Management schedules (0.1) |
| 7/17/2020 | Von Eitzen, Elisabeth M | $546.00 | 1.2 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Telephone conference with Mr. Maggio regarding Mastodon retention and correspondence regarding same (0.7); review committee professional interim fee notices (0.5) |
| 7/17/2020 | Von Eitzen, Elisabeth M | $409.50 | 0.9 | $455.00 | BK11 | Asset Disposition | Review, revise, and finalize proposed bidding procedures motion (0.6); draft notice of amended bidding procedures order (0.2); correspondence regarding Sellers promissory note (0.1) |

| Date | Name | Amount | Hours | BK Code | Rate | Category | Description |
|---|---|---|---|---|---|---|---|
| 7/17/2020 | Von Eitzen, Elisabeth M | $273.00 | 0.6 | BK25 | $455.00 | Assumption & Rejection of Leases/Contracts | Review guarantor spreadsheet for assumption of leases (0.3); review revised stipulation for Royal Oak liquor license and correspondence with Mr. Wardrop regarding same (0.3) |
| 7/20/2020 | Nikodemski, Janet M. | $285.00 | 1.5 | BK16 | $190.00 | Fee/Employment Applications | Prepare spreadsheet for fees and expenses for June, 2020 |
| 7/20/2020 | Woods, Alexandra M | $26.00 | 0.1 | BK25 | $260.00 | Assumption & Rejection of Leases/Contracts | Pull leases for Ms. Von Eitzen to review |
| 7/20/2020 | Giunta, Rozanne M | $1,001.00 | 2.2 | BK13 | $455.00 | Case Administration | Emails and conference call regarding sale issues (1.1); emails and review UCC changes and work on bar date motion (1.1) |
| 7/20/2020 | Von Eitzen, Elisabeth M | $409.50 | 0.9 | BK11 | $455.00 | Asset Disposition | Attend hearing on bidding procedures (0.7); review proposed order regarding bidding procedures (0.2) |
| 7/20/2020 | Von Eitzen, Elisabeth M | $637.00 | 1.4 | BK16 | $455.00 | Fee/Employment Applications | Review and revise fee spreadsheet |
| 7/20/2020 | Von Eitzen, Elisabeth M | $637.00 | 1.4 | BK25 | $455.00 | Assumption & Rejection of Leases/Contracts | Begin drafting second omnibus motion to reject certain leases (1.0); telephone conference with Mr. Sher regarding adequate assurance and correspondence regarding same (0.4) |
| 7/21/2020 | Palazzolo, Steven A. | $169.50 | 0.3 | BK12 | $565.00 | Business Operations | Attend to email from Ms. Winterburn regarding expanded FMLA question |
| 7/21/2020 | Nikodemski, Janet M. | $190.00 | 1 | BK16 | $190.00 | Fee/Employment Applications | Check docket for objections to employment petitions (0.1); prepare certifications for each law firm (0.9) |
| 7/21/2020 | Giunta, Rozanne M | $864.50 | 1.9 | BK11 | $455.00 | Asset Disposition | Research and conferences regarding sale issues (1.9) |
| 7/21/2020 | Giunta, Rozanne M | $910.00 | 2 | BK13 | $455.00 | Case Administration | Emails regarding amendments (0.3); conferences regarding committee issues (0.7); emails regarding Corrigan with S. Chernich (0.4); emails regarding bar date motion (0.6) |
| 7/21/2020 | Von Eitzen, Elisabeth M | $182.00 | 0.4 | BK13 | $455.00 | Case Administration | Review and revise bar date motion and related exhibits |
| 7/21/2020 | Von Eitzen, Elisabeth M | $91.00 | 0.2 | BK11 | $455.00 | Asset Disposition | Telephone conference with Mr. Maggio regarding amended order regarding bidding procedures |
| 7/21/2020 | Von Eitzen, Elisabeth M | $455.00 | 1 | BK16 | $455.00 | Fee/Employment Applications | Continue drafting fee statement |
| 7/21/2020 | Von Eitzen, Elisabeth M | $910.00 | 2 | BK25 | $455.00 | Assumption & Rejection of Leases/Contracts | Continue drafting second omnibus motion to reject leases (1.5); correspondence with Messrs. Hersch, Lidvall, and Neitzel regarding same (0.2); correspondence regarding potential rejection of leases (0.3) |
| 7/22/2020 | Giunta, Rozanne M | $364.00 | 0.8 | BK13 | $455.00 | Case Administration | Emails regarding finalizing and filing bar date motion (0.4); emails and conferences and emails with B. Ayers regarding fee statements (0.4) |
| 7/22/2020 | Von Eitzen, Elisabeth M | $182.00 | 0.4 | BK11 | $455.00 | Asset Disposition | Telephone conference with Judge's clerk regarding revisions to proposed order (0.2); revise bidding procedures order (0.2) |
| 7/22/2020 | Von Eitzen, Elisabeth M | $45.50 | 0.1 | BK16 | $455.00 | Fee/Employment Applications | Correspondence with Messrs. Lucas and Rosell regarding fee statements for Rock Creek and PS2&J |
| 7/22/2020 | Von Eitzen, Elisabeth M | $91.00 | 0.2 | BK25 | $455.00 | Assumption & Rejection of Leases/Contracts | Correspondence with Messrs. Hersch and Lidvall regarding potential rejection of real property leases |
| 7/23/2020 | Keller, R. Scott | $244.00 | 0.4 | BK12 | $610.00 | Business Operations | Review, research and analyze use of HopCat name by video gamer for possible infringement and provide analysis to Mr. Sellers |
| 7/23/2020 | Nikodemski, Janet M. | $209.00 | 1.1 | BK13 | $190.00 | Case Administration | Complete motion and notice for setting bar date (0.5); prepare proof of service regarding same (0.3); prepare certificate of service regarding order approving bidding (0.3) |
| 7/23/2020 | Nikodemski, Janet M. | $152.00 | 0.8 | BK16 | $190.00 | Fee/Employment Applications | Complete fee statements for WNJ, Pachulski, Stang and Rock Creek (0.5); prepare proof of service regarding same (0.3) |

| Date | Name | Amount | Hours | Rate | BK | Category | Description |
|---|---|---|---|---|---|---|---|
| 7/23/2020 | Nikodemski, Janet M. | $190.00 | 1 | $190.00 | BK25 | Assumption & Rejection of Leases/Contracts | Prepare notice of rejection of leases |
| 7/23/2020 | Giunta, Rozanne M | $500.50 | 1.1 | $455.00 | BK13 | Case Administration | Emails regarding finalizing bar date claim, filing and service, and retention orders |
| 7/23/2020 | Von Eitzen, Elisabeth M | $227.50 | 0.5 | $455.00 | BK16 | Fee/Employment Applications | Draft objection to committee retainers |
| 7/23/2020 | Von Eitzen, Elisabeth M | $864.50 | 1.9 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Correspondence with Messrs. Nidvall and Hersch regarding rejection of real property leases (0.5); correspondence with Mr. Lucas regarding same (0.2); revise second omnibus motion rejecting leases (1.0); correspondence with Mr. Neitzel regarding Stella's landlord agreement (0.2) |
| 7/23/2020 | Nikodemski, Janet M. | $57.00 | 0.3 | $190.00 | BK25 | Assumption & Rejection of Leases/Contracts | Prepare proof of service regarding motion/notice/order of rejection |
| 7/24/2020 | Nikodemski, Janet M. | $494.00 | 2.6 | $190.00 | BK25 | Assumption & Rejection of Leases/Contracts | Work on spreadsheet of contracts/leases (2.0); complete notice of assumption of leases/contract (0.3); prepare certificate of service (0.3) |
| 7/24/2020 | Nikodemski, Janet M. | $57.00 | 0.3 | $190.00 | BK32 | Real Estate | Prepare proof of service regarding notice of auction |
| 7/24/2020 | Andrulis, Loren | $287.50 | 0.5 | $575.00 | BK32 | Real Estate | Memo from and to Ms. Von Eitzen regarding Luck of the Irish lease assignment (0.2); review associated lease assignment and landlord consent documents (0.3) |
| 7/24/2020 | Giunta, Rozanne M | $227.50 | 0.5 | $455.00 | BK11 | Asset Disposition | Emails regarding sale related issues (0.5) |
| 7/24/2020 | Giunta, Rozanne M | $273.00 | 0.6 | $455.00 | BK16 | Fee/Employment Applications | Emails regarding PPP issues (0.6) |
| 7/24/2020 | Giunta, Rozanne M | $273.00 | 0.6 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Emails and conferences regarding executory contract issues (0.6) |
| 7/24/2020 | Von Eitzen, Elisabeth M | $1,092.00 | 2.4 | $455.00 | BK11 | Asset Disposition | Review assumption and cure spreadsheet and correspondence with Messrs. Neitzel and Rosell regarding same (0.5); telephone conference with Messrs. Neitzel and Rosell regarding same (0.4); finalize notice of sale and auction (0.5); finalize notice of assumption and cure and exhibits to same (1.0) |
| 7/24/2020 | Von Eitzen, Elisabeth M | $455.00 | 1 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Correspondence with Mr. Lidvall and Hersh regarding rejection motion (0.3); telephone conferences with Mr. Lidvall regarding same (0.5); finalize rejection motion (0.2) |
| 7/26/2020 | Giunta, Rozanne M | $227.50 | 0.5 | $455.00 | BK16 | Fee/Employment Applications | Emails regarding PPP issues |
| 7/27/2020 | Giunta, Rozanne M | $227.50 | 0.5 | $455.00 | BK16 | Fee/Employment Applications | Emails regarding PPP issues/fee objection |
| 7/27/2020 | Nikodemski, Janet M. | $38.00 | 0.2 | $190.00 | BK16 | Fee/Employment Applications | Revise fee statement of Rock Creek Advisors |
| 7/28/2020 | Andrulis, Loren | $115.00 | 0.2 | $575.00 | BK28 | Corporate Governance and Board Matters | Correspondence from and to Ms. Unseld regarding operating agreement matters (0.2) |
| 7/28/2020 | Giunta, Rozanne M | $136.50 | 0.3 | $455.00 | BK13 | Case Administration | Amend schedules to highlight changes |
| 7/28/2020 | Von Eitzen, Elisabeth M | $318.50 | 0.7 | $455.00 | BK16 | Fee/Employment Applications | Telephone conference with Mr. Hage regarding committee retention (0.2); telephone conference with Mr. Maggio regarding committee retention and Mastodon employment (0.2); correspondence to Mr. Lucas regarding retention matters (0.2); correspondence with BarFly team regarding hearing on committee retention (0.1) |

| Date | Name | Amount | Hours | Rate | Code | Category | Description |
|---|---|---|---|---|---|---|---|
| 7/28/2020 | Von Eitzen, Elisabeth M | $182.00 | 0.4 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Correspondence with Mr. Neitzel regarding ice machine lease and other personal property leases (0.2); correspondence with Mr. Wardrop regarding ice machine lease (0.1); correspondence with Mr. Neitzel regarding Stella's lease (0.1) |
| 7/29/2020 | Giunta, Rozanne M | $91.00 | 0.2 | $455.00 | BK16 | Fee/Employment Applications | Review objection of FSB |
| 7/30/2020 | Von Eitzen, Elisabeth M | $91.00 | 0.2 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Correspondence with Mr. Kochis (counsel for Detroit landlord) regarding adequate assurance |
| 7/30/2020 | Giunta, Rozanne M | $182.00 | 0.4 | $455.00 | BK30 | Meetings & Communications with Creditors | Conferences with two creditors regarding claims issues |
| 7/31/2020 | Von Eitzen, Elisabeth M | $227.50 | 0.5 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Correspondence with Messrs. Lidvall and Neitzel regarding rejection of real estate leases (0.3); correspondence to Rock Creek team regarding cure amounts (0.1); correspondence with Messrs. Lidvall and Neitzel regarding rejection of ice machine lease(0.1) |
| TOTAL | | $54,092.00 | 137.6 | | | | |

# TIME SUMMARY BY TIMEKEEPER

| Date | TKPR Name | Billed Amt | Bl Hrs | Billed Rate | Task Code | TC Descrip. | Narrative |
|---|---|---|---|---|---|---|---|
| **ANDRULIS, LOREN** | | | | | | | |
| 7/6/2020 | Andrulis, Loren | $115.00 | 0.2 | $575.00 | BK32 | Real Estate | Correspondence regarding these matters involving Louisville (0.1); correspondence regarding potential Michigan real estate transfer taxes for sale out of bankruptcy (0.1) |
| 7/7/2020 | Andrulis, Loren | $1,897.50 | 3.3 | $575.00 | BK28 | Corporate Governance and Board Matters | Review proposed Asset Purchase Agreement from corporate perspective (2.9); provide comments (0.2); follow-up correspondence regarding open issues associated with Asset Purchase Agreement (0.2) |
| 7/8/2020 | Andrulis, Loren | $172.50 | 0.3 | $575.00 | BK12 | Business Operations | Correspondence from and to Ms. Unseld regarding subsidiary Operating Agreements (0.3) |
| 7/8/2020 | Andrulis, Loren | $172.50 | 0.3 | $575.00 | BK28 | Corporate Governance and Board Matters | Review revised Asset Purchase Agreement from a corporate perspective (0.3) |
| 7/24/2020 | Andrulis, Loren | $287.50 | 0.5 | $575.00 | BK32 | Real Estate | Memo from and to Ms. Von Eitzen regarding Luck of the Irish lease assignment (0.2); review associated lease assignment and landlord consent documents (0.3) |
| 7/28/2020 | Andrulis, Loren | $115.00 | 0.2 | $575.00 | BK28 | Corporate Governance and Board Matters | Correspondence from and to Ms. Unseld regarding operating agreement matters (0.2) |
| | TOTAL | $2,760.00 | 4.8 | | | | |
| **COOK, SEAN** | | | | | | | |
| 7/8/2020 | Cook, Sean H | $55.00 | 0.1 | $550.00 | BK11 | Asset Disposition | Internal consultation with Ms. Von Eitzen regarding the transfer of personal property |
| | TOTAL | $55.00 | 0.1 | | | | |
| **GIUNTA, ROZANNE** | | | | | | | |
| 7/1/2020 | Giunta, Rozanne M | $637.00 | 1.4 | $455.00 | BK30 | Meetings & Communications with Creditors | Numerous conferences and emails regarding creditor issues and service of orders |
| 7/2/2020 | Giunta, Rozanne M | $864.50 | 1.9 | $455.00 | BK13 | Case Administration | Numerous emails and conferences regarding information required regarding schedules (1.2); conferences with creditors regarding filing information (0.7) |
| 7/4/2020 | Giunta, Rozanne M | $227.50 | 0.5 | $455.00 | BK13 | Case Administration | Emails regarding schedules |
| 7/5/2020 | Giunta, Rozanne M | $136.50 | 0.3 | $455.00 | BK11 | Asset Disposition | Review sale procedures motion and emails regarding same |
| 7/5/2020 | Giunta, Rozanne M | $273.00 | 0.6 | $455.00 | BK13 | Case Administration | Emails and conferences regarding schedules |
| 7/6/2020 | Giunta, Rozanne M | $182.00 | 0.4 | $455.00 | BK11 | Asset Disposition | Emails regarding APA/tax issues, etc. |
| 7/6/2020 | Giunta, Rozanne M | $1,046.50 | 2.3 | $455.00 | BK13 | Case Administration | Conference call and numerous emails regarding bankruptcy schedules (1.1); work on same (1.2) |
| 7/7/2020 | Giunta, Rozanne M | $1,365.00 | 3 | $455.00 | BK13 | Case Administration | Numerous emails and conferences regarding schedules in all cases (0.8); emails regarding MN storage unit (0.2); continue work on schedules (2.0) |
| 7/7/2020 | Giunta, Rozanne M | $273.00 | 0.6 | $455.00 | BK19 | Meeting of Creditors | Emails and conferences regarding 341 hearing and tax issues (0.6) |

| Date | Name | Amount | Hours | Rate | BK | Category | Description |
|---|---|---|---|---|---|---|---|
| 7/8/2020 | Giunta, Rozanne M | $955.50 | 2.1 | $455.00 | BK13 | Case Administration | Emails and conferences regarding schedules and continue to work on same (2.1) |
| 7/8/2020 | Giunta, Rozanne M | $364.00 | 0.8 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Emails regarding lease issues |
| 7/9/2020 | Giunta, Rozanne M | $1,729.00 | 3.8 | $455.00 | BK13 | Case Administration | Numerous emails and conferences regarding schedule completion (1.1); conference call regarding same (0.4); emails to Mark regarding BarFly Management (0.4); work on completion of schedules (1.9) |
| 7/9/2020 | Giunta, Rozanne M | $182.00 | 0.4 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Emails and conferences regarding copier lease issues and regarding storage unit turnover (0.4) |
| 7/10/2020 | Giunta, Rozanne M | $2,229.50 | 4.9 | $455.00 | BK13 | Case Administration | Review, revise and finalize schedules in all cases for filing and numerous conferences and emails regarding same (4.4); emails with and regarding seasoning supplier (0.5) |
| 7/11/2020 | Giunta, Rozanne M | $227.50 | 0.5 | $455.00 | BK13 | Case Administration | Emails regarding schedules issues |
| 7/13/2020 | Giunta, Rozanne M | $318.50 | 0.7 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Emails with Ned regarding amendments (0.4); conference with Ms. Von Eitzen regarding lease amendment and copier lease issues (0.3); begin review of schedules regarding amendments (1.3) |
| 7/13/2020 | Giunta, Rozanne M | $591.50 | 1.3 | $455.00 | BK13 | Case Administration | Begin review of schedules regarding amendments (1.3) |
| 7/14/2020 | Giunta, Rozanne M | $1,365.00 | 3 | $455.00 | BK13 | Case Administration | Review schedules in all cases regarding possible amendments and emails regarding same (1.7); conference call with all parties regarding schedules (1.3) |
| 7/15/2020 | Giunta, Rozanne M | $1,228.50 | 2.7 | $455.00 | BK13 | Case Administration | Emails with P. Monioudis and parties regarding vendor issues and conference regarding same (0.7); conference with S. Chernich and emails with Scott and parties regarding Corrigan and review documents (0.7); emails regarding schedules (0.5); work on bardate motion and emails regarding same (0.8) |
| 7/16/2020 | Giunta, Rozanne M | $1,592.50 | 3.5 | $455.00 | BK13 | Case Administration | Complete draft of bar date motion and related documents and emails regarding same (1.9); conference call regarding 341 meeting (0.6); review Corrigan claim and call to S. Chernich regarding same (.4); numerous emails regarding amendments to schedules (0.6) |
| 7/16/2020 | Giunta, Rozanne M | $227.50 | 0.5 | $455.00 | BK33 | Reporting | Emails regarding MOR with Brian, Paul, Chris, etc. |
| 7/17/2020 | Giunta, Rozanne M | $1,638.00 | 3.6 | $455.00 | BK19 | Meeting of Creditors | Briefly review schedules in preparation for 341 meetings (0.9); attend 341 meetings (1.5); emails regarding monthly operating reports and sellers documents (0.8); emails with Florida State Attorney General regarding filing (0.4) |
| 7/20/2020 | Giunta, Rozanne M | $1,001.00 | 2.2 | $455.00 | BK13 | Case Administration | Emails and conference call regarding sale issues (1.1); emails and review UCC changes and work on bar date motion (1.1) |
| 7/21/2020 | Giunta, Rozanne M | $864.50 | 1.9 | $455.00 | BK11 | Asset Disposition | Research and conferences regarding sale issues (1.9) |
| 7/21/2020 | Giunta, Rozanne M | $910.00 | 2 | $455.00 | BK13 | Case Administration | Emails regarding amendments (0.3); conferences regarding committee issues (0.7); emails regarding Corrigan with S. Chernich (0.4); emails regarding bar date motion (0.6) |
| 7/22/2020 | Giunta, Rozanne M | $364.00 | 0.8 | $455.00 | BK13 | Case Administration | Emails regarding finalizing and filing bar date motion (0.4); emails and conferences and emails with B. Ayers regarding fee statements (0.4) |

| Date | Name | Amount | Hours | Code | Category | Description |
|---|---|---|---|---|---|---|
| 7/23/2020 | Giunta, Rozanne M | $500.50 | 1.1 | BK13 | Case Administration | Emails regarding finalizing bar date claim, filing and service, and retention orders |
| 7/24/2020 | Giunta, Rozanne M | $227.50 | 0.5 | BK11 | Asset Disposition | Emails regarding sale related issues (0.5) |
| 7/24/2020 | Giunta, Rozanne M | $273.00 | 0.6 | BK16 | Fee/Employment Applications | Emails regarding PPP issues (0.6) |
| 7/24/2020 | Giunta, Rozanne M | $273.00 | 0.6 | BK25 | Assumption & Rejection of Leases/Contracts | Emails and conferences regarding executory contract issues (0.6) |
| 7/26/2020 | Giunta, Rozanne M | $227.50 | 0.5 | BK16 | Fee/Employment Applications | Emails regarding PPP issues |
| 7/27/2020 | Giunta, Rozanne M | $227.50 | 0.5 | BK16 | Fee/Employment Applications | Emails regarding PPP issues/fee objection |
| 7/28/2020 | Giunta, Rozanne M | $136.50 | 0.3 | BK13 | Case Administration | Amend schedules to highlight changes |
| 7/29/2020 | Giunta, Rozanne M | $91.00 | 0.2 | BK16 | Fee/Employment Applications | Review objection of FSB |
| 7/30/2020 | Giunta, Rozanne M | $182.00 | 0.4 | BK30 | Meetings & Communications with Creditors | Conferences with two creditors regarding claims issues |
| TOTAL | | $22,932.00 | 50.4 | | | |
| **GROW, STEPHEN** | | | | | | |
| 7/15/2020 | Grow, Stephen B. | $238.00 | 0.4 | BK16 | Fee/Employment Applications | Telephone conference with Ms. Von Eitzen regarding employment issues |
| 7/17/2020 | Grow, Stephen B. | $297.50 | 0.5 | BK11 | Asset Disposition | Review objections to sale procedures |
| TOTAL | | $535.50 | 0.9 | | | |
| **KELLER, R. SCOTT** | | | | | | |
| 7/23/2020 | Keller, R. Scott | $244.00 | 0.4 | BK12 | Business Operations | Review, research and analyze use of HopCat name by video gamer for possible infringement and provide analysis to Mr. Sellers |
| TOTAL | | $244.00 | 0.4 | | | |
| **NIEBLING, KIMBERLY** | | | | | | |
| 7/15/2020 | Niebling, Kimberly A. | $38.00 | 0.2 | BK12 | Business Operations | Review Notice of Publication from United States Patent and Trademark Office in connection with CRACKED FRIES trademark application; update database; correspondence to Mr. Gauthier regarding same |
| TOTAL | | $38.00 | 0.2 | | | |
| **NIKODEMSKI, JANET** | | | | | | |
| 7/6/2020 | Nikodemski, Janet M. | $95.00 | 0.5 | BK13 | Case Administration | Prepare proofs of service regarding signed orders |
| 7/7/2020 | Nikodemski, Janet M. | $570.00 | 3 | BK13 | Case Administration | Work on schedules |
| 7/8/2020 | Nikodemski, Janet M. | $1,140.00 | 6 | BK13 | Case Administration | Continuing working on schedules for all cases |
| 7/9/2020 | Nikodemski, Janet M. | $1,520.00 | 8 | BK13 | Case Administration | Continuing working on schedules for all cases |
| 7/10/2020 | Nikodemski, Janet M | $95.00 | 0.5 | BK11 | Asset Disposition | Prepare proof of service regarding expedited order and motion for bid procedure (0.5) |
| 7/10/2020 | Nikodemski, Janet M. | $855.00 | 4.5 | BK13 | Case Administration | Complete schedules (4.5) |

| Date | Name | Amount | Hours | Rate | Code | Category | Description |
|---|---|---|---|---|---|---|---|
| 7/20/2020 | Nikodemski, Janet M. | $285.00 | 1.5 | $190.00 | BK16 | Fee/Employment Applications | Prepare spreadsheet for fees and expenses for June, 2020 |
| 7/21/2020 | Nikodemski, Janet M. | $190.00 | 1 | $190.00 | BK16 | Fee/Employment Applications | Check docket for objections to employment petitions (0.1); prepare certifications for each law firm (0.9) |
| 7/23/2020 | Nikodemski, Janet M. | $209.00 | 1.1 | $190.00 | BK13 | Case Administration | Complete motion and notice for setting bar date (0.5); prepare proof of service regarding same (0.3); prepare certificate of service regarding order approving bidding (0.3) |
| 7/23/2020 | Nikodemski, Janet M. | $152.00 | 0.8 | $190.00 | BK16 | Fee/Employment Applications | Complete fee statements for WNJ, Pachulski, Stang and Rock Creek (0.5); prepare proof of service regarding same (0.3) |
| 7/23/2020 | Nikodemski, Janet M. | $190.00 | 1 | $190.00 | BK25 | Assumption & Rejection of Leases/Contracts | Prepare notice of rejection of leases |
| 7/24/2020 | Nikodemski, Janet M. | $57.00 | 0.3 | $190.00 | BK25 | Assumption & Rejection of Leases/Contracts | Prepare proof of service regarding motion/notice/order of rejection |
| 7/24/2020 | Nikodemski, Janet M. | $494.00 | 2.6 | $190.00 | BK25 | Assumption & Rejection of Leases/Contracts | Work on spreadsheet of contracts/leases (2.0); complete notice of assumption of leases/contract (0.3); prepare certificate of service (0.3) |
| 7/24/2020 | Nikodemski, Janet M. | $57.00 | 0.3 | $190.00 | BK32 | Real Estate | Prepare proof of service regarding notice of auction |
| 7/27/2020 | Nikodemski, Janet M. | $38.00 | 0.2 | $190.00 | BK16 | Fee/Employment Applications | Revise fee statement of Rock Creek Advisors |
| | TOTAL | $5,947.00 | 31.3 | | | | |
| | | | | | | | |
| **PALAZZOLO, STEVEN** | | | | | | | |
| 7/21/2020 | Palazzolo, Steven A. | $169.50 | 0.3 | $565.00 | BK12 | Business Operations | Attend to email from Ms. Winterburn regarding expanded FMLA question |
| | TOTAL | $169.50 | 0.3 | | | | |
| | | | | | | | |
| **VON EITZEN, ELISABETH** | | | | | | | |
| 7/1/2020 | Von Eitzen, Elisabeth M | $318.50 | 0.7 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Review East Lansing landlord agreement and telephone conference with Mr. Neitzel regarding same (0.5); telephone conference with Mr. Wardrop regarding Royal Oak liquor license and correspondence with Mr. Lucas regarding same (0.2) |
| 7/2/2020 | Von Eitzen, Elisabeth M | $364.00 | 0.8 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Correspondence with Mr. Neitzel regarding East Lansing landlord agreement and revisions regarding same (0.4); revise Kansas City landlord agreement and correspondence with Mr. Lucas regarding same (0.4) |
| 7/5/2020 | Von Eitzen, Elisabeth M | $45.50 | 0.1 | $455.00 | BK10 | Asset Disposition | Correspondence with Mr. Rosell regarding bidding procedures motion |
| 7/6/2020 | Von Eitzen, Elisabeth M | $409.50 | 0.9 | $455.00 | BK11 | Asset Disposition | Review and revise bidding procedures motion and correspondence with Mr. Rosell regarding proposed revisions to same (0.5); correspondence with Mr. Lucas regarding consent of the UCC and secured creditor to hearing date for bidding procedures motion (0.1); telephone conference with Mr. Lucas regarding bidding procedures motion (0.3) |

| Date | Name | Amount | Hours | Rate | Code | Category | Description |
|---|---|---|---|---|---|---|---|
| 7/6/2020 | Von Eitzen, Elisabeth M | $1,046.50 | 2.3 | $455.00 | BK13 | Case Administration | Telephone conference with Rock Creek regarding schedules and information needed for same (1.0); telephone conference with Ms. Giunta regarding schedules (1.2); correspondence to Mr. Sellers regarding schedules (0.1) |
| 7/6/2020 | Von Eitzen, Elisabeth M | $318.50 | 0.7 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Review proposed change to East Lansing lease amendment and correspondence with landlord attorney regarding same (0.5); correspondence with Messrs. Lucas and Rosell regarding rejection of Louisville lease (0.2) |
| 7/7/2020 | Von Eitzen, Elisabeth M | $182.00 | 0.4 | $455.00 | BK11 | Asset Disposition | Correspondence with Mr. Cook regarding transfer taxes on personal property (0.2); correspondence with Mr. Lucas regarding revisions to asset purchase agreement (0.2) |
| 7/7/2020 | Von Eitzen, Elisabeth M | $182.00 | 0.4 | $455.00 | BK13 | Case Administration | Correspondence regarding schedule G and information needed for same (0.2); conference with Ms. Giunta regarding schedules (0.2) |
| 7/7/2020 | Von Eitzen, Elisabeth M | $45.50 | 0.1 | $455.00 | BK19 | Meeting of Creditors | Correspondence with Mr. Loew regarding meeting of creditors |
| 7/7/2020 | Von Eitzen, Elisabeth M | $182.00 | 0.4 | $455.00 | BK16 | Fee/Employment Applications | Review employment applications for committee professionals (0.4) |
| 7/7/2020 | Von Eitzen, Elisabeth M | $45.50 | 0.1 | $455.00 | BK18 | Litigation | Correspondence with Mr. Cardinal regarding Louisville complaint (0.1) |
| 7/8/2020 | Von Eitzen, Elisabeth M | $318.50 | 0.7 | $455.00 | BK13 | Case Administration | Correspondence with Ms. Cardinal regarding HopCat litigation for statements of financial affairs (0.2); telephone conference with Rock Creek regarding schedules and information for same (0.5) |
| 7/8/2020 | Von Eitzen, Elisabeth M | $864.50 | 1.9 | $455.00 | BK11 | Asset Disposition | Telephone conference with Mr. Hersch and Mr. Lucas regarding asset purchase agreement and bidding procedures motion (0.5); correspondence with Mr. Lucas regarding transfer taxes (0.1); telephone conference with judge's clerk regarding status of bidding procedures motion (0.2); correspondence with Mr. Rosell regarding bidding procedures motion (0.1); draft motion to shorten notice (1.0) |
| 7/8/2020 | Von Eitzen, Elisabeth M | $45.50 | 0.1 | $455.00 | BK16 | Fee/Employment Applications | Correspondence to Mr. Lucas regarding committee retention applications |
| 7/9/2020 | Von Eitzen, Elisabeth M | $409.50 | 0.9 | $455.00 | BK10 | Asset Disposition | Review and revise updated bidding procedures motion and correspondence with Mr. Rosell regarding same (0.5); revise motion to shorten hearing date for bidding procedures motion; telephone conference with Ms. Foster regarding hearing on bidding procedures motion (0.2); review order on motion to shorten (0.1); correspondence to BarFly team regarding bidding procedures hearing date (0.1) |
| 7/9/2020 | Von Eitzen, Elisabeth M | $273.00 | 0.6 | $455.00 | BK13 | Case Administration | Review and revise Barfly Management schedule and statement of financial affairs (0.3); review UCC search for creditors to include on Schedule D (0.3) |
| 7/9/2020 | Von Eitzen, Elisabeth M | $728.00 | 1.6 | $455.00 | BK16 | Fee/Employment Applications | Telephone conference with Mr. Maggio regarding Mastodon retention application(1.1); correspondence with Mr. Lucas regarding Mastodon retention application (0.5) |
| 7/9/2020 | Von Eitzen, Elisabeth M | $136.50 | 0.3 | $455.00 | BK18 | Litigation | Draft response to HopCat Port St. Lucie subpoena |
| 7/9/2020 | Von Eitzen, Elisabeth M | $227.50 | 0.5 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Review correspondence from GreatAmerica Financial Services regarding copy machine leases (0.2); correspondence with Messrs. Lidvall and Lucas regarding copy machine leases (0.3) |
| 7/10/2020 | Von Eitzen, Elisabeth M | $45.50 | 0.1 | $455.00 | BK11 | Asset Disposition | Review and revise proof of service for bidding procedures motion |

| Date | Name | Amount | Hours | Code | Category | Description |
|---|---|---|---|---|---|---|
| 7/10/2020 | Von Eitzen, Elisabeth M | $2,093.00 | 4.6 | BK13 | Case Administration | Conference with Mr. Nidvall regarding schedules for each debtor (4.1); conferences with Ms. Giunta regarding schedules and revisions to same (0.5) |
| 7/10/2020 | Von Eitzen, Elisabeth M | $318.50 | 0.7 | BK19 | Meeting of Creditors | Telephone conference with Mr. Maggio regarding 341 hearing (0.5); correspondence to BarFly team regarding 341 hearing (0.2) |
| 7/13/2020 | Von Eitzen, Elisabeth M | $591.50 | 1.3 | BK25 | Assumption & Rejection of Leases/Contracts | Review stipulation regarding lift of stay for Royal Oak liquor license and correspondence with Mr. Wardrop regarding same (0.2); correspondence to Mr. Hersch regarding Minneapolis landlord agreement (0.1); correspondence with Mr. Lidvall regarding unexpired non-residential real property leases (0.1); review and revise 50 Amp Fuse (Stella's) landlord agreement and correspondence with Mr. Neitzel regarding same (0.6); review EPS correspondence and contracts and correspondence to BarFly team regarding assumption of same (0.3); review proposed revisions to Mastodon retention order and correspondence with Mr. Hersch regarding same (0.3) |
| 7/13/2020 | Von Eitzen, Elisabeth M | $136.50 | 0.3 | BK16 | Fee/Employment Applications | Review proposed revisions to Mastodon retention order and correspondence with Mr. Hersch regarding same (0.3) |
| 7/14/2020 | Von Eitzen, Elisabeth M | $591.50 | 1.3 | BK13 | Case Administration | Review and revise schedules (1.0); telephone conference with BarFly team regarding revisions to schedules (0.3) |
| 7/15/2020 | Von Eitzen, Elisabeth M | $91.00 | 0.2 | BK16 | Fee/Employment Applications | Correspondence regarding Mastodon retention (0.1); correspondence with Mr. Lucas regarding deadline to object to retention applications (0.1); correspondence with Messrs. Sellers, Lidvall, and Neitzel regarding 341 hearing (0.1); review stipulation to extend deadline for UCC to file objection to sale motion (0.2); correspondence with Mr. Hage regarding same (0.1) |
| 7/15/2020 | Von Eitzen, Elisabeth M | $182.00 | 0.4 | BK11 | Asset Disposition | Review stipulation to extend deadline for UCC to file objection to sale motion (0.2); correspondence with Mr. Hage regarding same (0.2) |
| 7/15/2020 | Von Eitzen, Elisabeth M | $91.00 | 0.2 | BK19 | Meeting of Creditors | Correspondence with Messrs. Sellers, Lidvall, and Neitzel regarding 341 hearing (0.2) |
| 7/16/2020 | Von Eitzen, Elisabeth M | $318.50 | 0.7 | BK19 | Meeting of Creditors | Telephone conference with Mr. Piggins regarding 341 hearing and sale motion (0.2); correspondence to Mr. Lidvall regarding 341 hearing (0.1); correspondence with Mr. Neitzel regarding creditor's request for 341 hearing information (0.1); telephone conference with Mr. Lidvall regarding 341 hearing and schedules (0.2); correspondence to Mr. Sellers regarding petitions (0.1) |
| 7/16/2020 | Von Eitzen, Elisabeth M | $591.50 | 1.3 | BK11 | Asset Disposition | Telephone conference with Mr. Maggio regarding sale motion (0.1); correspondence to Mr. Lucas regarding extension for US Trustee to object to sale motion (0.1); correspondence to Mr. Maggio regarding extension to object to sale motion (0.1); telephone conference with Messrs. Hersh, Lucas, Neitzel and Lidvall regarding cash-flow forecast and potential settlement of sale motion (0.7); telephone conference with Mr. Sher (Ann Arbor landlord counsel) regarding sale motion and adequate assurance (0.3) |

| Date | Name | Amount | Hours | Rate | Code | Category | Description |
|---|---|---|---|---|---|---|---|
| 7/16/2020 | Von Etzen, Elisabeth M | $409.50 | 0.9 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Correspondence with Mr. Hersch regarding lease rejections (0.2); correspondence to Ms. Upton regarding copier leases with GreatAmerica Financial (0.3); review landlord's proposed changes to lease for 50 Amp and correspondence with Mr. Neitzel regarding same (0.4) |
| 7/16/2020 | Von Etzen, Elisabeth M | $91.00 | 0.2 | $455.00 | BK13 | Case Administration | Correspondence with Mr. Hage regarding bar date motion (0.1); correspondence to Mr. Piggins regarding personal financial statement (0.1) |
| 7/17/2020 | Von Etzen, Elisabeth M | $91.00 | 0.2 | $455.00 | BK19 | Meeting of Creditors | Correspondence with Mr. Lucas regarding 341 hearing (0.1); correspondence to Mr. Sellers regarding Barfly Management schedules (0.1) |
| 7/17/2020 | Von Etzen, Elisabeth M | $546.00 | 1.2 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Telephone conference with Mr. Maggio regarding Mastodon retention and correspondence regarding same (0.7); review committee professional interim fee notices (0.5) |
| 7/17/2020 | Von Etzen, Elisabeth M | $409.50 | 0.9 | $455.00 | BK11 | Asset Disposition | Review, revise, and finalize proposed bidding procedures motion (0.6); draft notice of amended bidding procedures order (0.2); correspondence regarding Sellers promissory note (0.1) |
| 7/17/2020 | Von Etzen, Elisabeth M | $273.00 | 0.6 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Review guarantor spreadsheet for assumption of leases (0.3); review revised stipulation for Royal Oak liquor license and correspondence with Mr. Wardrop regarding same (0.3) |
| 7/20/2020 | Von Etzen, Elisabeth M | $409.50 | 0.9 | $455.00 | BK11 | Asset Disposition | Attend hearing on bidding procedures (0.7); review proposed order regarding bidding procedures (0.2) |
| 7/20/2020 | Von Etzen, Elisabeth M | $637.00 | 1.4 | $455.00 | BK16 | Fee/Employment Applications | Review and revise fee spreadsheet |
| 7/20/2020 | Von Etzen, Elisabeth M | $637.00 | 1.4 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Begin drafting second omnibus motion to reject certain leases (1.0); telephone conference with Mr. Sher regarding adequate assurance and correspondence regarding same (0.4) |
| 7/21/2020 | Von Etzen, Elisabeth M | $182.00 | 0.4 | $455.00 | BK13 | Case Administration | Review and revise bar date motion and related exhibits |
| 7/21/2020 | Von Etzen, Elisabeth M | $91.00 | 0.2 | $455.00 | BK11 | Asset Disposition | Telephone conference with Mr. Maggio regarding amended order regarding bidding procedures |
| 7/21/2020 | Von Etzen, Elisabeth M | $455.00 | 1 | $455.00 | BK16 | Fee/Employment Applications | Continue drafting fee statement |
| 7/21/2020 | Von Etzen, Elisabeth M | $910.00 | 2 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Continue drafting second omnibus motion to reject leases (1.5); correspondence with Messrs. Hersch, Lidvall, and Neitzel regarding same (0.2); correspondence regarding potential rejection of leases (0.3) |
| 7/22/2020 | Von Etzen, Elisabeth M | $182.00 | 0.4 | $455.00 | BK11 | Asset Disposition | Telephone conference with judge's clerk regarding revisions to proposed order (0.2); revise bidding procedures order (0.2) |
| 7/22/2020 | Von Etzen, Elisabeth M | $45.50 | 0.1 | $455.00 | BK16 | Fee/Employment Applications | Correspondence with Messrs. Lucas and Rosell regarding fee statements for Rock Creek and PS2&J |
| 7/22/2020 | Von Etzen, Elisabeth M | $91.00 | 0.2 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Correspondence with Messrs. Hersch and Lidvall regarding potential rejection of real property leases |
| 7/23/2020 | Von Etzen, Elisabeth M | $227.50 | 0.5 | $455.00 | BK16 | Fee/Employment Applications | Draft objection to committee retainers |

| Date | Name | Amount | Hours | BK | Category | Description |
|---|---|---|---|---|---|---|
| 7/23/2020 | Von Eitzen, Elisabeth M | $864.50 | 1.9 | BK25 | Assumption & Rejection of Leases/Contracts | Correspondence with Messrs. Nidvall and Hersch regarding rejection of real property leases (0.5); correspondence with Mr. Lucas regarding same (0.2); revise second omnibus motion rejecting leases (1.0); correspondence with Mr. Neitzel regarding Stella's landlord agreement (0.2) |
| 7/24/2020 | Von Eitzen, Elisabeth M | $1,092.00 | 2.4 | BK11 | Asset Disposition | Review assumption and cure spreadsheet and correspondence with Messrs. Neitzel and Rosell regarding same (0.5); telephone conference with Messrs. Neitzel and Rosell regarding same (0.4); finalize notice of sale and auction (0.5); finalize notice of assumption and cure and exhibits to same (1.0) |
| 7/24/2020 | Von Eitzen, Elisabeth M | $455.00 | 1 | BK25 | Assumption & Rejection of Leases/Contracts | Correspondence with Mr. Lidvall and Hersh regarding rejection motion (0.3); telephone conferences with Mr. Lidvall regarding same (0.5); finalize rejection motion (0.2) |
| 7/28/2020 | Von Eitzen, Elisabeth M | $318.50 | 0.7 | BK16 | Fee/Employment Applications | Telephone conference with Mr. Hage regarding committee retention (0.2); telephone conference with Mr. Maggio regarding committee retention and Mastodon employment (0.2); correspondence to Mr. Lucas regarding retention matters (0.2); correspondence with Barfly team regarding hearing on committee retention (0.1) |
| 7/28/2020 | Von Eitzen, Elisabeth M | $182.00 | 0.4 | BK25 | Assumption & Rejection of Leases/Contracts | Correspondence with Mr. Neitzel regarding ice machine lease and other personal property leases (0.2); correspondence with Mr. Wardrop regarding ice machine lease (0.1); correspondence with Mr. Neitzel regarding Stella's lease (0.1) |
| 7/30/2020 | Von Eitzen, Elisabeth M | $91.00 | 0.2 | BK25 | Assumption & Rejection of Leases/Contracts | Correspondence with Mr. Kochis (counsel for Detroit landlord) regarding adequate assurance |
| 7/31/2020 | Von Eitzen, Elisabeth M | $227.50 | 0.5 | BK25 | Assumption & Rejection of Leases/Contracts | Correspondence with Messrs. Lidvall and Neitzel regarding rejection of real estate leases (0.3); correspondence to Rock Creek team regarding cure amounts (0.1); correspondence with Messrs. Lidvall and Neitzel regarding rejection of ice machine lease(0.1) |
| **TOTAL** | | $20,111.00 | 44.2 | | | |
| **WOODS, ALEXANDRA** | | | | | | |
| 7/6/2020 | Woods, Alexandra M | $520.00 | 2 | BK32 | Real Estate | Review emails from Ms. Von Eitzen and Mr. Andrulis (0.2); review leases in accordance with Ms. Von Eitzen's emails (1.8) |
| 7/7/2020 | Woods, Alexandra M | $26.00 | 0.1 | BK32 | Real Estate | Conference with Ms. Von Eitzen regarding required notices under relevant lease provisions |
| 7/14/2020 | Woods, Alexandra M | $78.00 | 0.3 | BK25 | Assumption & Rejection of Leases/Contracts | Email with Mses. Von Eitzen and Stonehouse regarding lease guarantors |
| 7/16/2020 | Woods, Alexandra M | $650.00 | 2.5 | BK25 | Assumption & Rejection of Leases/Contracts | Conference with Ms. Von Eitzen regarding landlords of Barfly leases |
| 7/20/2020 | Woods, Alexandra M | $26.00 | 0.1 | BK25 | Assumption & Rejection of Leases/Contracts | Pull leases for Ms. Von Eitzen to review |

| | | |
|---|---|---|
| TOTAL | $1,300.00 | 5 |
| TOTAL OF ALL TIMEKEEPERS | $54,092.00 | 137.6 |

| Date | TKPR Name | Billed Amt | Bl Hrs | Billed Rate | Task Code | TC Descrip. | Narrative |
|---|---|---|---|---|---|---|---|
| **ASSET DISPOSITION** | | | | | | | |
| 7/5/2020 | Von Etzen, Elisabeth M | $45.50 | 0.1 | $455.00 | BK11 | Asset Disposition | Correspondence with Mr. Rosell regarding bidding procedures motion |
| 7/5/2020 | Giunta, Rozanne M | $136.50 | 0.3 | $455.00 | BK11 | Asset Disposition | Review sale procedures motion and emails regarding same (0.3) |
| 7/9/2020 | Von Etzen, Elisabeth M | $409.50 | 0.9 | $455.00 | BK11 | Asset Disposition | Review and revise updated bidding procedures motion and correspondence with Mr. Rosell regarding same (0.5); revise motion to shorten hearing date for bidding procedures motion; telephone conference with Ms. Foster regarding hearing on bidding procedures motion (0.2); review order on motion to shorten (0.1); correspondence to BarFly team regarding bidding procedures hearing date (0.1) |
| 7/6/2020 | Von Etzen, Elisabeth M | $409.50 | 0.9 | $455.00 | BK11 | Asset Disposition | Review and revise bidding procedures motion and correspondence with Mr. Rosell regarding proposed revisions to same (0.5); correspondence with Mr. Lucas regarding consent of the UCC and secured creditor to hearing date for bidding procedures motion (0.1); telephone conference with Mr. Lucas regarding bidding procedures motion (0.3) |
| 7/6/2020 | Giunta, Rozanne M | $182.00 | 0.4 | $455.00 | BK11 | Asset Disposition | Emails regarding APA/tax issues, etc. (0.4) |
| 7/7/2020 | Von Etzen, Elisabeth M | $182.00 | 0.4 | $455.00 | BK11 | Asset Disposition | Correspondence with Mr. Cook regarding transfer taxes on personal property (0.2); correspondence with Mr. Lucas regarding revisions to asset purchase agreement (0.2) |
| 7/8/2020 | Cook, Sean H | $55.00 | 0.1 | $550.00 | BK11 | Asset Disposition | Internal consultation with Ms. Von Etzen regarding the transfer of personal property |
| 7/9/2020 | Von Etzen, Elisabeth M | $864.50 | 1.9 | $455.00 | BK11 | Asset Disposition | Telephone conference with Mr. Hersch and Mr. Lucas regarding asset purchase agreement and bidding procedures motion (0.5); correspondence with Mr. Lucas regarding transfer taxes (0.1); telephone conference with judge's clerk regarding status of bidding procedures motion (0.2); correspondence with Mr. Rosell regarding bidding procedures motion (0.1); draft motion to shorten notice (1.0) |
| 7/10/2020 | Von Etzen, Elisabeth M | $45.50 | 0.1 | $455.00 | BK11 | Asset Disposition | Review and revise proof of service for bidding procedures motion |
| 7/10/2020 | Nikodemski, Janet M | $95.00 | 0.5 | $190.00 | BK11 | Asset Disposition | Prepare proof of service regarding expedited order and motion for bid procedure (0.5) |
| 7/15/2020 | Von Etzen, Elisabeth M | $182.00 | 0.4 | $455.00 | BK11 | Asset Disposition | Review stipulation to extend deadline for UCC to file objection to sale motion (0.2); correspondence with Mr. Hage regarding same (0.2) |
| 7/16/2020 | Von Etzen, Elisabeth M | $591.50 | 1.3 | $455.00 | BK11 | Asset Disposition | Telephone conference with Mr. Maggio regarding sale motion (0.1); correspondence to Mr. Lucas regarding extension for US Trustee to object to sale motion (0.1); correspondence to Mr. Maggio regarding extension to object to sale motion (0.1); telephone conference with Messrs. Hersh, Lucas, Neitzel and Lidvall regarding cash-flow forecast and potential settlement of sale motion (0.7); telephone conference with Mr. Sher (Ann Arbor landlord counsel) regarding sale motion and adequate assurance (0.3) |
| 7/17/2020 | Grow, Stephen B. | $297.50 | 0.5 | $595.00 | BK11 | Asset Disposition | Review objections to sale procedures |
| 7/17/2020 | Von Etzen, Elisabeth M | $409.50 | 0.9 | $455.00 | BK11 | Asset Disposition | Review, revise, and finalize proposed bidding procedures motion (0.6); draft notice of amended bidding procedures order (0.2); correspondence regarding Sellers promissory note (0.1) |
| 7/20/2020 | Von Etzen, Elisabeth M | $409.50 | 0.9 | $455.00 | BK11 | Asset Disposition | Attend hearing on bidding procedures (0.7); review proposed order regarding bidding procedures (0.2) |
| 7/21/2020 | Von Etzen, Elisabeth M | $91.00 | 0.2 | $455.00 | BK11 | Asset Disposition | Telephone conference with Mr. Maggio regarding amended order regarding bidding procedures |
| 7/21/2020 | Giunta, Rozanne M | $864.50 | 1.9 | $455.00 | BK11 | Asset Disposition | Research and conferences regarding sale issues (1.9) |
| 7/22/2020 | Von Etzen, Elisabeth M | $182.00 | 0.4 | $455.00 | BK11 | Asset Disposition | Telephone conference with judge's clerk regarding revisions to proposed order (0.2); revise bidding procedures order (0.2) |
| 7/24/2020 | Von Etzen, Elisabeth M | $1,092.00 | 2.4 | $455.00 | BK11 | Asset Disposition | Review assumption and cure spreadsheet and correspondence with Messrs. Neitzel and Rosell regarding same (0.5); telephone conference with Messrs. Neitzel and Rosell regarding same (0.4); finalize notice of sale and auction (0.5); finalize notice of assumption and cure and exhibits to same (1.0) |
| 7/24/2020 | Giunta, Rozanne M | $227.50 | 0.5 | $455.00 | BK11 | Asset Disposition | Emails regarding sale related issues (0.5) |
| **TOTAL** | | $6,772.00 | 15 | | | | |

## BUSINESS OPERATIONS

| Date | Name | Amount | Hours | Rate | BK | Category | Description |
|---|---|---|---|---|---|---|---|
| 7/8/2020 | Andrulis, Loren | $172.50 | 0.3 | $575.00 | BK12 | Business Operations | Correspondence from and to Ms. Unseld regarding subsidiary Operating Agreements (0.3) |
| 7/15/2020 | Niebling, Kimberly A. | $38.00 | 0.2 | $190.00 | BK12 | Business Operations | Review Notice of Publication from United States Patent and Trademark Office in connection with CRACKED FRIES trademark application; update database; correspondence to Mr. Gauthier regarding same |
| 7/21/2020 | Palazzolo, Steven A. | $169.50 | 0.3 | $565.00 | BK12 | Business Operations | Attend to email from Ms. Winterburn regarding expanded FMLA question |
| 7/23/2020 | Keller, R. Scott | $244.00 | 0.4 | $610.00 | BK12 | Business Operations | Review, research and analyze use of HopCat name by video gamer for possible infringement and provide analysis to Mr. Sellers |
| | TOTAL | $624.00 | 1.2 | | | | |

## CASE ADMINISTRATION

| Date | Name | Amount | Hours | Rate | BK | Category | Description |
|---|---|---|---|---|---|---|---|
| 7/2/2020 | Giunta, Rozanne M | $864.50 | 1.9 | $455.00 | BK13 | Case Administration | Numerous emails and conferences regarding information required regarding schedules (1.2); conferences with creditors regarding filing information (0.7) |
| 7/4/2020 | Giunta, Rozanne M | $227.50 | 0.5 | $455.00 | BK13 | Case Administration | Emails regarding schedules |
| 7/5/2020 | Giunta, Rozanne M | $273.00 | 0.6 | $455.00 | BK13 | Case Administration | Emails and conferences regarding schedules (0.6) |
| 7/6/2020 | Nikodemski, Janet M. | $95.00 | 0.5 | $190.00 | BK13 | Case Administration | Prepare proofs of service regarding signed orders |
| 7/6/2020 | Giunta, Rozanne M | $1,046.50 | 2.3 | $455.00 | BK13 | Case Administration | Conference call and numerous emails regarding bankruptcy schedules (1.1); work on same (1.2) |
| 7/6/2020 | Von Eitzen, Elisabeth M | $1,046.50 | 2.3 | $455.00 | BK13 | Case Administration | Telephone conference with Rock Creek regarding schedules and information needed for same (1.0); telephone conference with Ms. Giunta regarding schedules (1.2); correspondence to Mr. Sellers regarding schedules (0.1) |
| 7/7/2020 | Nikodemski, Janet M. | $570.00 | 3 | $190.00 | BK13 | Case Administration | Work on schedules |
| 7/7/2020 | Giunta, Rozanne M | $1,365.00 | 3 | $455.00 | BK13 | Case Administration | Numerous emails and conferences regarding schedules in all cases (0.8); emails regarding MN storage unit (0.2); continue work on schedules (2.0) |
| 7/7/2020 | Von Eitzen, Elisabeth M | $182.00 | 0.4 | $455.00 | BK13 | Case Administration | Correspondence regarding schedule G and information needed for same (0.2); conference with Ms. Giunta regarding schedules (0.2) |
| 7/8/2020 | Nikodemski, Janet M. | $1,140.00 | 6 | $190.00 | BK13 | Case Administration | Continuing working on schedules for all cases |
| 7/8/2020 | Giunta, Rozanne M | $955.50 | 2.1 | $455.00 | BK13 | Case Administration | Emails and conferences regarding schedules and continue to work on same (2.1) |
| 7/8/2020 | Von Eitzen, Elisabeth M | $318.50 | 0.7 | $455.00 | BK13 | Case Administration | Correspondence with Ms. Cardinal regarding HopCat litigation for statements of financial affairs (0.2); telephone conference with Rock Creek regarding schedules and information for same (0.5) |
| 7/9/2020 | Nikodemski, Janet M. | $1,520.00 | 8 | $190.00 | BK13 | Case Administration | Continuing working on schedules for all cases |
| 7/9/2020 | Von Eitzen, Elisabeth M | $273.00 | 0.6 | $455.00 | BK13 | Case Administration | Review and revise BarFly Management schedule and statement of financial affairs (0.3); review UCC search for creditors to include on Schedule D (0.3) |
| 7/9/2020 | Giunta, Rozanne M | $1,729.00 | 3.8 | $455.00 | BK13 | Case Administration | Numerous emails and conferences regarding schedule completion (1.1); conference call regarding same (0.4); emails to Mark regarding BarFly Management (0.4); work on completion of schedules (1.9) |
| 7/10/2020 | Nikodemski, Janet M. | $855.00 | 4.5 | $190.00 | BK13 | Case Administration | Complete schedules (4.5) |
| 7/10/2020 | Giunta, Rozanne M | $2,229.50 | 4.9 | $455.00 | BK13 | Case Administration | Review, revise and finalize schedules in all cases for filing and numerous conferences and emails regarding same (4.4); emails with and regarding seasoning supplier (0.5) |
| 7/10/2020 | Von Eitzen, Elisabeth M | $2,093.00 | 4.6 | $455.00 | BK13 | Case Administration | Conference with Mr. Nidvall regarding schedules for each debtor (4.1); conferences with Ms. Giunta regarding schedules and revisions to same (0.5) |
| 7/11/2020 | Giunta, Rozanne M | $227.50 | 0.5 | $455.00 | BK13 | Case Administration | Emails regarding schedules issues |
| 7/13/2020 | Giunta, Rozanne M | $591.50 | 1.3 | $455.00 | BK13 | Case Administration | Begin review of schedules regarding amendments (1.3) |
| 7/14/2020 | Giunta, Rozanne M | $1,365.00 | 3 | $455.00 | BK13 | Case Administration | Review schedules in all cases regarding possible amendments and emails regarding same (1.7); conference call with all parties regarding schedules (1.3) |
| 7/14/2020 | Von Eitzen, Elisabeth M | $591.50 | 1.3 | $455.00 | BK13 | Case Administration | Review and revise schedules (1.0); telephone conference with BarFly team regarding revisions to schedules (0.3) |

| Date | Name | Amount | Hours | Rate | Code | Category | Description |
|---|---|---|---|---|---|---|---|
| 7/15/2020 | Giunta, Rozanne M | $1,228.50 | 2.7 | $455.00 | BK13 | Case Administration | Emails with P. Monioudis and parties regarding vendor issues and conference regarding same (0.7); conference with S. Chernich and emails with Scott and parties regarding Corrigan and review documents (0.7); emails regarding Corrigan claim and call to S. Chernich regarding same (0.5); work on bardate motion and emails regarding same (0.8) |
| 7/16/2020 | Giunta, Rozanne M | $1,592.50 | 3.5 | $455.00 | BK13 | Case Administration | Complete draft of bar date motion and related documents and emails regarding same (1.9); conference call regarding 341 meeting (0.6); review Corrigan claim and call to S. Chernich regarding same (.4); numerous emails regarding amendments to schedules |
| 7/16/2020 | Von Eitzen, Elisabeth M | $91.00 | 0.2 | $455.00 | BK13 | Case Administration | Correspondence with Mr. Hage regarding bar date motion (0.1); correspondence to Mr. Piggins regarding personal financial statement (0.1) |
| 7/20/2020 | Giunta, Rozanne M | $1,001.00 | 2.2 | $455.00 | BK13 | Case Administration | Emails and conference call regarding sale issues (1.1); emails and review UCC changes and work on bar date motion (1.1) |
| 7/21/2020 | Giunta, Rozanne M | $910.00 | 2 | $455.00 | BK13 | Case Administration | Emails regarding amendments (0.3); conferences regarding committee issues (0.7); emails regarding Corrigan with S. Chernich (0.4); emails regarding bar date motion (0.6) |
| 7/21/2020 | Von Eitzen, Elisabeth M | $182.00 | 0.4 | $455.00 | BK13 | Case Administration | Review and revise bar date motion and related exhibits |
| 7/22/2020 | Giunta, Rozanne M | $364.00 | 0.8 | $455.00 | BK13 | Case Administration | Emails regarding finalizing and filing bar date motion (0.4); emails and conferences and emails with B. Ayers regarding fee statements (0.4) |
| 7/23/2020 | Nikodemski, Janet M. | $209.00 | 1.1 | $190.00 | BK13 | Case Administration | Complete motion and notice for setting bar date (0.5); prepare proof of service regarding same (0.3); prepare certificate of service regarding order approving bidding (0.3) |
| 7/23/2020 | Giunta, Rozanne M | $500.50 | 1.1 | $455.00 | BK13 | Case Administration | Emails regarding finalizing bar date claim, filing and service, and retention orders |
| 7/28/2020 | Giunta, Rozanne M | $136.50 | 0.3 | $455.00 | BK13 | Case Administration | Amend schedules to highlight changes |
|  | TOTAL | $25,774.00 | 70.1 |  |  |  |  |
|  |  |  |  |  |  |  |  |
| **FEE/EMPLOYMENT APPLICATIONS** |  |  |  |  |  |  |  |
| 7/7/2020 | Von Eitzen, Elisabeth M | $182.00 | 0.4 | $455.00 | BK16 | Fee/Employment Applications | Review employment applications for committee professionals (0.4) |
| 7/8/2020 | Von Eitzen, Elisabeth M | $45.50 | 0.1 | $455.00 | BK16 | Fee/Employment Applications | Correspondence to Mr. Lucas regarding committee retention applications |
| 7/9/2020 | Von Eitzen, Elisabeth M | $728.00 | 1.6 | $455.00 | BK16 | Fee/Employment Applications | Telephone conference with Mr. Maggio regarding Mastodon retention application(1.1); correspondence with Mr. Lucas regarding Mastodon retention application (0.5) |
| 7/13/2020 | Von Eitzen, Elisabeth M | $136.50 | 0.3 | $455.00 | BK16 | Fee/Employment Applications | Review proposed revisions to Mastodon retention order and correspondence with Mr. Hersch regarding same (0.3) |
| 7/15/2020 | Von Eitzen, Elisabeth M | $91.00 | 0.2 | $455.00 | BK16 | Fee/Employment Applications | Correspondence regarding Mastodon retention (0.1); correspondence with Mr. Lucas regarding deadline to object to retention applications (0.1); correspondence with Messrs. Sellers, Lidvall, and Neitzel regarding 341 hearing (0.2); review stipulation to extend deadline for UCC to file objection to sale motion (0.2); correspondence with Mr. Hage regarding same (0.1) |
| 7/15/2020 | Grow, Stephen B. | $238.00 | 0.4 | $595.00 | BK16 | Fee/Employment Applications | Telephone conference with Ms. Von Eitzen regarding employment issues |
| 7/20/2020 | Nikodemski, Janet M. | $285.00 | 1.5 | $190.00 | BK16 | Fee/Employment Applications | Prepare spreadsheet for fees and expenses for June, 2020 |
| 7/20/2020 | Von Eitzen, Elisabeth M | $637.00 | 1.4 | $455.00 | BK16 | Fee/Employment Applications | Review and revise fee spreadsheet |
| 7/21/2020 | Nikodemski, Janet M. | $190.00 | 1 | $190.00 | BK16 | Fee/Employment Applications | Check docket for objections to employment petitions (0.1); prepare certifications for each law firm (0.9) |
| 7/21/2020 | Von Eitzen, Elisabeth M | $455.00 | 1 | $455.00 | BK16 | Fee/Employment Applications | Continue drafting fee statement |
| 7/22/2020 | Von Eitzen, Elisabeth M | $45.50 | 0.1 | $455.00 | BK16 | Fee/Employment Applications | Correspondence with Messrs. Lucas and Rosell regarding fee statements for Rock Creek and PSZ&J |
| 7/23/2020 | Nikodemski, Janet M. | $152.00 | 0.8 | $190.00 | BK16 | Fee/Employment Applications | Complete fee statements for WNJ, Pachulski, Stang and Rock Creek (0.5); prepare proof of service regarding same (0.3) |

| Date | Name | Amount | Hours | Rate | Code | Category | Description |
|---|---|---|---|---|---|---|---|
| 7/23/2020 | Von Eitzen, Elisabeth M | $227.50 | 0.5 | $455.00 | BK16 | Fee/Employment Applications | Draft objection to committee retainers |
| 7/24/2020 | Giunta, Rozanne M | $273.00 | 0.6 | $455.00 | BK16 | Fee/Employment Applications | Emails regarding PPP issues (0.6) |
| 7/26/2020 | Giunta, Rozanne M | $227.50 | 0.5 | $455.00 | BK16 | Fee/Employment Applications | Emails regarding PPP issues |
| 7/27/2020 | Giunta, Rozanne M | $227.50 | 0.5 | $455.00 | BK16 | Fee/Employment Applications | Emails regarding PPP issues/fee objection |
| 7/27/2020 | Nikodemski, Janet M. | $38.00 | 0.2 | $190.00 | BK16 | Fee/Employment Applications | Revise fee statement of Rock Creek Advisors |
| 7/28/2020 | Von Eitzen, Elisabeth M | $318.50 | 0.7 | $455.00 | BK16 | Fee/Employment Applications | Telephone conference with Mr. Hage regarding committee retention (0.2); telephone conference with Mr. Maggio regarding committee retention and Mastodon employment (0.2); correspondence to Mr. Lucas regarding retention matters (0.2); correspondence with BarFly team regarding hearing on committee retention (0.1) |
| 7/29/2020 | Giunta, Rozanne M | $91.00 | 0.2 | $455.00 | BK16 | Fee/Employment Applications | Review objection of FSB |
| TOTAL | | $4,588.50 | 12 | | | | |
| **LITIGATION** | | | | | | | |
| 7/7/2020 | Von Eitzen, Elisabeth M | $45.50 | 0.1 | $455.00 | BK18 | Litigation | Correspondence with Mr. Cardinal regarding Louisville complaint (0.1) |
| 7/9/2020 | Von Eitzen, Elisabeth M | $136.50 | 0.3 | $455.00 | BK18 | Litigation | Draft response to HopCat Port St. Lucie subpoena |
| TOTAL | | $182.00 | 0.4 | | | | |
| **MEETING OF CREDITORS** | | | | | | | |
| 7/7/2020 | Von Eitzen, Elisabeth M | $45.50 | 0.1 | $455.00 | BK19 | Meeting of Creditors | Correspondence with Mr. Loew regarding meeting of creditors |
| 7/7/2020 | Giunta, Rozanne M | $273.00 | 0.6 | $455.00 | BK19 | Meeting of Creditors | Emails and conferences regarding 341 hearing and tax issues (0.6) |
| 7/10/2020 | Von Eitzen, Elisabeth M | $318.50 | 0.7 | $455.00 | BK19 | Meeting of Creditors | Telephone conference with Mr. Maggio regarding 341 hearing (0.5); correspondence to BarFly team regarding 341 hearing (0.2) |
| 7/15/2020 | Von Eitzen, Elisabeth M | $91.00 | 0.2 | $455.00 | BK19 | Meeting of Creditors | Correspondence with Messrs. Sellers, Lidvall, and Neitzel regarding 341 hearing (0.2) |
| 7/16/2020 | Von Eitzen, Elisabeth M | $318.50 | 0.7 | $455.00 | BK19 | Meeting of Creditors | Telephone conference with Mr. Piggins regarding 341 hearing and sale motion (0.2); correspondence to Mr. Lidvall regarding 341 hearing (0.1); correspondence with Mr. Neitzel regarding creditor's request for 341 hearing information (0.1); telephone conference with Mr. Lidvall regarding 341 hearing and schedules (0.2); correspondence to Mr. Sellers regarding petitions (0.1) |
| 7/17/2020 | Giunta, Rozanne M | $1,638.00 | 3.6 | $455.00 | BK19 | Meeting of Creditors | Briefly review schedules in preparation for 341 meetings (0.9); attend 341 meetings (1.5); emails regarding monthly operating reports and sellers documents (0.8); emails with Florida State Attorney General regarding filing (0.4) |
| 7/17/2020 | Von Eitzen, Elisabeth M | $91.00 | 0.2 | $455.00 | BK19 | Meeting of Creditors | Correspondence with Mr. Lucas regarding 341 hearing (0.1); correspondence to Mr. Sellers regarding BarFly Management schedules (0.1) |
| TOTAL | | $2,775.50 | 6.1 | | | | |
| **ASSUMPTION & REJECTION OF LEASES/CONTRACTS** | | | | | | | |
| 7/1/2020 | Von Eitzen, Elisabeth M | $318.50 | 0.7 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Review East Lansing landlord agreement and telephone conference with Mr. Neitzel regarding same (0.5); telephone conference with Mr. Wardrop regarding Royal Oak liquor license and correspondence with Mr. Lucas regarding same (0.2) |

| Date | Timekeeper | Amount | Hours | Rate | Code | Task | Description |
|---|---|---|---|---|---|---|---|
| 7/2/2020 | Von Eitzen, Elisabeth M | $364.00 | 0.8 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Correspondence with Mr. Neitzel regarding East Lansing landlord agreement and revisions regarding same (0.4); revise Kansas City landlord agreement and correspondence with Mr. Lucas regarding same (0.4) |
| 7/6/2020 | Von Eitzen, Elisabeth M | $318.50 | 0.7 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Review proposed change to East Lansing lease amendment and correspondence with landlord attorney regarding same (0.5); correspondence with Messrs. Lucas and Rosell regarding rejection of Louisville lease (0.2) |
| 7/8/2020 | Giunta, Rozanne M | $364.00 | 0.8 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Emails regarding lease issues (0.8) |
| 7/9/2020 | Von Eitzen, Elisabeth M | $227.50 | 0.5 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Review correspondence from GreatAmerica Financial Services regarding copy machine leases (0.2); correspondence with Messrs. Lidvall and Lucas regarding copy machine leases (0.3) |
| 7/9/2020 | Giunta, Rozanne M | $182.00 | 0.4 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Emails and conferences regarding copier lease issues and regarding storage unit turnover (0.4) |
| 7/13/2020 | Giunta, Rozanne M | $318.50 | 0.7 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Emails with Ned regarding amendments (0.4); conference with Ms. Von Eitzen regarding lease amendment and copier lease issues (0.3); begin review of schedules regarding amendments (1.3) |
| 7/13/2020 | Von Eitzen, Elisabeth M | $591.50 | 1.3 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Review stipulation regarding lift of stay for Royal Oak liquor license and correspondence with Mr. Wardrop regarding same (0.2); correspondence to Mr. Hersch regarding Minneapolis landlord agreement (0.1); correspondence with Mr. Lidvall regarding unexpired non-residential real property leases (0.1); review and revise 50 Amp Fuse (Stella's) landlord agreement and correspondence with Mr. Neitzel regarding same (0.6); review EFS correspondence and contracts and correspondence to Barfly team regarding assumption of same (0.3); review proposed revisions to Mastodon retention order and correspondence with Mr. Hersch regarding same (0.3) |
| 7/14/2020 | Woods, Alexandra M | $78.00 | 0.3 | $260.00 | BK25 | Assumption & Rejection of Leases/Contracts | Email with Mses. Von Eitzen and Stonehouse regarding lease guarantors |
| 7/16/2020 | Von Eitzen, Elisabeth M | $409.50 | 0.9 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Correspondence with Mr. Hersch regarding lease rejections (0.2); correspondence to Ms. Upton regarding copier leases with GreatAmerica Financial (0.3); review landlord's proposed changes to lease for 50 Amp and correspondence with Mr. Neitzel regarding same (0.4) |
| 7/16/2020 | Woods, Alexandra M | $650.00 | 2.5 | $260.00 | BK25 | Assumption & Rejection of Leases/Contracts | Conference with Ms. Von Eitzen regarding landlords of Barfly leases |
| 7/17/2020 | Von Eitzen, Elisabeth M | $546.00 | 1.2 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Telephone conference with Mr. Maggio regarding Mastodon retention and correspondence regarding same (0.7); review committee professional interim fee notices (0.5) |
| 7/17/2020 | Von Eitzen, Elisabeth M | $273.00 | 0.6 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Review guarantor spreadsheet for assumption of leases (0.3); review revised stipulation for Royal Oak liquor license and correspondence with Mr. Wardrop regarding same (0.3) |
| 7/20/2020 | Woods, Alexandra M | $26.00 | 0.1 | $260.00 | BK25 | Assumption & Rejection of Leases/Contracts | Pull leases for Ms. Von Eitzen to review |
| 7/20/2020 | Von Eitzen, Elisabeth M | $637.00 | 1.4 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Begin drafting second omnibus motion to reject certain leases (1.0); telephone conference with Mr. Sher regarding adequate assurance and correspondence regarding same (0.4) |

| Date | Timekeeper | Amount | Hours | Rate | Code | Category | Description |
|---|---|---|---|---|---|---|---|
| 7/21/2020 | Von Etzen, Elisabeth M | $910.00 | 2 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Continue drafting second omnibus motion to reject leases (1.5); correspondence with Messrs. Hersch, Lidvall, and Neitzel regarding same (0.2); correspondence regarding potential rejection of leases (0.3) |
| 7/22/2020 | Von Etzen, Elisabeth M | $91.00 | 0.2 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Correspondence with Messrs. Hersch and Lidvall regarding potential rejection of real property leases |
| 7/23/2020 | Nikodemski, Janet M. | $190.00 | 1 | $190.00 | BK25 | Assumption & Rejection of Leases/Contracts | Prepare notice of rejection of leases |
| 7/23/2020 | Von Etzen, Elisabeth M | $864.50 | 1.9 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Correspondence with Messrs. Nidvall and Hersch regarding rejection of real property leases (0.5); correspondence with Mr. Lucas regarding same (0.2); revise second omnibus motion rejecting leases (1.0); correspondence with Mr. Neitzel regarding Stella's landlord agreement (0.2) |
| 7/24/2020 | Nikodemski, Janet M. | $57.00 | 0.3 | $190.00 | BK25 | Assumption & Rejection of Leases/Contracts | Prepare proof of service regarding motion/notice/order of rejection |
| 7/24/2020 | Nikodemski, Janet M. | $494.00 | 2.6 | $190.00 | BK25 | Assumption & Rejection of Leases/Contracts | Work on spreadsheet of contracts/leases (2.0); complete notice of assumption of leases/contract (0.3); prepare certificate of service (0.3) |
| 7/24/2020 | Von Etzen, Elisabeth M | $455.00 | 1 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Correspondence with Mr. Lidvall and Hersh regarding rejection motion (0.3); telephone conferences with Mr. Lidvall regarding same (0.5); finalize rejection motion (0.2) |
| 7/24/2020 | Giunta, Rozanne M | $273.00 | 0.6 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Emails and conferences regarding executory contract issues (0.6) |
| 7/28/2020 | Von Etzen, Elisabeth M | $182.00 | 0.4 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Correspondence with Mr. Neitzel regarding ice machine lease and other personal property leases (0.2); correspondence with Mr. Wardrop regarding ice machine lease (0.1); correspondence with Mr. Neitzel regarding Stella's lease (0.1) |
| 7/30/2020 | Von Etzen, Elisabeth M | $91.00 | 0.2 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Correspondence with Mr. Kochis (counsel for Detroit landlord) regarding adequate assurance |
| 7/31/2020 | Von Etzen, Elisabeth M | $227.50 | 0.5 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Correspondence with Messrs. Lidvall and Neitzel regarding rejection of real estate leases (0.3); correspondence to Rock Creek team regarding cure amounts (0.1); correspondence with Messrs. Lidvall and Neitzel regarding rejection of ice machine lease(0.1) |
| **TOTAL** | | **$9,139.00** | **23.6** | | | | |

**CORPORATE GOVERNANCE AND BOARD MATTERS**

| Date | Timekeeper | Amount | Hours | Rate | Code | Category | Description |
|---|---|---|---|---|---|---|---|
| 7/7/2020 | Andrulis, Loren | $1,897.50 | 3.3 | $575.00 | BK28 | Corporate Governance and Board Matters | Review proposed Asset Purchase Agreement from corporate perspective (2.9); provide comments (0.2); follow-up correspondence regarding open issues associated with Asset Purchase Agreement (0.2) |
| 7/8/2020 | Andrulis, Loren | $172.50 | 0.3 | $575.00 | BK28 | Corporate Governance and Board Matters | Review revised Asset Purchase Agreement from a corporate perspective (0.3) |
| 7/28/2020 | Andrulis, Loren | $115.00 | 0.2 | $575.00 | BK28 | Corporate Governance and Board Matters | Correspondence from and to Ms. Unseld regarding operating agreement matters (0.2) |
| **TOTAL** | | **$2,185.00** | **3.8** | | | | |

**MEETINGS & COMMUNICATIONS WITH CREDITORS**

| Date | Timekeeper | Amount | Hours | Rate | Code | Category | Description |
|---|---|---|---|---|---|---|---|
| 7/1/2020 | Giunta, Rozanne M | $637.00 | 1.4 | $455.00 | BK30 | Meetings & Communications with Creditors | Numerous conferences and emails regarding creditor issues and service of orders |
| 7/30/2020 | Giunta, Rozanne M | $182.00 | 0.4 | $455.00 | BK30 | Meetings & Communications with Creditors | Conferences with two creditors regarding claims issues |
| | TOTAL | $819.00 | 1.8 | | | | |
| **REAL ESTATE** | | | | | | | |
| 7/6/2020 | Andrulis, Loren | $115.00 | 0.2 | $575.00 | BK32 | Real Estate | Correspondence regarding these matters involving Louisville (0.1); correspondence regarding potential Michigan real estate transfer taxes for sale out of bankruptcy (0.1) |
| 7/6/2020 | Woods, Alexandra M | $520.00 | 2 | $260.00 | BK32 | Real Estate | Review emails from Ms. Von Eitzen and Mr. Andrulis (0.2); review leases in accordance with Ms. Von Eitzen's emails (1.8) |
| 7/7/2020 | Woods, Alexandra M | $26.00 | 0.1 | $260.00 | BK32 | Real Estate | Conference with Ms. Von Eitzen regarding required notices under relevant lease provisions |
| 7/24/2020 | Nikodemski, Janet M. | $57.00 | 0.3 | $190.00 | BK32 | Real Estate | Prepare proof of service regarding notice of auction |
| 7/24/2020 | Andrulis, Loren | $287.50 | 0.5 | $575.00 | BK32 | Real Estate | Memo from and to Ms. Von Eitzen regarding Luck of the Irish lease assignment (0.2); review associated lease assignment and landlord consent documents (0.3) |
| | TOTAL | $1,005.50 | 3.1 | | | | |
| **REPORTING** | | | | | | | |
| 7/16/2020 | Giunta, Rozanne M | $227.50 | 0.5 | $455.00 | BK33 | Reporting | Emails regarding MOR with Brian, Paul, Chris, etc. (0.5) |
| | TOTAL | $227.50 | 0.5 | | | | |
| | TOTAL FOR ALL TIMEKEEPERS | $54,092.00 | 137.6 | | | | |

## EXPENSE SUMMARY

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| July 9, 2020 | Motion Fee | $181.00 |
| July 2020 | Federal Express Charges | $76.74 |
|  | **TOTAL** | **$257.74** |