# EXHIBIT E

**SEPTEMBER FEE SUMMARY:**

### Total by Timekeeper

| Professionals: | Rate: | Title | Department | Total Hours | Total Billed |
|---|---|---|---|---|---|
| Andrulis, Loren | $575.00 | Partner | Corporate | 0.8 | $460.00 |
| Cantor, Emily | $405.00 | Partner | Corporate | 1.4 | $567.00 |
| Giunta, Rozanne | $455.00 | Parter | RIPG | 4.2 | $1,911.00 |
| Grow, Stephen | $595.00 | Partner | RIPG | 2.1 | $1,249.50 |
| Niebling, Kimberly | $190.00 | Paralegal | Intellectual Property | 0.2 | $38.00 |
| Nikodemski, Janet | $190.00 | Paralegal | RIPG | 2.4 | $456.00 |
| Nolan, Robert | $540.00 | Partner | Real Estate | 27.9 | $15,066.00 |
| Stonehouse, Kerri | $190.00 | Paralegal | Real Estate | 0.6 | $114.00 |
| Von Eitzen, Elisabeth | $455.00 | Partner | RIPG | 58.3 | $26,526.50 |
| Woods, Alexandra | $260.00 | Associate | Real Estate | 15.7 | $4,082.00 |
| | | | **TOTALS** | **113.6** | **$50,470.00** |

### Total by Phase Code

| Task Code | Task Description | Total Hours | Total Billed |
|---|---|---|---|
| BK11 | Asset Disposition | 18.7 | $8,308.50 |
| BK12 | Business Operations | 0.2 | $38.00 |
| BK13 | Case Administration | 1.9 | $864.50 |
| BK14 | Claims Administration/Objections | 0.4 | $182.00 |
| BK16 | Fee/Employment Applications | 3.4 | $1,547.00 |
| BK18 | Litigation | 1.1 | $500.50 |
| BK25 | Assumption & Rejection of Leases/Contracts | 45.3 | $20,575.00 |
| BK28 | Corporate Governance and Board Matters | 0.9 | $505.50 |

| | | | |
|------|-------------------------------------|-------|-------------|
| BK30 | Meetings and Communications with Creditors | 0.2 | $91.00 |
| BK32 | Real Estate | 39.5 | $16,948.00 |
| BK33 | Reporting | 2 | $910.00 |
| | **TOTAL** | **113.6** | **$50,470.00** |

# TIME SUMMARY BY DATE

| Date | TKPR Name | Billed Amt | Bl Hrs | Billed Rate | Task Code | TC Descrip. | Narrative |
|------|-----------|-----------|--------|-------------|-----------|-------------|-----------|
| 9/1/2020 | Andrulis, Loren | $460.00 | 0.8 | $575.00 | BK28 | Corporate Governance and Board Matters | Complete response to equity owner inquiry |
| 9/1/2020 | Giunta, Rozanne M | $455.00 | 1 | $455.00 | BK13 | Case Administration | Several emails regarding claims issues (0.6); secured KC Voluntary petition and emails regarding same (0.4) |
| 9/1/2020 | Von Eitzen, Elisabeth M | $136.50 | 0.3 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Correspondence with Messrs. Lidvall and Neitzel regarding equipment lease |
| 9/1/2020 | Von Eitzen, Elisabeth M | $45.50 | 0.1 | $455.00 | BK28 | Corporate Governance and Board Matters | Correspondence regarding response to equity holder |
| 9/2/2020 | Von Eitzen, Elisabeth M | $136.50 | 0.3 | $455.00 | BK18 | Litigation | Conference with Ms. Bernard regarding Florida litigation |
| 9/2/2020 | Von Eitzen, Elisabeth M | $182.00 | 0.4 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Correspondence with Messrs. Lidvall and Neitzel regarding corporate office lease (0.2); correspondence with Messrs. Lidvall and Neitzel regarding cure issues (0.2) |
| 9/3/2020 | Von Eitzen, Elisabeth M | $182.00 | 0.4 | $455.00 | BK16 | Fee/Employment Applications | Review August invoice for fee application |
| 9/3/2020 | Von Eitzen, Elisabeth M | $136.50 | 0.3 | $455.00 | BK18 | Litigation | Telephone conference with Mr. Brandt regarding Florida litigation |
| 9/8/2020 | Von Eitzen, Elisabeth M | $91.00 | 0.2 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Correspondence with Mr. Pierce regarding UCC filing for Lease Corporation of America |
| 9/9/2020 | Von Eitzen, Elisabeth M | $318.50 | 0.7 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Correspondence with Mr. Lidvall regarding cure and agreements regarding same (0.3); telephone conference with Mr. Lidvall regarding cure amounts, rejection, and assumption of contracts (0.4) |

| Date | Name | Amount | Hours | Rate | Code | Category | Description |
|---|---|---|---|---|---|---|---|
| 9/10/2020 | Woods, Alexandra M | $208.00 | 0.8 | $260.00 | BK25 | Assumption & Rejection of Leases/Contracts | Begin drafting rent agreement for Stella's and correspond with Ms. Von Eitzen regarding the same |
| 9/10/2020 | Giunta, Rozanne M | $273.00 | 0.6 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Emails and conferences regarding lease issues, etc. |
| 9/10/2020 | Nikodemski, Janet M. | $95.00 | 0.5 | $190.00 | BK25 | Assumption & Rejection of Leases/Contracts | Check docket for objections (0.1); prepare certification of no objections to third rejection to leases (0.3); complete order (0.1) |
| 9/10/2020 | Von Eitzen, Elisabeth M | $591.50 | 1.3 | $455.00 | BK11 | Asset Disposition | Correspondence with Mr. Wardrop regarding status of sale hearing (0.1); telephone conference with Mr. Lucas regarding sale hearing (0.1); correspondence with Mr. Neitzel regarding fees for wind-down budget (0.3); telephone conference with Mr. Maggioregarding sale hearing and objections to APA (0.5); correspondence with Mr. Lucas regarding UST concerns (0.3) |
| 9/10/2020 | Von Eitzen, Elisabeth M | $1,001.00 | 2.2 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Correspondence with Mr. Lidvall regarding cure amounts (0.2); correspondence with Mr. Lucas regarding cure objections (0.1); correspondence with Mr. Lidvall regarding rejection and assumption of contracts or leases (0.7); review objection filed by HotSchedules regarding cure amount (0.2); telephone conference with Mr. Lidvall and Congruent regarding cure and assumption process (0.6); update cure objection spreadsheet and correspondence with Mr. Lucas regarding same (0.2); correspondence with Mr. Neitzel regarding Stella lease amendment (0.2) |
| 9/10/2020 | Von Eitzen, Elisabeth M | $91.00 | 0.2 | $455.00 | BK30 | Meetings & Communications with Creditors | Telephone conference with creditor regarding case status |
| 9/10/2020 | Von Eitzen, Elisabeth M | $45.50 | 0.1 | $455.00 | BK33 | Reporting | Correspondence to Rock Creek regarding status of monthly operating reports |

| Date | Name | Total | Hours | Rate | Code | Category | Description |
|---|---|---|---|---|---|---|---|
| 9/11/2020 | Giunta, Rozanne M | $182.00 | 0.4 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Conferences and emails with Liz regarding lease issues |
| 9/11/2020 | Von Eitzen, Elisabeth M | $500.50 | 1.1 | $455.00 | BK11 | Asset Disposition | Telephone conference with Ms. Foster regarding sale hearing (0.2); draft stipulation to adjourn sale hearing (0.4); correspondence with Mr. Lucas regarding stipulation (0.2); correspondence with the lender and objecting parties regarding sale hearing stipulation (0.3) |
| 9/11/2020 | Von Eitzen, Elisabeth M | $409.50 | 0.9 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Correspondence with Mr. Lidvall regarding corporate office lease (0.3); telephone conference with Mr. Witte regarding East Lansing cure and adjournment of sale hearing (0.2); correspondence with Mr. Witte regarding East Lansing cure and sale hearing(0.2); correspondence with Messrs. Lidvall, Lucas, and Neitzel regarding East Lansing cure (0.2) |
| 9/14/2020 | Woods, Alexandra M | $832.00 | 3.2 | $260.00 | BK32 | Real Estate | Draft HopCat Holland and HopCat Beltline amendments and send to Ms. Von Eitzen for review(3.0); search for easement related to Stella's (0.2) |
| 9/14/2020 | Nikodemski, Janet M. | $76.00 | 0.4 | $190.00 | BK11 | Asset Disposition | Complete stipulation and order to adjourn hearings (0.3); telephone call with court regarding stipulation and order filed (0.1) |

| Date | Timekeeper | Rate | Hours | Amount | Code | Category | Description |
|---|---|---|---|---|---|---|---|
| 9/14/2020 | Von Eitzen, Elisabeth M | $455.00 | 1.8 | $819.00 | BK11 | Asset Disposition | Revise stipulation and order to adjourn sale hearing (0.2); correspondence with Mr. Witte regarding cure amount and adjournment of sale hearing (0.1); correspondence with Messrs. Lucas and Neitzel regarding status conference (0.2); correspondence with Ms. Koerth regarding status conference attendance (0.1); correspondence with Mr. Neitzel regarding fees for wind-down budget (0.2); telephone conference with Ms. Foster regarding stipulation to adjourn hearing to incorporate adequate assurance hearings (0.2); revise stipulation to incorporate adequate assurance objections (0.3); correspondence to counsel for landlords regarding same (0.2); telephone conference with Mr. Spigiel (counsel for GTW) regarding stipulation (0.3) |
| 9/14/2020 | Von Eitzen, Elisabeth M | $455.00 | 0.6 | $273.00 | BK13 | Case Administration | Review stipulation regarding derivative standing (0.2); telephone conference with Mr. Lucas regarding same (0.2); correspondence with Mr. Hage regarding same (0.1); telephone conference with Mr. Hage regarding same (0.1) |
| 9/15/2020 | Giunta, Rozanne M | $455.00 | 0.4 | $182.00 | BK33 | Reporting | Emails regarding revised June financials |
| 9/15/2020 | Woods, Alexandra M | $260.00 | 1.2 | $312.00 | BK32 | Real Estate | Review emails from Ms. Von Eitzen and Messrs. Nolan and Andrulis regarding 59 Commerce(0.2); pull lease regarding 59 Commerce and send to the same (0.2); review and revise HopCat Holland, HopCat Beltline, and Stella's lease amendments (0.8) |
| 9/15/2020 | Nolan, Robert J | $540.00 | 0.6 | $324.00 | BK32 | Real Estate | Receive and review of issues regarding Commerce 53 and 59 transactions (0.3); conference with team regarding lease amendments (0.3) |
| 9/15/2020 | Von Eitzen, Elisabeth M | $455.00 | 1.8 | $819.00 | BK25 | Assumption & Rejection of Leases/Contracts | Correspondence with Mr. Lidvall regarding potential easement regarding Stella property (0.1); review and revise Lincoln lease amendment (1.0); correspondence with Mr. Lidvall regarding rejection and assumption of executory contracts and leases (0.5); correspondence with Messrs. Neitzel and Lidvall regarding lease amendments (0.2) |

| Date | Name | Amount | Hours | Rate | BK | Category | Description |
|---|---|---|---|---|---|---|---|
| 9/15/2020 | Stonehouse, Kerri | $114.00 | 0.6 | $190.00 | BK32 | Real Estate | Email correspondences with Ms. Von Eitzen regarding easement from 53 Commerce Building, LLC from 59 Commerce Building, LLC (0.2); research documentation available in iManage (0.2); email correspondence with Ms. VonEitzen to provide Declaration of Reciprocal Easement and Lease documents (0.2) |
| 9/16/2020 | Giunta, Rozanne M | $227.50 | 0.5 | $455.00 | BK33 | Reporting | Emails regarding financial statement and file same |
| 9/16/2020 | Woods, Alexandra M | $234.00 | 0.9 | $260.00 | BK32 | Real Estate | Conference with Mr. Nolan regarding HopCat Holland amendment and revise in accordance with his comments (0.7); send revised amendment to Ms. Von Eitzen for review (0.2) |
| 9/16/2020 | Nolan, Robert J | $1,296.00 | 2.4 | $540.00 | BK32 | Real Estate | Receive and review of revisions to proposed lease amendments for Lincoln and Holland (1.0); analysis of leases relative to proposed amendments (1.0); correspondence to client regarding terms of amendments (0.4) |
| 9/16/2020 | Nikodemski, Janet M. | $38.00 | 0.2 | $190.00 | BK11 | Asset Disposition | Prepare proof of service regarding adjourning hearing regarding cure objections |
| 9/16/2020 | Von Eitzen, Elisabeth M | $91.00 | 0.2 | $455.00 | BK11 | Asset Disposition | Review and revise notice regarding cancellation of auction and correspondence regarding same |
| 9/16/2020 | Von Eitzen, Elisabeth M | $1,729.00 | 3.8 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Revise amendment to Stella's lease (1.0); revise amendment to Holland lease (1.0); revise amendment to East Beltline lease (1.0); correspondence with Messrs. Lidvall and Neitzel regarding cure for East Beltline (0.1); correspondence with Messrs. Lidvall and Neitzel regarding amendments to leases (0.4); correspondence with Mr. Lidvall regarding Lincoln lease (0.2); correspondence with Mr. Lucas regarding lease amendment approval (0.1) |
| 9/16/2020 | Von Eitzen, Elisabeth M | $45.50 | 0.1 | $455.00 | BK33 | Reporting | Correspondence with Rock Creek regarding status of July monthly operating report |
| 9/17/2020 | Woods, Alexandra M | $468.00 | 1.8 | $260.00 | BK32 | Real Estate | Review emails from Ms. Von Eitzen and Mr. Nolan regarding lease amendments for rent (0.5); review form documents for language regarding rent floors, percentage rent, gross sales and correspond with Mr. Nolan regarding the same (1.3) |

| Date | Name | Amount | Hours | Rate | Code | Category | Description |
|---|---|---|---|---|---|---|---|
| 9/17/2020 | Nolan, Robert J | $1,512.00 | 2.8 | $540.00 | BK32 | Real Estate | Analysis of Stella's terms of amendment (0.8); preparation of comprehensive/template amendment for percentage rent arrangement (1.0); preparation of Beltline amendment (1.0) |
| 9/17/2020 | Von Eitzen, Elisabeth M | $227.50 | 0.5 | $455.00 | BK18 | Litigation | Correspondence with Ms. Unseld regarding Port St. Lucie subpoena (0.1); attend hearing regarding Port St. Lucie subpoena (0.4) |
| 9/17/2020 | Von Eitzen, Elisabeth M | $2,093.00 | 4.6 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Review and revise lease for corporate office space and correspondence with Mr. Lidvall regarding same (1.2); correspondence with Mr. Lidvall regarding lease amendments (0.2); correspondence with Mr. Lucas regarding motion to extend time to reject orassume unexpired real property leases (0.1); draft motion to extend time to reject or assume unexpired real property leases (1.0); draft motion to expedite hearing on motion to extend time to reject or assume unexpired real property leases (0.5); correspondence with Mr. Hage and Mr. Gimpel regarding expedited hearing request (0.1); correspondence with Messrs. Lidvall and Neitzel regarding Broad Ripple lease (0.2); correspondence with Mr. Lidvall and Mr. Lucas regarding cure for HotSchedules.com(0.2); correspondence with Messrs. Lidvall and Neitzel regarding Detroit equipment lease (0.2); correspondence with Mr. Sweeney regarding Detroit equipment lease (0.1); review revisions to Lincoln lease amendment and correspondence with Mr. Neitzel regarding same (0.2); correspondence to Messrs. Neitzel and Lidvall regarding Stella and East Beltline leases (0.2); correspondence with Mr. Lidvall regarding additional executory contracts to reject and complete spreadsheet for same (0.4) |
| 9/18/2020 | Woods, Alexandra M | $494.00 | 1.9 | $260.00 | BK32 | Real Estate | Conference with Mr. Nolan, Ms. Von Eitzen, and client to discuss lease amendments(0.3); revise Ann Arbor amendment in accordance with Mr. Nolan's comments (1.3); conference with Ms. Von Eitzen and Mr. Nolan regarding status of lease amendments (0.3) |

| Date | Timekeeper | Amount | Hours | Rate | BK | Category | Description |
|---|---|---|---|---|---|---|---|
| 9/18/2020 | Nolan, Robert J | $3,186.00 | 5.9 | $540.00 | BK32 | Real Estate | Analysis and revisions to six (6) locations lease amendments (3.0) correspondence to team regarding business issues under lease amendments (0.5); preparation of revised business issues under lease amendments (1.2); preparation of revised amendments per clients updated (1.2) |
| 9/18/2020 | Von Eitzen, Elisabeth M | $136.50 | 0.3 | $455.00 | BK13 | Case Administration | Correspondence with Mr. Lidvall regarding Stella easement and potential sale of adjoining property |
| 9/18/2020 | Von Eitzen, Elisabeth M | $1,228.50 | 2.7 | $455.00 | BK16 | Fee/Employment Applications | Draft fee statement and fee spreadsheet for August fees (2.5); correspondence with Mr. Ayers regarding Rock Creek's fee statement (0.1); correspondence with Mr. Lucas regarding PSZ&J fee statement (0.1) |
| 9/18/2020 | Von Eitzen, Elisabeth M | $1,319.50 | 2.9 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Telephone conference with Messrs. Lidvall, Neitzel, and Nolan, and Ms. Woods regarding lease amendments (0.6); review and revise first amendment to Broad Ripple lease (0.5); correspondence with Mr. Lidvall regarding lease amendments (0.2); correspondence with Mr. Lidvall regarding Star2Star executory contract (0.2); correspondence with Mr. Sweeney regarding assumption of Detroit equipment lease (0.1); finalize motion and order to extend time to assume or reject leases and motion to shorten (0.5); correspondence with Mr. Lidvall regarding executory contract assumption and rejection process (0.5); telephone conference with Mr. Hallett regarding lease assumption (0.3) |
| 9/19/2020 | Woods, Alexandra M | $312.00 | 1.2 | $260.00 | BK32 | Real Estate | Draft East Lansing amendment template (0.6); review and revise Ann Arbor amendment and email Mr. Nolan regarding the same (0.4); review Holland amendment and correspond with Mr. Nolan regarding the same (0.2) |
| 9/20/2020 | Woods, Alexandra M | $416.00 | 1.6 | $260.00 | BK32 | Real Estate | Revise Holland amendment and send to Mr. Nolan for review (1.2); review outstanding amendments and comments from client and correspond with Mr. Nolan regarding the same (0.4) |
| 9/20/2020 | Von Eitzen, Elisabeth M | $318.50 | 0.7 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Telephone conference with Messrs. Lidvall, Neitzel, and Nolan regarding lease amendments |

| Date | Name | Amount | Hours | Rate | Code | Category | Description |
|---|---|---|---|---|---|---|---|
| 9/21/2020 | Cantor, Emily E. | $567.00 | 1.4 | $405.00 | BK11 | Asset Disposition | Conference with Ms. Von Eitzen regarding transfer of liquor licenses pursuant to court order (0.5); review court order with respect to same; prepare revisions to same (0.3); prepare summary of such revisions (0.6) |
| 9/21/2020 | Woods, Alexandra M | $338.00 | 1.3 | $260.00 | BK32 | Real Estate | Draft HopCat-Detroit amendment and send to Mr. Nolan for review |
| 9/21/2020 | Nolan, Robert J | $1,350.00 | 2.5 | $540.00 | BK32 | Real Estate | Preparation of lease amendments and revisions to amendments (1.5); receive, review and preparation of correspondence to Barfly team rearding various amendments and isses (1.0) |
| 9/21/2020 | Von Eitzen, Elisabeth M | $819.00 | 1.8 | $455.00 | BK11 | Asset Disposition | Review proposed sale order (0.9); correspondence with Mr. Lucas regarding proposed sale order (0.2); conference with Ms. Cantor regarding liquor license provisions in sale order (0.5); telephone conference with Mr. Lucas regarding proposed sale order (0.2) |
| 9/21/2020 | Von Eitzen, Elisabeth M | $364.00 | 0.8 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Correspondence with Mr. Lidvall regarding new corporate office lease (0.2); review and revise various lease amendments and correspondence with Messrs. Lidvall and Neitzel regarding same (0.6) |
| 9/22/2020 | Giunta, Rozanne M | $182.00 | 0.4 | $455.00 | BK33 | Reporting | Review and forward monthly operating report for filing and emails regarding same |
| 9/22/2020 | Woods, Alexandra M | $286.00 | 1.1 | $260.00 | BK32 | Real Estate | Review and revise East Lansing amendment (0.8); conference with Mr. Nolan regarding status of various amendments (0.2); review correspondence from Ms. Von Eitzen and Messrs. Nolan, Neitzel, and Lidvall regarding various updates to the lease amendments (0.1) |
| 9/22/2020 | Nolan, Robert J | $972.00 | 1.8 | $540.00 | BK32 | Real Estate | Telephone calls and correspondence with Deal Team regarding status of Amendments (0.5); preparation of revisions to East Lansing (1.0); telephone call with Paul Neitzel regarding status of Amendments (0.3) |

| Date | Name | Amount | Hours | Rate | Code | Category | Description |
|---|---|---|---|---|---|---|---|
| 9/22/2020 | Von Eitzen, Elisabeth M | $1,547.00 | 3.4 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Draft assumption spreadsheet for sale hearing (1.5); telephone conference with Mr. Lidvall regarding assumption of executory contracts (0.4); correspondence with Mr. Lidvall regarding assumption spreadsheet (0.5); correspondence with Mr. Neitzel regarding lease amendments (0.2); correspondence with Messrs. Lucas and Hersch regarding Lexington lease rejection (0.1); correspondence with Messrs. Neitzel and Lidvall regarding Kalamazoo and HCGR leases (0.3); review employment agreements for potential rejection (0.4) |
| 9/23/2020 | Nikodemski, Janet M. | $190.00 | 1 | $190.00 | BK11 | Asset Disposition | Work on notice of agenda of matters scheduled for hearing on 9/25/20 |
| 9/23/2020 | Woods, Alexandra M | $52.00 | 0.2 | $260.00 | BK32 | Real Estate | Correspond with Ms. Von Eitzen regarding Detroit lease amendment and cure amounts |
| 9/23/2020 | Nolan, Robert J | $162.00 | 0.3 | $540.00 | BK32 | Real Estate | Receipt and review of Barfly correspondence and update regarding amendments negotiations |
| 9/23/2020 | Von Eitzen, Elisabeth M | $409.50 | 0.9 | $455.00 | BK11 | Asset Disposition | Correspondence with Messrs. Neitzel and Lidvall regarding status of litigation matters for asset purchase agreement (0.2); review revised proposed sale order and correspondence with Mr. Lucas regarding same (0.4); begin drafting agenda for sale hearing (0.3) |
| 9/23/2020 | Von Eitzen, Elisabeth M | $136.50 | 0.3 | $455.00 | BK16 | Fee/Employment Applications | Telephone conference with Mr. Hersch regarding final fee application |
| 9/23/2020 | Von Eitzen, Elisabeth M | $1,092.00 | 2.4 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Correspondence with Mr. Bevins regarding Lincoln cure and lease amendment (0.2); telephone conference with Ms. Foster regarding order regarding fourth omnibus motion to reject leases (0.2); revise order for fourth omnibus motion to reject leases (0.4); correspondence with Mr. Lidvall regarding executory contracts (0.5); telephone conference with Messrs. Lidvall, Baldwin, and Gimpel regarding assumption and rejection issues for sale hearing (0.6); correspondence with Mr. Neitzel regarding Detroit cure (0.1); revise Detroit lease amendment (0.3); correspondence to Mr. Neitzel regarding Detroit lease amendment (0.1) |

| Date | Name | Amount | Hours | Rate | Code | Category | Description |
|---|---|---|---|---|---|---|---|
| 9/24/2020 | Woods, Alexandra M | $52.00 | 0.2 | $260.00 | BK32 | Real Estate | Correspond with Mr. Nolan regarding GRBC amendment (0.1); review correspondence from Mr. Neitzel and Ms. Von Eitzen regarding amendment revisions (0.1) |
| 9/24/2020 | Grow, Stephen B. | $1,249.50 | 2.1 | $595.00 | BK11 | Asset Disposition | Review sale motion, UST and Committee sale objections (1.4); correspondence with Ms. Von Eitzen regarding same (0.2) |
| 9/24/2020 | Nolan, Robert J | $594.00 | 1.1 | $540.00 | BK32 | Real Estate | Receipt and review of revised Amendments (0.8); correspondence to Deal Team regarding LL's changes (0.3) |
| 9/24/2020 | Von Eitzen, Elisabeth M | $1,183.00 | 2.6 | $455.00 | BK11 | Asset Disposition | Continue drafting agenda for sale hearing (1.0); correspondence with Mr. Lidvall regarding sale hearing (0.1); telephone conference with Mr. Maggio regarding sale hearing (0.3); correspondence with court regarding debtor attendance at sale hearing (0.2); correspondence with Rock Creek and Mr. Hersch regarding attendance at sale hearing (0.1); telephone conference with Mr. Rosell regarding notice of filing of amended APA and sale order (0.2); review declarations in support of sale hearing (0.2);review and revise notice of filing of amended APA and sale order (0.5) |

| Date | Name | Amount | Hours | Rate | Code | Category | Description |
|---|---|---|---|---|---|---|---|
| 9/24/2020 | Von Eitzen, Elisabeth M | $2,229.50 | 4.9 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Telephone conference with Mr. Lidvall regarding lease and executory contract assumption (0.7); telephone conference with Mr. Lucas regarding cure objections (0.1); telephone conference with Mr. Sher regarding cure objection (0.2); correspondence with Mr. Sher regarding proposed resolution of cure objection (0.1); telephone conference with Mr. Neitzel regarding status of lease cures (0.3); correspondence with Mr. Wardrop regarding cure objection (0.1); correspondence with Mr. Rosell regarding cure objections (0.1); correspondence with Mr. Rosell regarding new executory contracts (0.2); correspondence with Mr. Lidvall regarding printers (0.1); correspondence with Mr. Peirce regarding executory contracts to assume (0.1); correspondence with Messrs. Neitzel and Lidvall regarding status of executory contract and lease assumption (0.3); correspondence with Messrs. Lucas and Rosell regarding cure and assumption issues (0.3); review landlord's proposed revisions to Stella's lease amendment and correspondence with Mr. Neitzel regarding same (0.3); continue drafting executory contract and lease assumption schedule and correspondence regarding same (1.5); correspondence with Mr. Rosell regarding provision related to Ann Arbor liquor license in sale order (0.2); correspondence with Mr. Witte regarding resolution of cure objection (0.3) |
| 9/25/2020 | Woods, Alexandra M | $52.00 | 0.2 | $260.00 | BK32 | Real Estate | Review emails from Ms. Von Eitzen and Messrs. Nolan and Livall regarding lease amendments |
| 9/25/2020 | Nolan, Robert J | $1,026.00 | 1.9 | $540.00 | BK32 | Real Estate | Receipt and review of landlord revisions to amendments |
| 9/25/2020 | Von Eitzen, Elisabeth M | $1,456.00 | 3.2 | $455.00 | BK11 | Asset Disposition | Telephone conference with Mr. Lucas regarding agenda, cure status, and sale hearing (0.4); telephone conference with Mr. Lidvall regarding sale hearing (0.1); telephone conference with Mr. Bevins regarding resolution with Project Oscar (0.2); attend sale hearing (2.2); attend adjourned sale hearing (0.3) |

| Date | Name | Amount | Hours | Rate | Code | Category | Description |
|---|---|---|---|---|---|---|---|
| 9/28/2020 | Von Eitzen, Elisabeth M | $318.50 | 0.7 | $455.00 | BK11 | Asset Disposition | Telephone conference with Mr. Lucas regarding mediation (0.3); correspondence with Mr. Pierce regarding filed 503(b)(9) claims for APA (0.1); correspondence with Mr. Pierce regarding litigation status for APA (0.1); correspondence to Mr. Witte regarding adjourned sale hearing (0.1); correspondence with Mr. Neitzel regarding estimate of fees for wind-down budget (0.1) |
| 9/28/2020 | Von Eitzen, Elisabeth M | $2,002.00 | 4.4 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Draft fifth omnibus rejection motion (2.0); revise order regarding extension of time to assume/reject leases (0.2); correspondence to Messrs. Neitzel and Lidvall regarding additional contracts and leases to reject (0.2); telephone conference with Messrs. Nolan, Neitzel, and Lidvall regarding lease amendments (1.6); telephone conference with Mr. Lucas regarding assumption of leases (0.2); correspondence with Messrs. Neitzel and Lidvall regarding GRBC lease (0.2) |
| 9/28/2020 | Giunta, Rozanne M | $227.50 | 0.5 | $455.00 | BK33 | Reporting | Review and file August monthly operating reports and emails regarding same |
| 9/28/2020 | Woods, Alexandra M | $26.00 | 0.1 | $260.00 | BK32 | Real Estate | Correspondence with Ms. Von Eitzen regarding BarFly corporate office lease |
| 9/28/2020 | Nolan, Robert J | $2,106.00 | 3.9 | $540.00 | BK25 | Assumption & Rejection of Leases/Contracts | Analysis of landlord's revisions to lease amendments (3.0); prepare for and conduct of call with Deal Team regarding Landlord's changes to lease amendments (0.9) |
| 9/29/2020 | Niebling, Kimberly A. | $38.00 | 0.2 | $190.00 | BK12 | Business Operations | Review Notice of Allowance from United States Patent and Trademark Office in connection with CRACK FRIES trademark application; update trademark database and docket Statement of Use due date; correspondence to Mr. Gauthier regarding same |
| 9/29/2020 | Von Eitzen, Elisabeth M | $773.50 | 1.7 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Continue drafting fifth omnibus motion to reject executory contracts and unexpired leases (0.9); telephone conference with Messrs. Lidvall and Neitzel regarding contracts to reject (0.5); correspondence with Mr. Lidvall regarding motion (0.1); correspondence to Lexington landlord regarding lease rejection (0.2) |

| Date | Name | | Amount | Hours | | Code | Category | Description |
|------|------|--|--------|-------|--|------|----------|-------------|
| 9/29/2020 | Giunta, Rozanne M | | $182.00 | 0.4 | $455.00 | BK14 | Claims Administration / Objections | Review and emails regarding claims spreadsheet |
| 9/29/2020 | Nolan, Robert J | | $756.00 | 1.4 | $540.00 | BK32 | Real Estate | Preparation of update to amendments' status summary (0.5); preparation of revisions to lease amendments (0.9) |
| 9/30/2020 | Nikodemski, Janet M. | | $57.00 | 0.3 | $190.00 | BK25 | Assumption & Rejection of Leases/Contracts | Prepare proof of service regarding order for extension of time to reject leases |
| 9/30/2020 | Von Eitzen, Elisabeth M | $1,228.50 | | 2.7 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Telephone conference with Messrs. Lidvall, Neitzel, and Nolan regarding lease amendments (1.6); revise Holland lease amendment (1.1) |
| 9/30/2020 | Nolan, Robert J | $1,782.00 | | 3.3 | $540.00 | BK32 | Real Estate | Preparation of revisions to amendment |
| | TOTAL | $50,470.00 | | 113.6 | | | | |

| Date | TKPR Name | Billed Amt | BI Hrs | Billed Rate | Task Code | TC Descrip. | Narrative |
|---|---|---|---|---|---|---|---|
| 9/1/2020 | Andrulis, Loren | $460.00 | 0.8 | $575.00 | BK28 | Corporate Governance and Board Matters | Complete response to equity owner inquiry |
| | TOTAL | $460.00 | 0.8 | | | | |
| | | | | | | | |
| 9/21/2020 | Cantor, Emily E. | $567.00 | 1.4 | $405.00 | BK11 | Asset Disposition | Conference with Ms. Von Eitzen regarding transfer of liquor licenses pursuant to court order (0.5); review court order with respect to same; prepare revisions to same (0.3); prepare summary of such revisions (0.6) |
| | TOTAL | $567.00 | 1.4 | | | | |
| | | | | | | | |
| 9/1/2020 | Giunta, Rozanne M | $455.00 | 1 | $455.00 | BK13 | Case Administration | Several emails regarding claims issues (0.6); secured KC Voluntary petition and emails regarding same (0.4) |
| 9/10/2020 | Giunta, Rozanne M | $273.00 | 0.6 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Emails and conferences regarding lease issues, etc. |
| 9/11/2020 | Giunta, Rozanne M | $182.00 | 0.4 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Conferences and emails with Liz regarding lease issues |
| 9/15/2020 | Giunta, Rozanne M | $182.00 | 0.4 | $455.00 | BK33 | Reporting | Emails regarding revised June financials |
| 9/16/2020 | Giunta, Rozanne M | $227.50 | 0.5 | $455.00 | BK33 | Reporting | Emails regarding financial statement and file same |
| 9/22/2020 | Giunta, Rozanne M | $182.00 | 0.4 | $455.00 | BK33 | Reporting | Review and forward monthly operating report for filing and emails regarding same |
| 9/28/2020 | Giunta, Rozanne M | $227.50 | 0.5 | $455.00 | BK33 | Reporting | Review and file August monthly operating reports and emails regarding same |
| 9/29/2020 | Giunta, Rozanne M | $182.00 | 0.4 | $455.00 | BK14 | Claims Administration / Objections | Review and emails regarding claims spreadsheet |
| | TOTAL | $1,911.00 | 4.2 | | | | |
| | | | | | | | |
| 9/24/2020 | Grow, Stephen B. | $1,249.50 | 2.1 | $595.00 | BK11 | Asset Disposition | Review sale motion, UST and Committee sale objections (1.4); correspondence with Ms. Von Eitzen regarding same (0.2) |
| | TOTAL | $1,249.50 | 2.1 | | | | |
| | | | | | | | |
| 9/29/2020 | Niebling, Kimberly A. | $38.00 | 0.2 | $190.00 | BK12 | Business Operations | Review Notice of Allowance from United States Patent and Trademark Office in connection with CRACK FRIES trademark application; update trademark database and docket Statement of Use due date; correspondence to Mr. Gauthier regarding same |
| | TOTAL | $38.00 | 0.2 | | | | |
| | | | | | | | |
| 9/10/2020 | Nikodemski, Janet M. | $95.00 | 0.5 | $190.00 | BK25 | Assumption & Rejection of Leases/Contracts | Check docket for objections (0.1); prepare certification of no objections to third rejection to leases (0.3); complete order (0.1) |

| Date | Name | Amount | Hours | Rate | Code | Category | Description |
|---|---|---|---|---|---|---|---|
| 9/14/2020 | Nikodemski, Janet M. | $76.00 | 0.4 | $190.00 | BK11 | Asset Disposition | Complete stipulation and order to adjourn hearings (0.3); telephone call with court regarding stipulation and order filed (0.1) |
| 9/16/2020 | Nikodemski, Janet M. | $38.00 | 0.2 | $190.00 | BK11 | Asset Disposition | Prepare proof of service regarding adjourning hearing regarding cure objections |
| 9/23/2020 | Nikodemski, Janet M. | $190.00 | 1 | $190.00 | BK11 | Asset Disposition | Work on notice of agenda of matters scheduled for hearing on 9/25/20 |
| 9/30/2020 | Nikodemski, Janet M. | $57.00 | 0.3 | $190.00 | BK25 | Assumption & Rejection of Leases/Contracts | Prepare proof of service regarding order for extension of time to reject leases |
| | TOTAL | $456.00 | 2.4 | | | | |
| 9/15/2020 | Nolan, Robert J | $324.00 | 0.6 | $540.00 | BK32 | Real Estate | Receive and review of issues regarding Commerce 53 and 59 transactions (0.3); conference with team regarding lease amendments (0.3) |
| 9/16/2020 | Nolan, Robert J | $1,296.00 | 2.4 | $540.00 | BK32 | Real Estate | Receive and review of revisions to proposed lease amendments for Lincoln and Holland (1.0); analysis of leases relative to proposed amendments (1.0); correspondence to client regarding terms of amendments (0.4) |
| 9/17/2020 | Nolan, Robert J | $1,512.00 | 2.8 | $540.00 | BK32 | Real Estate | Analysis of Stella's terms of amendment (0.8); preparation of comprehensive/template amendment for percentage rent arrangement (1.0); preparation of Beltline amendment (1.0) |
| 9/18/2020 | Nolan, Robert J | $3,186.00 | 5.9 | $540.00 | BK32 | Real Estate | Analysis and revisions to six (6) locations lease amendments (3.0) correspondence to team regarding business issues under lease amendments (0.5); preparation of revised business issues under lease amendments (1.2); preparation of revised amendments per clients updated (1.2) |
| 9/21/2020 | Nolan, Robert J | $1,350.00 | 2.5 | $540.00 | BK32 | Real Estate | Preparation of lease amendments and revisions to amendments (1.5); receive, review and preparation of correspondence to Barfly team rearding various amendments and isses (1.0) |
| 9/22/2020 | Nolan, Robert J | $972.00 | 1.8 | $540.00 | BK32 | Real Estate | Telephone calls and correspondence with Deal Team regarding status of Amendments (0.5); preparation of revisions to East Lansing (1.0); telephone call with Paul Neitzel regarding status of Amendments (0.3) |
| 9/23/2020 | Nolan, Robert J | $162.00 | 0.3 | $540.00 | BK32 | Real Estate | Receipt and review of Barfly correspondence and update regarding amendments negotiations |
| 9/24/2020 | Nolan, Robert J | $594.00 | 1.1 | $540.00 | BK32 | Real Estate | Receipt and review of revised Amendments (0.8); correspondence to Deal Team regarding LL's changes (0.3) |
| 9/25/2020 | Nolan, Robert J | $1,026.00 | 1.9 | $540.00 | BK32 | Real Estate | Receipt and review of landlord revisions to amendments |
| 9/28/2020 | Nolan, Robert J | $2,106.00 | 3.9 | $540.00 | BK25 | Assumption & Rejection of Leases/Contracts | Analysis of landlord's revisions to lease amendments (3.0); prepare for and conduct of call with Deal Team regarding Landlord's changes to lease amendments (0.9) |
| 9/29/2020 | Nolan, Robert J | $756.00 | 1.4 | $540.00 | BK32 | Real Estate | Preparation of update to amendments' status summary (0.5); preparation of revisions to lease amendments (0.9) |
| 9/30/2020 | Nolan, Robert J | $1,782.00 | 3.3 | $540.00 | BK32 | Real Estate | Preparation of revisions to amendment |
| | TOTAL | $15,066.00 | 27.9 | | | | |

| Date | Name | Amount | Hours | BK | Category | Description |
|---|---|---|---|---|---|---|
| 9/15/2020 | Stonehouse, Kerri | $114.00 | 0.6 | BK32 | Real Estate | Email correspondences with Ms. Von Eitzen regarding easement from 53 Commerce Building, LLC from 59 Commerce Building, LLC (0.2); research documentation available in iManage (0.2); email correspondence with Ms. VonEitzen to provide Declaration of Reciprocal Easement and Lease documents (0.2) |
| **TOTAL** | | **$114.00** | **0.6** | | | |
| | | | | | | |
| 9/1/2020 | Von Eitzen, Elisabeth M | $136.50 | 0.3 | BK25 | Assumption & Rejection of Leases/Contracts | Correspondence with Messrs. Lidvall and Neitzel regarding equipment lease |
| 9/1/2020 | Von Eitzen, Elisabeth M | $45.50 | 0.1 | BK28 | Corporate Governance and Board Matters | Correspondence regarding response to equity holder |
| 9/2/2020 | Von Eitzen, Elisabeth M | $136.50 | 0.3 | BK18 | Litigation | Conference with Ms. Bernard regarding Florida litigation |
| 9/2/2020 | Von Eitzen, Elisabeth M | $182.00 | 0.4 | BK25 | Assumption & Rejection of Leases/Contracts | Correspondence with Messrs. Lidvall and Neitzel regarding corporate office lease (0.2); correspondence with Messrs. Lidvall and Neitzel regarding cure issues (0.2) |
| 9/3/2020 | Von Eitzen, Elisabeth M | $182.00 | 0.4 | BK16 | Fee/Employment Applications | Review August invoice for fee application |
| 9/3/2020 | Von Eitzen, Elisabeth M | $136.50 | 0.3 | BK18 | Litigation | Telephone conference with Mr. Brandt regarding Florida litigation |
| 9/8/2020 | Von Eitzen, Elisabeth M | $91.00 | 0.2 | BK25 | Assumption & Rejection of Leases/Contracts | Correspondence with Mr. Pierce regarding UCC filing for Lease Corporation of America |
| 9/9/2020 | Von Eitzen, Elisabeth M | $318.50 | 0.7 | BK25 | Assumption & Rejection of Leases/Contracts | Correspondence with Mr. Lidvall regarding cure and agreements regarding same (0.3); telephone conference with Mr. Lidvall regarding cure amounts, rejection, and assumption of contracts (0.4) |
| 9/10/2020 | Von Eitzen, Elisabeth M | $591.50 | 1.3 | BK11 | Asset Disposition | Correspondence with Mr. Wardrop regarding status of sale hearing (0.1); telephone conference with Mr. Lucas regarding sale hearing (0.1); correspondence with Mr. Neitzel regarding fees for wind-down budget (0.3); telephone conference with Mr. Maggio regarding sale hearing and objections to APA (0.5); correspondence with Mr. Lucas regarding UST concerns (0.3) |
| 9/10/2020 | Von Eitzen, Elisabeth M | $1,001.00 | 2.2 | BK25 | Assumption & Rejection of Leases/Contracts | Correspondence with Mr. Lidvall regarding cure amounts (0.2); correspondence with Mr. Lucas regarding cure objections (0.1); correspondence with Mr. Lidvall regarding rejection and assumption of contracts or leases (0.7); review objection filed by HotSchedules regarding cure amount (0.2); telephone conference with Mr. Lidvall and Congruent regarding cure and assumption process (0.6); update cure objection spreadsheet and correspondence with Mr. Lucas regarding same (0.2); correspondence with Mr. Neitzel regarding Stella lease amendment (0.2) |
| 9/10/2020 | Von Eitzen, Elisabeth M | $91.00 | 0.2 | BK30 | Meetings & Communications with Creditors | Telephone conference with creditor regarding case status |

| Date | Name | Amount | Hours | BK | Category | Description |
|---|---|---|---|---|---|---|
| 9/10/2020 | Von Eitzen, Elisabeth M | $45.50 | 0.1 | BK33 | Reporting | Correspondence to Rock Creek regarding status of monthly operating reports |
| 9/11/2020 | Von Eitzen, Elisabeth M | $500.50 | 1.1 | BK11 | Asset Disposition | Telephone conference with Ms. Foster regarding sale hearing (0.2); draft stipulation to adjourn sale hearing (0.4); correspondence with Mr. Lucas regarding stipulation (0.2); correspondence with the lender and objecting parties regarding sale hearing stipulation (0.3) |
| 9/11/2020 | Von Eitzen, Elisabeth M | $409.50 | 0.9 | BK25 | Assumption & Rejection of Leases/Contracts | Correspondence with Mr. Lidvall regarding corporate office lease (0.3); telephone conference with Mr. Witte regarding East Lansing cure and sale hearing (0.2); correspondence with Mr. Witte regarding East Lansing cure and sale hearing(0.2); correspondence with Messrs. Lidvall, Lucas, and Neitzel regarding East Lansing cure (0.2) |
| 9/14/2020 | Von Eitzen, Elisabeth M | $819.00 | 1.8 | BK11 | Asset Disposition | Revise stipulation and order to adjourn sale hearing (0.2); correspondence with Mr. Witte regarding cure amount and adjournment of sale hearing (0.1); correspondence with Messrs. Lucas and Neitzel regarding status conference (0.2); correspondence with Ms. Koerth regarding status conference attendance (0.1); correspondence with Mr. Neitzel regarding fees for wind-down budget (0.2); telephone conference with Ms. Foster regarding stipulation to adjourn hearing to incorporate adequate assurance hearings (0.2); revise stipulation to incorporate adequate assurance objections (0.3); correspondence to counsel for landlords regarding same (0.2); telephone conference with Mr. Spigiel (counsel for GTW) regarding stipulation (0.3) |
| 9/14/2020 | Von Eitzen, Elisabeth M | $273.00 | 0.6 | BK13 | Case Administration | Review stipulation regarding derivative standing (0.2); telephone conference with Mr. Lucas regarding same (0.2); correspondence with Mr. Hage regarding same (0.1); telephone conference with Mr. Hage regarding same (0.1) |
| 9/15/2020 | Von Eitzen, Elisabeth M | $819.00 | 1.8 | BK25 | Assumption & Rejection of Leases/Contracts | Correspondence with Mr. Lidvall regarding potential easement regarding Stella property (0.1); review and revise Lincoln lease amendment (1.0); correspondence with Mr. Lidvall regarding rejection and assumption of executory contracts and leases (0.5); correspondence with Messrs. Neitzel and Lidvall regarding lease amendments (0.2) |
| 9/16/2020 | Von Eitzen, Elisabeth M | $91.00 | 0.2 | BK11 | Asset Disposition | Review and revise notice regarding cancellation of auction and correspondence regarding same |
| 9/16/2020 | Von Eitzen, Elisabeth M | $1,729.00 | 3.8 | BK25 | Assumption & Rejection of Leases/Contracts | Revise amendment to Stella's lease (1.0); revise amendment to Holland lease (1.0); revise amendment to East Beltline lease (1.0); correspondence with Messrs. Lidvall and Neitzel regarding cure for East Beltline (0.1); correspondence with Messrs. Lidvall and Neitzel regarding amendments to leases (0.4); correspondence with Mr. Lidvall regarding Lincoln lease (0.2); correspondence with Mr. Lucas regarding lease amendment approval (0.1) |
| 9/16/2020 | Von Eitzen, Elisabeth M | $45.50 | 0.1 | BK33 | Reporting | Correspondence with Rock Creek regarding status of July monthly operating report |
| 9/17/2020 | Von Eitzen, Elisabeth M | $227.50 | 0.5 | BK18 | Litigation | Correspondence with Ms. Unseld regarding Port St. Lucie subpoena (0.1); attend hearing regarding Port St. Lucie subpoena (0.4) |

| Date | Name | Amount | Hours | Rate | BK | Category | Description |
|---|---|---|---|---|---|---|---|
| 9/17/2020 | Von Etzen, Elisabeth M | $2,093.00 | 4.6 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Review and revise lease for corporate office space and correspondence with Mr. Lidvall regarding same (1.2); correspondence with Mr. Lidvall regarding lease amendments (0.2); correspondence with Mr. Lucas regarding motion to extend time to reject or assume unexpired real property leases (0.1); draft motion to extend time to reject or assume unexpired real property leases (1.0); draft motion to expedite hearing on motion to extend time to reject or assume unexpired real property leases (0.5); correspondence with Mr. Hage and Mr. Gimpel regarding expedited hearing request (0.1); correspondence with Messrs. Lidvall and Neitzel regarding Broad Ripple lease (0.2); correspondence with Mr. Lidvall and Mr. Lucas regarding cure for HotSchedules.com(0.2); correspondence with Messrs. Lidvall and Neitzel regarding Detroit equipment lease (0.2); correspondence with Mr. Sweeney regarding Detroit equipment lease (0.1); review revisions to Lincoln lease amendment and correspondence with Mr. Neitzel regarding same (0.2); correspondence to Messrs. Neitzel and Lidvall regarding Stella and East Beltline leases (0.2); correspondence with Mr. Lidvall regarding additional executory contracts to reject and complete spreadsheet for same (0.4) |
| 9/18/2020 | Von Etzen, Elisabeth M | $136.50 | 0.3 | $455.00 | BK13 | Case Administration | Correspondence with Mr. Lidvall regarding Stella easement and potential sale of adjoining property |
| 9/18/2020 | Von Etzen, Elisabeth M | $1,228.50 | 2.7 | $455.00 | BK16 | Fee/Employment Applications | Draft fee statement and fee spreadsheet for August fees (2.5); correspondence with Mr. Ayers regarding Rock Creek's fee statement (0.1); correspondence with Mr. Lucas regarding PSZ&J fee statement (0.1) |
| 9/18/2020 | Von Etzen, Elisabeth M | $1,319.50 | 2.9 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Telephone conference with Messrs. Lidvall, Neitzel, and Nolan, and Ms. Woods regarding lease amendments (0.6); review and revise first amendment to Broad Ripple lease (0.5); correspondence with Mr. Lidvall regarding lease amendments (0.2); correspondence with Mr. Lidvall regarding Star2Star executory contract (0.2); correspondence with Mr. Sweeney regarding assumption of Detroit equipment lease (0.1); finalize motion and order to assume or reject leases and motion to shorten (0.5); correspondence with Mr. Lidvall regarding executory contract assumption and rejection process (0.5); telephone conference with Mr. Hallett regarding lease assumption (0.3) |
| 9/20/2020 | Von Etzen, Elisabeth M | $318.50 | 0.7 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Telephone conference with Messrs. Lidvall, Neitzel, and Nolan regarding lease amendments |
| 9/21/2020 | Von Etzen, Elisabeth M | $819.00 | 1.8 | $455.00 | BK11 | Asset Disposition | Review proposed sale order (0.9); correspondence with Mr. Lucas regarding proposed sale order (0.2); conference with Ms. Cantor regarding liquor license provisions in sale order (0.5); telephone conference with Mr. Lucas regarding proposed sale order (0.2) |
| 9/21/2020 | Von Etzen, Elisabeth M | $364.00 | 0.8 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Correspondence with Mr. Lidvall regarding new corporate office lease (0.2); review and revise various lease amendments and correspondence with Messrs. Lidvall and Neitzel regarding same (0.6) |

| Date | Name | Amount | Hours | Rate | Code | Category | Description |
|---|---|---|---|---|---|---|---|
| 9/22/2020 | Von Eitzen, Elisabeth M | $1,547.00 | 3.4 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Draft assumption spreadsheet for sale hearing (1.5); telephone conference with Mr. Lidvall regarding assumption of executory contracts (0.4); correspondence with Mr. Lidvall regarding assumption spreadsheet (0.5); correspondence with Mr. Neitzel regarding lease amendments (0.2); correspondence with Messrs. Lucas and Hersch regarding Lexington lease rejection (0.1); correspondence with Messrs. Neitzel and Lidvall regarding Kalamazoo and HCGR leases (0.3); review employment agreements for potential rejection (0.4) |
| 9/23/2020 | Von Eitzen, Elisabeth M | $409.50 | 0.9 | $455.00 | BK11 | Asset Disposition | Correspondence with Messrs. Neitzel and Lidvall regarding status of litigation matters for asset purchase agreement (0.2); review revised proposed sale order and correspondence with Mr. Lucas regarding same (0.4); begin drafting agenda for sale hearing (0.3) |
| 9/23/2020 | Von Eitzen, Elisabeth M | $136.50 | 0.3 | $455.00 | BK16 | Fee/Employment Applications | Telephone conference with Mr. Hersch regarding final fee application |
| 9/23/2020 | Von Eitzen, Elisabeth M | $1,092.00 | 2.4 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Correspondence with Mr. Bevins regarding Lincoln cure and lease amendment (0.2); telephone conference with Ms. Foster regarding order regarding fourth omnibus motion to reject leases (0.2); revise order for fourth omnibus motion to reject leases (0.4); correspondence with Mr. Lidvall regarding executory contracts (0.5); telephone conference with Messrs. Lidvall, Baldwin, and Gimpel regarding assumption and rejection issues for sale hearing (0.6); correspondence with Mr. Neitzel regarding Detroit cure (0.1); revise Detroit lease amendment (0.3); correspondence to Mr. Neitzel regarding Detroit lease amendment (0.1) |
| 9/24/2020 | Von Eitzen, Elisabeth M | $1,183.00 | 2.6 | $455.00 | BK11 | Asset Disposition | Continue drafting agenda for sale hearing (1.0); correspondence with Mr. Lidvall regarding sale hearing (0.1); telephone conference with Mr. Maggio regarding sale hearing (0.3); correspondence with court regarding debtor attendance at sale hearing (0.2); correspondence with Rock Creek and Mr. Hersch regarding attendance at sale hearing (0.1); telephone conference with Mr. Rosell regarding notice of filing of amended APA and sale order (0.2); review declarations in support of sale hearing (0.2);review and revise notice of filing of amended APA and sale order (0.5) |

| Date | Name | Amount | Hours | Rate | Code | Category | Description |
|---|---|---|---|---|---|---|---|
| 9/24/2020 | Von Eitzen, Elisabeth M | $2,229.50 | 4.9 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Telephone conference with Mr. Lidvall regarding lease and executory contract assumption (0.7); telephone conference with Mr. Lucas regarding cure objections (0.1); telephone conference with Mr. Sher regarding cure objection (0.2); correspondence with Mr. Sher regarding proposed resolution of cure objection (0.1); telephone conference with Mr. Neitzel regarding status of lease cures (0.3); correspondence with Mr. Wardrop regarding cure objection (0.1); correspondence with Mr. Rosell regarding cure objections (0.1); correspondence with Mr. Rosell regarding new executory contracts (0.2); correspondence with Mr. Lidvall regarding printers (0.1); correspondence with Mr. Peirce regarding executory contracts to assume (0.1); correspondence with Messrs. Neitzel and Lidvall regarding status of executory contract and lease assumption (0.3); correspondence with Messrs. Lucas and Rosell regarding cure and assumption issues (0.3); review landlord's proposed revisions to Stella's lease amendment and correspondence with Mr. Neitzel regarding same (0.3); continue drafting executory contract and lease assumption schedule and correspondence regarding same (1.5); correspondence with Mr. Rosell regarding provision related to Ann Arbor liquor licensein sale order (0.2); correspondence with Mr. Witte regarding resolution of cure objection (0.3) |
| 9/25/2020 | Von Eitzen, Elisabeth M | $1,456.00 | 3.2 | $455.00 | BK11 | Asset Disposition | Telephone conference with Mr. Lucas regarding agenda, cure status, and sale hearing (0.4); telephone conference with Mr. Lidvall regarding sale hearing (0.1); telephone conference with Mr. Bevins regarding resolution with Project Oscar (0.2); attendsale hearing (2.2); attend adjourned sale hearing (0.3) |
| 9/28/2020 | Von Eitzen, Elisabeth M | $318.50 | 0.7 | $455.00 | BK11 | Asset Disposition | Telephone conference with Mr. Lucas regarding mediation (0.3); correspondence with Mr. Pierce regarding filed 503(b)(9) claims for APA (0.1); correspondence with Mr. Pierce regarding litigation status for APA (0.1); correspondence to Mr. Witte regarding adjourned sale hearing (0.1); correspondence with Mr. Neitzel regarding estimate of fees for wind-down budget (0.1) |
| 9/28/2020 | Von Eitzen, Elisabeth M | $2,002.00 | 4.4 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Draft fifth omnibus rejection motion (2.0); revise order regarding extension of time to assume/reject leases (0.2); correspondence to Messrs. Neitzel and Lidvall regarding additional contracts and leases to reject (0.2); telephone conference with Messrs. Nolan, Neitzel, and Lidvall regarding lease amendments (1.6); telephone conference with Mr. Lucas regarding assumption of leases (0.2); correspondence with Messrs. Neitzel and Lidvall regarding GRBC lease (0.2) |
| 9/29/2020 | Von Eitzen, Elisabeth M | $773.50 | 1.7 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Continue drafting fifth omnibus motion to reject executory contracts and unexpired leases (0.9); telephone conference with Messrs. Lidvall and Neitzel regarding contracts to reject (0.5); correspondence with Mr. Lidvall regarding motion (0.1); correspondence to Lexington landlord regarding lease rejection (0.2) |

| Date | Name | Amount | Hours | Rate | BK | Category | Description |
|---|---|---|---|---|---|---|---|
| 9/30/2020 | Von Eitzen, Elisabeth M | $1,228.50 | 2.7 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Telephone conference with Messrs. Lidvall, Neitzel, and Nolan regarding lease amendments (1.6); revise Holland lease amendment (1.1) |
| TOTAL | | $26,526.50 | 58.3 | | | | |
| 9/10/2020 | Woods, Alexandra M | $208.00 | 0.8 | $260.00 | BK25 | Assumption & Rejection of Leases/Contracts | Begin drafting rent agreement for Stella's and correspond with Ms. Von Eitzen regarding the same |
| 9/14/2020 | Woods, Alexandra M | $832.00 | 3.2 | $260.00 | BK32 | Real Estate | Draft HopCat Holland and HopCat Beltline amendments and send to Ms. Von Eitzen for review(3.0); search for easement related to Stella's (0.2) |
| 9/15/2020 | Woods, Alexandra M | $312.00 | 1.2 | $260.00 | BK32 | Real Estate | Review emails from Ms. Von Eitzen and Messrs. Nolan and Andrulis regarding 59 Commerce(0.2); pull lease regarding 59 Commerce and send to the same (0.2); review and revise HopCat Holland, HopCat Beltline, and Stella's lease amendments (0.8) |
| 9/16/2020 | Woods, Alexandra M | $234.00 | 0.9 | $260.00 | BK32 | Real Estate | Conference with Mr. Nolan regarding HopCat Holland amendment and revise in accordance with his comments (0.7); send revised amendment to Ms. Von Eitzen for review (0.2) |
| 9/17/2020 | Woods, Alexandra M | $468.00 | 1.8 | $260.00 | BK32 | Real Estate | Review emails from Ms. Von Eitzen and Mr. Nolan regarding lease amendments for rent (0.5); review form documents for language regarding rent floors, percentage rent, gross sales and correspond with Mr. Nolan regarding the same (1.3) |
| 9/18/2020 | Woods, Alexandra M | $494.00 | 1.9 | $260.00 | BK32 | Real Estate | Conference with Mr. Nolan, Ms. Von Eitzen, and client to discuss lease amendments(0.3); revise Ann Arbor amendment in accordance with Mr. Nolan's comments (1.3); conference with Ms. Von Eitzen and Mr. Nolan regarding status of lease amendments (0.3) |
| 9/19/2020 | Woods, Alexandra M | $312.00 | 1.2 | $260.00 | BK32 | Real Estate | Draft East Lansing amendment template (0.6); review and revise Ann Arbor amendment and email Mr. Nolan regarding the same (0.4); review Holland amendment and correspond with Mr. Nolan regarding the same (0.2) |
| 9/20/2020 | Woods, Alexandra M | $416.00 | 1.6 | $260.00 | BK32 | Real Estate | Revise Holland amendment and send to Mr. Nolan for review (1.2); review outstanding amendments and comments from client and correspond with Mr. Nolan regarding the same (0.4) |
| 9/21/2020 | Woods, Alexandra M | $338.00 | 1.3 | $260.00 | BK32 | Real Estate | Draft HopCat-Detroit amendment and send to Mr. Nolan for review |
| 9/22/2020 | Woods, Alexandra M | $286.00 | 1.1 | $260.00 | BK32 | Real Estate | Review and revise East Lansing amendment (0.8); conference with Mr. Nolan regarding status of various amendments (0.2); review correspondence from Ms. Von Eitzen and Messrs. Nolan, Neitzel, and Lidvall regarding various updates to the lease amendments (0.1) |
| 9/23/2020 | Woods, Alexandra M | $52.00 | 0.2 | $260.00 | BK32 | Real Estate | Correspond with Ms. Von Eitzen regarding Detroit amendment and cure amounts |
| 9/24/2020 | Woods, Alexandra M | $52.00 | 0.2 | $260.00 | BK32 | Real Estate | Correspond with Mr. Nolan regarding GRBC amendment (0.1); review correspondence from Mr. Neitzel and Ms. Von Eitzen regarding amendment revisions (0.1) |
| 9/25/2020 | Woods, Alexandra M | $52.00 | 0.2 | $260.00 | BK32 | Real Estate | Review emails from Ms. Von Eitzen and Messrs. Nolan and Livall regarding lease amendments |

| Date | Timekeeper | Hours | Rate | Amount | BK32 | Real Estate | Description |
|---|---|---|---|---|---|---|---|
| 9/28/2020 | Woods, Alexandra M | 0.1 | $26.00 | $260.00 | | Real Estate | Correspondence with Ms. Von Eitzen regarding BarFly corporate office lease |
| | TOTAL | 15.7 | $4,082.00 | | | | |
| | TOTAL OF ALL TIMEKEEPERS | 113.6 | $50,470.00 | | | | |

# TIME SUMMARY BY TASK CODE

| Date | TKPR Name | Billed Amt | Bl Hrs | Billed Rate | Task Code | TC Descrip. | Narrative |
|------|-----------|-----------|--------|-------------|-----------|-------------|-----------|
| **ASSET DISPOSITION** | | | | | | | |
| 9/10/2020 | Von Eitzen, Elisabeth M | $591.50 | 1.3 | $455.00 | BK11 | Asset Disposition | Correspondence with Mr. Wardrop regarding status of sale hearing (0.1); telephone conference with Mr. Lucas regarding sale hearing (0.1); correspondence with Mr. Neitzel regarding fees for wind-down budget (0.3); telephone conference with Mr. Maggioregarding sale hearing and objections to APA (0.5); correspondence with Mr. Lucas regarding UST concerns (0.3) |
| 9/11/2020 | Von Eitzen, Elisabeth M | $500.50 | 1.1 | $455.00 | BK11 | Asset Disposition | Telephone conference with Ms. Foster regarding sale hearing (0.2); draft stipulation to adjourn sale hearing (0.4); correspondence with Mr. Lucas regarding stipulation (0.2); correspondence with the lender and objecting parties regarding sale hearing stipulation (0.3) |
| 9/14/2020 | Nikodemski, Janet M. | $76.00 | 0.4 | $190.00 | BK11 | Asset Disposition | Complete stipulation and order to adjourn hearings (0.3); telephone call with court regarding stipulation and order filed (0.1) |
| 9/14/2020 | Von Eitzen, Elisabeth M | $819.00 | 1.8 | $455.00 | BK11 | Asset Disposition | Revise stipulation and order to adjourn sale hearing (0.2); correspondence with Mr. Witte regarding cure amount and adjournment of sale hearing (0.1); correspondence with Messrs. Lucas and Neitzel regarding status conference (0.2); correspondence with Ms. Koerth regarding status conference attendance (0.1); correspondence with Mr. Neitzel regarding fees for wind-down budget (0.2); telephone conference with Ms. Foster regarding stipulation to adjourn hearing to incorporate adequate assurance hearings (0.2); revise stipulation to incorporate adequate assurance objections (0.3); correspondence to counsel for landlords regarding same (0.2); telephone conference with Mr. Spigiel (counsel for GTW) regarding stipulation (0.3) |
| 9/16/2020 | Nikodemski, Janet M. | $38.00 | 0.2 | $190.00 | BK11 | Asset Disposition | Prepare proof of service regarding adjourning hearing regarding cure objections |

| Date | Timekeeper | Amount | Hours | Rate | Code | Category | Description |
|---|---|---|---|---|---|---|---|
| 9/16/2020 | Von Eitzen, Elisabeth M | $91.00 | 0.2 | $455.00 | BK11 | Asset Disposition | Review and revise notice regarding cancellation of auction and correspondence regarding same |
| 9/21/2020 | Cantor, Emily E. | $567.00 | 1.4 | $405.00 | BK11 | Asset Disposition | Conference with Ms. Von Eitzen regarding transfer of liquor licenses pursuant to court order (0.5); review court order with respect to same; prepare revisions to same (0.3); prepare summary of such revisions (0.6) |
| 9/21/2020 | Von Eitzen, Elisabeth M | $819.00 | 1.8 | $455.00 | BK11 | Asset Disposition | Review proposed sale order (0.9); correspondence with Mr. Lucas regarding proposed sale order (0.2); conference with Ms. Cantor regarding liquor license provisions in sale order (0.5); telephone conference with Mr. Lucas regarding proposed sale order (0.2) |
| 9/23/2020 | Nikodemski, Janet M. | $190.00 | 1 | $190.00 | BK11 | Asset Disposition | Work on notice of agenda of matters scheduled for hearing on 9/25/20 |
| 9/23/2020 | Von Eitzen, Elisabeth M | $409.50 | 0.9 | $455.00 | BK11 | Asset Disposition | Correspondence with Messrs. Neitzel and Lidvall regarding status of litigation matters for asset purchase agreement (0.2); review revised proposed sale order and correspondence with Mr. Lucas regarding same (0.4); begin drafting agenda for sale hearing (0.3) |
| 9/24/2020 | Grow, Stephen B. | $1,249.50 | 2.1 | $595.00 | BK11 | Asset Disposition | Review sale motion, UST and Committee sale objections (1.4); correspondence with Ms. Von Eitzen regarding same (0.2) |
| 9/24/2020 | Von Eitzen, Elisabeth M | $1,183.00 | 2.6 | $455.00 | BK11 | Asset Disposition | Continue drafting agenda for sale hearing (1.0); correspondence with Mr. Lidvall regarding sale hearing (0.1); telephone conference with Mr. Maggio regarding sale hearing (0.3); correspondence with court regarding debtor attendance at sale hearing (0.2); correspondence with Rock Creek and Mr. Hersch regarding attendance at sale hearing (0.1); telephone conference with Mr. Rosell regarding notice of filing of amended APA and sale order (0.2); review declarations in support of sale hearing (0.2);review and revise notice of filing of amended APA and sale order (0.5) |

| Date | Name | Hours | Amount | Code | Category | Description |
|---|---|---|---|---|---|---|
| 9/25/2020 | Von Eitzen, Elisabeth M | 3.2 | $1,456.00 | BK11 | Asset Disposition | Telephone conference with Mr. Lucas regarding agenda, cure status, and sale hearing (0.4); telephone conference with Mr. Lidvall regarding sale hearing (0.1); telephone conference with Mr. Bevins regarding resolution with Project Oscar (0.2); attend sale hearing (2.2); attend adjourned sale hearing (0.3) |
| 9/28/2020 | Von Eitzen, Elisabeth M | 0.7 | $318.50 | BK11 | Asset Disposition | Telephone conference with Mr. Lucas regarding mediation (0.3); correspondence with Mr. Pierce regarding filed 503(b)(9) claims for APA (0.1); correspondence with Mr. Pierce regarding litigation status for APA (0.1); correspondence to Mr. Witte regarding adjourned sale hearing (0.1); correspondence with Mr. Neitzel regarding estimate of fees for wind-down budget (0.1) |
| | TOTAL | 18.7 | $8,308.50 | | | |
| | | | | | | |
| **BUSINESS OPERATIONS** | | | | | | |
| 9/29/2020 | Niebling, Kimberly A. | 0.2 | $38.00 | BK12 | Business Operations | Review Notice of Allowance from United States Patent and Trademark Office in connection with CRACK FRIES trademark application; update trademark database and docket Statement of Use due date; correspondence to Mr. Gauthier regarding same |
| | TOTAL | 0.2 | $38.00 | | | |
| | | | | | | |
| **CASE ADMINISTRATION** | | | | | | |
| 9/1/2020 | Giunta, Rozanne M | 1 | $455.00 | BK13 | Case Administration | Several emails regarding claims issues (0.6); secured KC Voluntary petition and emails regarding same (0.4) |
| 9/14/2020 | Von Eitzen, Elisabeth M | 0.6 | $273.00 | BK13 | Case Administration | Review stipulation regarding derivative standing (0.2); telephone conference with Mr. Lucas regarding same (0.2); correspondence with Mr. Hage regarding same (0.1); telephone conference with Mr. Hage regarding same (0.1) |
| 9/18/2020 | Von Eitzen, Elisabeth M | 0.3 | $136.50 | BK13 | Case Administration | Correspondence with Mr. Lidvall regarding Stella easement and potential sale of adjoining property |
| | TOTAL | 1.9 | $864.50 | | | |
| | | | | | | |
| **CLAIMS ADMINISTRATION/OBJECTIONS** | | | | | | |

| Date | Name | Amount | Hours | Rate | Code | Category | Description |
|---|---|---|---|---|---|---|---|
| 9/29/2020 | Giunta, Rozanne M | $182.00 | 0.4 | | BK14 | Claims Administration / Objections | Review and emails regarding claims spreadsheet |
| | TOTAL | $182.00 | 0.4 | | | | |
| **FEE/EMPLOYMENT APPLICATIONS** | | | | | | | |
| 9/3/2020 | Von Eitzen, Elisabeth M | $182.00 | 0.4 | $455.00 | BK16 | Fee/Employment Applications | Review August invoice for fee application |
| 9/18/2020 | Von Eitzen, Elisabeth M | $1,228.50 | 2.7 | $455.00 | BK16 | Fee/Employment Applications | Draft fee statement and fee spreadsheet for August fees (2.5); correspondence with Mr. Ayers regarding Rock Creek's fee statement (0.1); correspondence with Mr. Lucas regarding PSZ&J fee statement (0.1) |
| 9/23/2020 | Von Eitzen, Elisabeth M | $136.50 | 0.3 | $455.00 | BK16 | Fee/Employment Applications | Telephone conference with Mr. Hersch regarding final fee application |
| | TOTAL | $1,547.00 | 3.4 | | | | |
| **LITIGATION** | | | | | | | |
| 9/2/2020 | Von Eitzen, Elisabeth M | $136.50 | 0.3 | $455.00 | BK18 | Litigation | Conference with Ms. Bernard regarding Florida litigation |
| 9/3/2020 | Von Eitzen, Elisabeth M | $136.50 | 0.3 | $455.00 | BK18 | Litigation | Telephone conference with Mr. Brandt regarding Florida litigation |
| 9/17/2020 | Von Eitzen, Elisabeth M | $227.50 | 0.5 | $455.00 | BK18 | Litigation | Correspondence with Ms. Unseld regarding Port St. Lucie subpoena (0.1); attend hearing regarding Port St. Lucie subpoena (0.4) |
| | TOTAL | $500.50 | 1.1 | | | | |
| **ASSUMPTION & REJECTION OF LEASES/CONTRACTS** | | | | | | | |
| 9/1/2020 | Von Eitzen, Elisabeth M | $136.50 | 0.3 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Correspondence with Messrs. Lidvall and Neitzel regarding equipment lease |
| 9/2/2020 | Von Eitzen, Elisabeth M | $182.00 | 0.4 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Correspondence with Messrs. Lidvall and Neitzel regarding corporate office lease (0.2); correspondence with Messrs. Lidvall and Neitzel regarding cure issues (0.2) |

| Date | Name | Hours | Amount | Rate | Code | Category | Description |
|---|---|---|---|---|---|---|---|
| 9/8/2020 | Von Eitzen, Elisabeth M | $91.00 | 0.2 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Correspondence with Mr. Pierce regarding UCC filing for Lease Corporation of America |
| 9/9/2020 | Von Eitzen, Elisabeth M | $318.50 | 0.7 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Correspondence with Mr. Lidvall regarding cure and agreements regarding same (0.3); telephone conference with Mr. Lidvall regarding cure amounts, rejection, and assumption of contracts (0.4) |
| 9/10/2020 | Woods, Alexandra M | $208.00 | 0.8 | $260.00 | BK25 | Assumption & Rejection of Leases/Contracts | Begin drafting rent agreement for Stella's and correspond with Ms. Von Eitzen regarding the same |
| 9/10/2020 | Giunta, Rozanne M | $273.00 | 0.6 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Emails and conferences regarding lease issues, etc. |
| 9/10/2020 | Nikodemski, Janet M. | $95.00 | 0.5 | $190.00 | BK25 | Assumption & Rejection of Leases/Contracts | Check docket for objections (0.1); prepare certification of no objections to third rejection to leases (0.3); complete order (0.1) |
| 9/10/2020 | Von Eitzen, Elisabeth M | $1,001.00 | 2.2 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Correspondence with Mr. Lidvall regarding cure amounts (0.2); correspondence with Mr. Lucas regarding cure objections (0.1); correspondence with Mr. Lidvall regarding rejection and assumption of contracts or leases (0.7); review objection filed by HotSchedules regarding cure amount (0.2); telephone conference with Mr. Lidvall and Congruent regarding cure and assumption process (0.6); update cure objection spreadsheet and correspondence with Mr. Lucas regarding same (0.2); correspondence with Mr. Neitzel regarding Stella lease amendment (0.2) |
| 9/11/2020 | Giunta, Rozanne M | $182.00 | 0.4 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Conferences and emails with Liz regarding lease issues |

| Date | Name | Amount | Hours | Rate | Category | Description |
|------|------|--------|-------|------|----------|-------------|
| 9/11/2020 | Von Eitzen, Elisabeth M | $409.50 | 0.9 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Correspondence with Mr. Lidvall regarding corporate office lease (0.3); telephone conference with Mr. Witte regarding East Lansing cure and adjournment of sale hearing (0.2); correspondence with Mr. Witte regarding East Lansing cure and sale hearing(0.2); correspondence with Messrs. Lidvall, Lucas, and Neitzel regarding East Lansing cure (0.2) |
| 9/15/2020 | Von Eitzen, Elisabeth M | $819.00 | 1.8 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Correspondence with Mr. Lidvall regarding potential easement regarding Stella property (0.1); review and revise Lincoln lease amendment (1.0); correspondence with Mr. Lidvall regarding rejection and assumption of executory contracts and leases (0.5); correspondence with Messrs. Neitzel and Lidvall regarding lease amendments (0.2) |
| 9/16/2020 | Von Eitzen, Elisabeth M | $1,729.00 | 3.8 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Revise amendment to Stella's lease (1.0); revise amendment to Holland lease (1.0); revise amendment to East Beltline lease (1.0); correspondence with Messrs. Lidvall and Neitzel regarding cure for East Beltline (0.1); correspondence with Messrs. Lidvall and Neitzel regarding amendments to leases (0.4); correspondence with Mr. Lidvall regarding Lincoln lease (0.2); correspondence with Mr. Lucas regarding lease amendment approval (0.1) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/17/2020 | Von Eitzen, Elisabeth M | $2,093.00 | 4.6 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Review and revise lease for corporate office space and correspondence with Mr. Lidvall regarding same (1.2); correspondence with Mr. Lidvall regarding lease amendments (0.2); correspondence with Mr. Lucas regarding motion to extend time to reject or assume unexpired real property leases (0.1); draft motion to extend time to reject or assume unexpired real property leases (1.0); draft motion to expedite hearing on motion to extend time to reject or assume unexpired real property leases (0.5); correspondence with Mr. Hage and Mr. Gimpel regarding expedited hearing request (0.1); correspondence with Messrs. Lidvall and Neitzel regarding Broad Ripple lease (0.2); correspondence with Mr. Lidvall and Mr. Lucas regarding cure for HotSchedules.com(0.2); correspondence with Messrs. Lidvall and Neitzel regarding Detroit equipment lease (0.2); correspondence with Mr. Sweeney regarding Detroit equipment lease (0.1); review revisions to Lincoln lease amendment and correspondence with Mr. Neitzel regarding same (0.2); correspondence to Messrs. Neitzel and Lidvall regarding Stella and East Beltline leases (0.2); correspondence with Mr. Lidvall regarding additional executory contracts to reject and complete spreadsheet for same (0.4) |

| Date | Timekeeper | Amount | Hours | | Code | Category | Description |
|---|---|---|---|---|---|---|---|
| 9/18/2020 | Von Eitzen, Elisabeth M | $1,319.50 | 2.9 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Telephone conference with Messrs. Lidvall, Neitzel, and Nolan, and Ms. Woods regarding lease amendments (0.6); review and revise first amendment to Broad Ripple lease (0.5); correspondence with Mr. Lidvall regarding lease amendments (0.2); correspondence with Mr. Lidvall regarding Star2Star executory contract (0.2); correspondence with Mr. Sweeney regarding assumption of Detroit equipment lease (0.1); finalize motion and order to extend time to assume or reject leases and motion to shorten (0.5); correspondence with Mr. Lidvall regarding executory contract assumption and rejection process (0.5); telephone conference with Mr. Hallett regarding lease assumption (0.3) |
| 9/20/2020 | Von Eitzen, Elisabeth M | $318.50 | 0.7 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Telephone conference with Messrs. Lidvall, Neitzel, and Nolan regarding lease amendments |
| 9/21/2020 | Von Eitzen, Elisabeth M | $364.00 | 0.8 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Correspondence with Mr. Lidvall regarding new corporate office lease (0.2); review and revise various lease amendments and correspondence with Messrs. Lidvall and Neitzel regarding same (0.6) |
| 9/22/2020 | Von Eitzen, Elisabeth M | $1,547.00 | 3.4 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Draft assumption spreadsheet for sale hearing (1.5); telephone conference with Mr. Lidvall regarding assumption of executory contracts (0.4); correspondence with Mr. Lidvall regarding assumption spreadsheet (0.5); correspondence with Mr. Neitzel regarding lease amendments (0.2); correspondence with Messrs. Lucas and Hersch regarding Lexington lease rejection (0.1); correspondence with Messrs. Neitzel and Lidvall regarding Kalamazoo and HCGR leases (0.3); review employment agreements for potential rejection (0.4) |

| | | | | | |
|---|---|---|---|---|---|
| 9/23/2020 | Von Eitzen, Elisabeth M | $1,092.00 | 2.4 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Correspondence with Mr. Bevins regarding Lincoln cure and lease amendment (0.2); telephone conference with Ms. Foster regarding order regarding fourth omnibus motion to reject leases (0.2); revise order for fourth omnibus motion to reject leases (0.4); correspondence with Mr. Lidvall regarding executory contracts (0.5); telephone conference with Messrs. Lidvall, Baldwin, and Gimpel regarding assumption and rejection issues for sale hearing (0.6); correspondence with Mr. Neitzel regarding Detroit lease amendment (0.3); correspondence to Mr. Neitzel regarding Detroit lease amendment (0.1) |

| Date | Name | | | Amount | Hours | | Code | Category | Description |
|---|---|---|---|---|---|---|---|---|---|
| 9/24/2020 | Von Eitzen, Elisabeth M | | | $2,229.50 | 4.9 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Telephone conference with Mr. Lidvall regarding lease and executory contract assumption (0.7); telephone conference with Mr. Lucas regarding cure objections (0.1); telephone conference with Mr. Sher regarding cure objection (0.2); correspondence with Mr. Sher regarding proposed resolution of cure objection (0.1); telephone conference with Mr. Neitzel regarding status of lease cures (0.3); correspondence with Mr. Wardrop regarding cure objection (0.1); correspondence with Mr. Rosell regarding cure objections (0.1); correspondence with Mr. Rosell regarding new executory contracts (0.2); correspondence with Mr. Lidvall regarding printers (0.1); correspondence with Mr. Peirce regarding executory contracts to assume (0.1); correspondence with Messrs. Neitzel and Lidvall regarding status of executory contract and lease assumption (0.3); correspondence with Messrs. Lucas and Rosell regarding cure and assumption issues (0.3); review landlord's proposed revisions to Stella's lease amendment and correspondence with Mr. Neitzel regarding same (0.3); continue drafting executory contract and lease assumption schedule and correspondence regarding same (1.5); correspondence with Mr. Rosell regarding provision related to Ann Arbor liquor licensein sale order (0.2); correspondence with Mr. Witte regarding resolution of cure objection (0.3) |
| 9/28/2020 | Von Eitzen, Elisabeth M | | | $2,002.00 | 4.4 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Draft fifth omnibus rejection motion (2.0); revise order regarding extension of time to assume/reject leases (0.2); correspondence to Messrs. Neitzel and Lidvall regarding additional contracts and leases to reject (0.2); telephone conference with Messrs. Nolan, Neitzel, and Lidvall regarding lease amendments (1.6); telephone conference with Mr. Lucas regarding assumption of leases (0.2); correspondence with Messrs. Neitzel and Lidvall regarding GRBC lease (0.2) |

| Date | Name | Amount | Hours | Rate | BK | Category | Description |
|---|---|---|---|---|---|---|---|
| 9/28/2020 | Nolan, Robert J | $2,106.00 | 3.9 | $540.00 | BK25 | Assumption & Rejection of Leases/Contracts | Analysis of landlord's revisions to lease amendments (3.0); prepare for and conduct of call with Deal Team regarding Landlord's changes to lease amendments (0.9) |
| 9/29/2020 | Von Eitzen, Elisabeth M | $773.50 | 1.7 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Continue drafting fifth omnibus motion to reject executory contracts and unexpired leases (0.9); telephone conference with Messrs. Lidvall and Neitzel regarding contracts to reject (0.5); correspondence with Mr. Lidvall regarding motion (0.1); correspondence to Lexington landlord regarding lease rejection (0.2) |
| 9/30/2020 | Nikodemski, Janet M. | $57.00 | 0.3 | $190.00 | BK25 | Assumption & Rejection of Leases/Contracts | Prepare proof of service regarding order for extension of time to reject leases |
| 9/30/2020 | Von Eitzen, Elisabeth M | $1,228.50 | 2.7 | $455.00 | BK25 | Assumption & Rejection of Leases/Contracts | Telephone conference with Messrs. Lidvall, Neitzel, and Nolan regarding lease amendments (1.6); revise Holland lease amendment (1.1) |
| | TOTAL | $20,575.00 | 45.3 | | | | |

**CORPORATE GOVERNANCE AND BOARD MATTERS**

| Date | Name | Amount | Hours | Rate | BK | Category | Description |
|---|---|---|---|---|---|---|---|
| 9/1/2020 | Andrulis, Loren | $460.00 | 0.8 | $575.00 | BK28 | Corporate Governance and Board Matters | Complete response to equity owner inquiry |
| 9/1/2020 | Von Eitzen, Elisabeth M | $45.50 | 0.1 | $455.00 | BK28 | Corporate Governance and Board Matters | Correspondence regarding response to equity holder |
| | TOTAL | $505.50 | 0.9 | | | | |

**MEETINGS & COMMUNICATIONS WITH CREDITORS**

| Date | Name | Amount | Hours | Rate | BK | Category | Description |
|---|---|---|---|---|---|---|---|
| 9/10/2020 | Von Eitzen, Elisabeth M | $91.00 | 0.2 | $455.00 | BK30 | Meetings & Communications with Creditors | Telephone conference with creditor regarding case status |
| | TOTAL | $91.00 | 0.2 | | | | |

**REAL ESTATE**

| Date | Name | Amount | Hours | Rate | Code | Category | Description |
|---|---|---|---|---|---|---|---|
| 9/14/2020 | Woods, Alexandra M | $832.00 | 3.2 | $260.00 | BK32 | Real Estate | Draft HopCat Holland and HopCat Beltline amendments and send to Ms. Von Eitzen for review(3.0); search for easement related to Stella's (0.2) |
| 9/15/2020 | Woods, Alexandra M | $312.00 | 1.2 | $260.00 | BK32 | Real Estate | Review emails from Ms. Von Eitzen and Messrs. Nolan and Andrulis regarding 59 Commerce(0.2); pull lease regarding 59 Commerce and send to the same (0.2); review and revise HopCat Holland, HopCat Beltline, and Stella's lease amendments (0.8) |
| 9/15/2020 | Nolan, Robert J | $324.00 | 0.6 | $540.00 | BK32 | Real Estate | Receive and review of issues regarding Commerce 53 and 59 transactions (0.3); conference with team regarding lease amendments (0.3) |
| 9/15/2020 | Stonehouse, Kerri | $114.00 | 0.6 | $190.00 | BK32 | Real Estate | Email correspondences with Ms. Von Eitzen regarding easement from 53 Commerce Building, LLC from 59 Commerce Building, LLC (0.2); research documentation available in iManage (0.2); email correspondence with Ms. VonEitzen to provide Declaration of Reciprocal Easement and Lease documents (0.2) |
| 9/16/2020 | Woods, Alexandra M | $234.00 | 0.9 | $260.00 | BK32 | Real Estate | Conference with Mr. Nolan regarding HopCat Holland amendment and revise in accordance with his comments (0.7); send revised amendment to Ms. Von Eitzen for review (0.2) |
| 9/16/2020 | Nolan, Robert J | $1,296.00 | 2.4 | $540.00 | BK32 | Real Estate | Receive and review of revisions to proposed lease amendments for Lincoln and Holland (1.0); analysis of leases relative to proposed amendments (1.0); correspondence to client regarding terms of amendments (0.4) |
| 9/17/2020 | Woods, Alexandra M | $468.00 | 1.8 | $260.00 | BK32 | Real Estate | Review emails from Ms. Von Eitzen and Mr. Nolan regarding lease amendments for rent (0.5); review form documents for language regarding rent floors, percentage rent, gross sales and correspond with Mr. Nolan regarding the same (1.3) |
| 9/17/2020 | Nolan, Robert J | $1,512.00 | 2.8 | $540.00 | BK32 | Real Estate | Analysis of Stella's terms of amendment (0.8); preparation of comprehensive/template amendment for percentage rent arrangement (1.0); preparation of Beltline amendment (1.0) |

| Date | Timekeeper | Amount | Hours | Rate | | Category | Description |
|---|---|---|---|---|---|---|---|
| 9/18/2020 | Woods, Alexandra M | $494.00 | 1.9 | $260.00 | BK32 | Real Estate | Conference with Mr. Nolan, Ms. Von Eitzen, and client to discuss lease amendments(0.3); revise Ann Arbor amendment in accordance with Mr. Nolan's comments (1.3); conference with Ms. Von Eitzen and Mr. Nolan regarding status of lease amendments (0.3) |
| 9/18/2020 | Nolan, Robert J | $3,186.00 | 5.9 | $540.00 | BK32 | Real Estate | Analysis and revisions to six (6) locations lease amendments (3.0) correspondence to team regarding business issues under lease amendments (0.5); preparation of revised business issues under lease amendments (1.2); preparation of revised amendments per clients updated (1.2) |
| 9/19/2020 | Woods, Alexandra M | $312.00 | 1.2 | $260.00 | BK32 | Real Estate | Draft East Lansing amendment template (0.6); review and revise Ann Arbor amendment and email Mr. Nolan regarding the same (0.4); review Holland amendment and correspond with Mr. Nolan regarding the same (0.2) |
| 9/20/2020 | Woods, Alexandra M | $416.00 | 1.6 | $260.00 | BK32 | Real Estate | Revise Holland amendment and send to Mr. Nolan for review (1.2); review outstanding amendments and comments from client and correspond with Mr. Nolan regarding the same (0.4) |
| 9/21/2020 | Woods, Alexandra M | $338.00 | 1.3 | $260.00 | BK32 | Real Estate | Draft HopCat-Detroit amendment and send to Mr. Nolan for review |
| 9/21/2020 | Nolan, Robert J | $1,350.00 | 2.5 | $540.00 | BK32 | Real Estate | Preparation of lease amendments and revisions to amendments (1.5); receive, review and preparation of correspondence to Barfly team rearding various amendments and isses (1.0) |
| 9/22/2020 | Woods, Alexandra M | $286.00 | 1.1 | $260.00 | BK32 | Real Estate | Review and revise East Lansing amendment (0.8); conference with Mr. Nolan regarding status of various amendments (0.2); review correspondence from Ms. Von Eitzen and Messrs. Nolan, Neitzel, and Lidvall regarding various updates to the lease amendments (0.1) |
| 9/22/2020 | Nolan, Robert J | $972.00 | 1.8 | $540.00 | BK32 | Real Estate | Telephone calls and correspondence with Deal Team regarding status of Amendments (0.5); preparation of revisions to East Lansing (1.0); telephone call with Paul Neitzel regarding status of Amendments (0.3) |
| 9/23/2020 | Woods, Alexandra M | $52.00 | 0.2 | $260.00 | BK32 | Real Estate | Correspond with Ms. Von Eitzen regarding Detroit amendment and cure amounts |

| Date | Name | Amount | Hours | Rate | Code | Category | Description |
|---|---|---|---|---|---|---|---|
| 9/23/2020 | Nolan, Robert J | $162.00 | 0.3 | $540.00 | BK32 | Real Estate | Receipt and review of Barfly correspondence and update regarding amendments negotiations |
| 9/24/2020 | Woods, Alexandra M | $52.00 | 0.2 | $260.00 | BK32 | Real Estate | Correspond with Mr. Nolan regarding GRBC amendment (0.1); review correspondence from Mr. Neitzel and Ms. Von Eitzen regarding amendment revisions (0.1) |
| 9/24/2020 | Nolan, Robert J | $594.00 | 1.1 | $540.00 | BK32 | Real Estate | Receipt and review of revised Amendments (0.8); correspondence to Deal Team regarding LL's changes (0.3) |
| 9/25/2020 | Woods, Alexandra M | $52.00 | 0.2 | $260.00 | BK32 | Real Estate | Review emails from Ms. Von Eitzen and Messrs. Nolan and Livall regarding lease amendments |
| 9/25/2020 | Nolan, Robert J | $1,026.00 | 1.9 | $540.00 | BK32 | Real Estate | Receipt and review of landlord revisions to amendments |
| 9/28/2020 | Woods, Alexandra M | $26.00 | 0.1 | $260.00 | BK32 | Real Estate | Correspondence with Ms. Von Eitzen regarding BarFly corporate office lease |
| 9/29/2020 | Nolan, Robert J | $756.00 | 1.4 | $540.00 | BK32 | Real Estate | Preparation of update to amendments' status summary (0.5); preparation of revisions to lease amendments (0.9) |
| 9/30/2020 | Nolan, Robert J | $1,782.00 | 3.3 | $540.00 | BK32 | Real Estate | Preparation of revisions to amendment |
| | TOTAL | $16,948.00 | 39.5 | | | | |
| | | | | | | | |
| **REPORTING** | | | | | | | |
| 9/10/2020 | Von Eitzen, Elisabeth M | $45.50 | 0.1 | $455.00 | BK33 | Reporting | Correspondence to Rock Creek regarding status of monthly operating reports |
| 9/15/2020 | Giunta, Rozanne M | $182.00 | 0.4 | $455.00 | BK33 | Reporting | Emails regarding revised June financials |
| 9/16/2020 | Giunta, Rozanne M | $227.50 | 0.5 | $455.00 | BK33 | Reporting | Emails regarding financial statement and file same |
| 9/16/2020 | Von Eitzen, Elisabeth M | $45.50 | 0.1 | $455.00 | BK33 | Reporting | Correspondence with Rock Creek regarding status of July monthly operating report |
| 9/22/2020 | Giunta, Rozanne M | $182.00 | 0.4 | $455.00 | BK33 | Reporting | Review and forward monthly operating report for filing and emails regarding same |
| 9/28/2020 | Giunta, Rozanne M | $227.50 | 0.5 | $455.00 | BK33 | Reporting | Review and file August monthly operating reports and emails regarding same |
| | TOTAL | $910.00 | 2.0 | | | | |
| | | | | | | | |
| | TOTAL | $50,470.00 | 113.6 | | | | |

## EXPENSE SUMMARY

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| September, 2020 | Motion Fee | |
| September, 2020 | Federal Express Charges | $12.10 |
| September, 2020 | Postage | $10.50 |
| | TOTAL | $22.60 |