**<u>EXHIBIT A</u>**

**June 2020 Invoice**

**Rock Creek Advisors LLC**
555 Fifth Avenue, 14th Floor
New York, NY  10017 US
jgansman@rockcreekFA.com
rockcreekfa.com



# INVOICE

| BILL TO | SHIP TO | |
|---|---|---|
| Barfly Ventures, LLC | Barfly Ventures, LLC | **INVOICE #** 1144 |
| 35 Oakes St SW Ste 400 | 35 Oakes St SW Ste 400 | **DATE** 07/22/2020 |
| Grand Rapids, MI  49503 | Grand Rapids, MI  49503 | **DUE DATE** 07/22/2020 |
| United States | United States | **TERMS** Due on receipt |

| ACTIVITY | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|
| Financial Advisory Services | Jim Gansman | 36.30 | 575.00 | 20,872.50 |
| Financial Advisory Services | Paul Neitzel | 128.10 | 525.00 | 67,252.50 |
| Financial Advisory Services | Brian Ayers | 44.10 | 475.00 | 20,947.50 |
| Financial Advisory Services | Chris Peirce | 104.40 | 375.00 | 39,150.00 |
| Financial Advisory Services | Lindsey Neitzel | 2.20 | 300.00 | 660.00 |
| Financial Advisory Services | Heidi Lipton | 0.40 | 375.00 | 150.00 |

BALANCE DUE                    **$149,032.50**

**Barfly Ventures, LLC**
**Western District of Michigan (Grand Rapids)**
**Case #: 20-01947-jwb**

**Project Category Summary**

|  | Hours | Amount |
|---|---|---|
| Attendance at Hearings | 1.2 | $ 650.00 |
| Business Operations | 60.3 | 31,187.50 |
| Case Administration | 59.0 | 28,040.00 |
| Fee Application | 0.4 | 150.00 |
| Meetings - Other | 26.6 | 12,575.00 |
| Meetings - with Counsel | 9.6 | 4,725.00 |
| Meetings - with Debtor | 43.2 | 20,515.00 |
| Business Analysis | 115.2 | 51,190.00 |
| **Total** | **315.5** | **$ 149,032.50** |

**Blended Hourly Rate**                                    **$      472.37**

**Barfly Ventures, LLC**
**Western District of Michigan (Grand Rapids)**
Case #: 20-01947-jwb
 Project Category by Person Summary

| | | Hours | Rate | Amount |
|---|---|---|---|---|
| **Attendance at Court Hearings and Review of Pleadings** | | | | |
| Chris Peirce | CP | 0.2 | $ 375.00 | $ 75.00 |
| Jim Gansman | JG | 1.0 | 575.00 | 575.00 |
| Sub-Total | | 1.2 | | $ 650.00 |
| | | | | |
| **Business Operations** | | | | |
| Brian Ayers | BA | 9.1 | $ 475.00 | $ 4,322.50 |
| Chris Peirce | CP | 2.3 | 375.00 | 862.50 |
| Jim Gansman | JG | 6.6 | 575.00 | 3,795.00 |
| Paul Neitzel | PN | 42.3 | 525.00 | 22,207.50 |
| Sub-Total | | 60.3 | | $ 31,187.50 |
| | | | | |
| **Case Administration** | | | | |
| Brian Ayers | BA | 6.8 | $ 475.00 | $ 3,230.00 |
| Chris Peirce | CP | 15.2 | 375.00 | 5,700.00 |
| Jim Gansman | JG | 3.6 | 575.00 | 2,070.00 |
| Paul Neitzel | PN | 31.2 | 525.00 | 16,380.00 |
| Lindsey Neitzel | LN | 2.2 | 300.00 | 660.00 |
| Sub-Total | | 59.0 | | $ 28,040.00 |
| | | | | |
| **Fee Application** | | | | |
| Heidi Lipton | HL | 0.4 | $ 375.00 | $ 150.00 |
| Sub-Total | | 0.4 | | $ 150.00 |
| | | | | |
| **Meetings - Other** | | | | |
| Brian Ayers | BA | 4.4 | $ 475.00 | $ 2,090.00 |
| Chris Peirce | CP | 9.2 | 375.00 | 3,450.00 |
| Jim Gansman | JG | 4.2 | 575.00 | 2,415.00 |
| Paul Neitzel | PN | 8.8 | 525.00 | 4,620.00 |
| Sub-Total | | 26.6 | | $ 12,575.00 |
| | | | | |
| **Meetings - with Counsel** | | | | |
| Brian Ayers | BA | 4.9 | $ 475.00 | $ 2,327.50 |
| Chris Peirce | CP | 0.8 | 375.00 | 300.00 |
| Jim Gansman | JG | 1.0 | 575.00 | 575.00 |
| Paul Neitzel | PN | 2.9 | 525.00 | 1,522.50 |
| Sub-Total | | 9.6 | | $ 4,725.00 |
| | | | | |
| **Meetings - with Debtor** | | | | |
| Brian Ayers | BA | 14.4 | $ 475.00 | $ 6,840.00 |
| Chris Peirce | CP | 10.7 | 375.00 | 4,012.50 |
| Jim Gansman | JG | 3.2 | 575.00 | 1,840.00 |
| Paul Neitzel | PN | 14.9 | 525.00 | 7,822.50 |
| Sub-Total | | 43.2 | | $ 20,515.00 |
| | | | | |
| **Business Analysis** | | | | |
| Brian Ayers | BA | 4.5 | $ 475.00 | $ 2,137.50 |
| Chris Peirce | CP | 66.0 | 375.00 | 24,750.00 |
| Jim Gansman | JG | 16.7 | 575.00 | 9,602.50 |
| Paul Neitzel | PN | 28.0 | 525.00 | 14,700.00 |
| Sub-Total | | 115.2 | | $ 51,190.00 |
| **Total** | | 315.5 | | $149,032.50 |

**Barfly Ventures, LLC**
**Western District of Michigan (Grand Rapids)**
**Case #: 20-01947-jwb**

| Date | Professional | HL | Project Category | Description | Hours | Billable Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| 6/7/2019 | Heidi Lipton | HL | Fee Application | Review of emails to discuss fee application | 0.1 | 375.00 | 37.50 |
| 6/3/2020 | Chris Peirce | CP | Meetings - with Debtor | Cash flow call with Tim Gauthier and Robert Hersch | 0.2 | 375.00 | 75.00 |
| 6/3/2020 | Chris Peirce | CP | Business Analysis | Review weekly cash flow in preparation for cash flow review meeting | 0.5 | 375.00 | 187.50 |
| 6/3/2020 | Chris Peirce | CP | Business Operations | Call with BF company regarding vendor communications | 0.7 | 375.00 | 262.50 |
| 6/3/2020 | Paul Neitzel | PN | Business Operations | Call with company leadership to discuss vendor communication | 0.7 | 525.00 | 367.50 |
| 6/3/2020 | Paul Neitzel | PN | Business Operations | Overview of vendor contacts with Shawn Blonk (BF) | 0.6 | 525.00 | 315.00 |
| 6/3/2020 | Paul Neitzel | PN | Meetings - with Debtor | Call with Abel and Denise from BF re: vendor communications | 0.1 | 525.00 | 52.50 |
| 6/3/2020 | Paul Neitzel | PN | Meetings - with Debtor | Call with accounts payable (Denise), operations (Shawn) and IT (Abel) re: vendor calls | 0.3 | 525.00 | 157.50 |
| 6/3/2020 | Paul Neitzel | PN | Meetings - with Debtor | Call with Facilities (Kevin) and Operations re: vendor calls | 0.2 | 525.00 | 105.00 |
| 6/3/2020 | Paul Neitzel | PN | Meetings - with Debtor | Vendor call overview with HR (Ellen) and Operations (Shawn) | 0.1 | 525.00 | 52.50 |
| 6/3/2020 | Paul Neitzel | PN | Case Administration | Work on creditor landing page | 0.9 | 525.00 | 472.50 |
| 6/3/2020 | Brian Ayers | BA | Case Administration | Call with Chris regarding 503(b)(9) claims | 0.1 | 475.00 | 47.50 |
| 6/3/2020 | Chris Peirce | CP | Case Administration | Call with Brian Ayers regarding 503(b)(9) claims | 0.1 | 375.00 | 37.50 |
| 6/3/2020 | Paul Neitzel | PN | Meetings - Other | Call with Brian Ayers (RC) re: claim agent site | 0.2 | 525.00 | 105.00 |
| 6/3/2020 | Paul Neitzel | PN | Case Administration | Call with Jason Rosell (Pachulski) re: claims collection/claims agent | 0.1 | 525.00 | 52.50 |
| 6/3/2020 | Paul Neitzel | PN | Case Administration | Discussion with online information and claims portal | 0.2 | 525.00 | 105.00 |
| 6/3/2020 | Paul Neitzel | PN | Case Administration | Distribute and request initial debtor interview materials | 0.2 | 525.00 | 105.00 |
| 6/3/2020 | Brian Ayers | BA | Business Operations | Emails and call w Jim and Paul Creditor communication plan | 0.2 | 475.00 | 95.00 |
| 6/3/2020 | Paul Neitzel | PN | Business Operations | Emails and call w Jim and Brian re Creditor communication plan | 0.2 | 525.00 | 105.00 |
| 6/3/2020 | Jim Gansman | JG | Business Operations | Emails and call w Paul and Brian re Creditor communication plan | 0.2 | 575.00 | 115.00 |
| 6/3/2020 | Jim Gansman | JG | Business Operations | Call w/ John Lucas regarding GFS and his call w their counsel | 0.3 | 575.00 | 172.50 |
| 6/3/2020 | Paul Neitzel | PN | Business Operations | Call with GFS credit manager Bill Debnhoff | 0.2 | 525.00 | 105.00 |
| 6/3/2020 | Paul Neitzel | PN | Business Operations | Call with BarFly (Ned/Shawn) and GFS (Bill Denhof/Jennifer Heeringa) re: go-forward terms | 0.6 | 525.00 | 315.00 |
| 6/3/2020 | Jim Gansman | JG | Business Operations | Email from Ned L and response to it regarding negotiating w landlords outside MI | 0.2 | 575.00 | 115.00 |
| 6/3/2020 | Paul Neitzel | PN | Business Operations | Ann Arbor landlord (Pat Fix) call re: BK | 0.2 | 525.00 | 105.00 |
| 6/3/2020 | Paul Neitzel | PN | Business Operations | East Lansing landlord discussion | 0.1 | 525.00 | 52.50 |
| 6/3/2020 | Paul Neitzel | PN | Business Operations | East Lansing follow-up call | 0.7 | 525.00 | 367.50 |
| 6/3/2020 | Brian Ayers | BA | Meetings - Other | Call with Paul Neitzel re claims process | 0.2 | 475.00 | 95.00 |
| 6/3/2020 | Brian Ayers | BA | Meetings - with Debtor | Call with Debtor re filing and vendor communications re criticals, 503(b)(9)'s, PACA, secured and next steps. | 0.7 | 475.00 | 332.50 |

**Barfly Ventures, LLC**
**Western District of Michigan (Grand Rapids)**
**Case #: 20-01947-jwb**

| Date | Professional | | Project Category | Description | Hours | Billable Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| 6/3/2020 | Brian Ayers | BA | Meetings - with Debtor | Call with Tim Gauthier and Chris Peirce re cash flow | 0.2 | 475.00 | 95.00 |
| 6/4/2020 | Chris Peirce | CP | Meetings - with Debtor | Weekly cash flow forecast call with company, Rock Creek, and Mastodon | 0.7 | 375.00 | 262.50 |
| 6/4/2020 | Chris Peirce | CP | Business Analysis | Call with Paul Neitzel to discuss suggested revisions to cash flow forecast | 0.2 | 375.00 | 75.00 |
| 6/4/2020 | Brian Ayers | BA | Business Operations | Call and emails with Mercantile Bank re credit cards that were shut-off, discuss automatic stay and documents required for mercantile to activate cards, emails counsel re same | 0.6 | 475.00 | 285.00 |
| 6/4/2020 | Chris Peirce | CP | Business Operations | Review vendor communication updates from Shawn Blonk, Abel Balderas, and Ellen Winterburn | 0.2 | 375.00 | 75.00 |
| 6/4/2020 | Chris Peirce | CP | Business Operations | Review emails regarding Kansas City liquor license | 0.1 | 375.00 | 37.50 |
| 6/4/2020 | Chris Peirce | CP | Business Operations | Update cashflow with notes from today's company cash flow call | 0.1 | 375.00 | 37.50 |
| 6/4/2020 | Paul Neitzel | PN | Meetings - with Debtor | BF Cash Flow call with RC team | 0.7 | 525.00 | 367.50 |
| 6/4/2020 | Paul Neitzel | PN | Business Operations | Email correspondence with Barfly (Denise, Tim, Amy) and Pachulski re: stamps needed for checks | 0.2 | 525.00 | 105.00 |
| 6/4/2020 | Paul Neitzel | PN | Business Operations | Call with BF (Shawn) and Red Line Taps (BC) | 0.2 | 525.00 | 105.00 |
| 6/4/2020 | Paul Neitzel | PN | Business Operations | Call and email with BF (Tim Gauthier) re: Chemical bank credit or debit card program | 0.2 | 525.00 | 105.00 |
| 6/4/2020 | Paul Neitzel | PN | Business Analysis | Review 13-wk c/f format with Chris Peirce | 0.2 | 525.00 | 105.00 |
| 6/4/2020 | Brian Ayers | BA | Case Administration | Creditor website and claims website discussion W/ Paul | 0.3 | 475.00 | 142.50 |
| 6/4/2020 | Brian Ayers | BA | Case Administration | Review docket and first day motions | 0.3 | 475.00 | 142.50 |
| 6/4/2020 | Chris Peirce | CP | Case Administration | Request updated gift card liability data from company | 0.1 | 375.00 | 37.50 |
| 6/4/2020 | Paul Neitzel | PN | Case Administration | Work on landing page for creditors and general information | 0.9 | 525.00 | 472.50 |
| 6/4/2020 | Paul Neitzel | PN | Case Administration | Loading files and critical dates on information website | 0.4 | 525.00 | 210.00 |
| 6/4/2020 | Paul Neitzel | PN | Case Administration | Discussion with Brian Ayers re: case number and creditor landing page | 0.3 | 525.00 | 157.50 |
| 6/4/2020 | Paul Neitzel | PN | Case Administration | Research and answer questions from legal counsel (WNJ) to resend to Trustee questions re: Initial Debtor Interview | 0.5 | 525.00 | 262.50 |
| 6/4/2020 | Paul Neitzel | PN | Business Operations | Call BF AP (Denise) to discuss GFS payment options | 0.1 | 525.00 | 52.50 |
| 6/4/2020 | Paul Neitzel | PN | Business Operations | Emails and phone call with Brain Ayers re: company credit card at mercantile | 0.6 | 525.00 | 315.00 |
| 6/4/2020 | Paul Neitzel | PN | Meetings - with Counsel | Calls with BF (Shawn/Kevin) and Brian Ayers re: payment of compressor vendor | 0.2 | 525.00 | 105.00 |
| 6/4/2020 | Paul Neitzel | PN | Business Operations | Add creditor proof of claim information to creditor landing page | 0.2 | 525.00 | 105.00 |
| 6/4/2020 | Paul Neitzel | PN | Business Operations | GFS invoicing post-petition | 0.3 | 525.00 | 157.50 |

**Barfly Ventures, LLC**
**Western District of Michigan (Grand Rapids)**
**Case #: 20-01947-jwb**

| Date | Professional | | Project Category | Description | Hours | Billable Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| 6/4/2020 | Paul Neitzel | PN | Business Operations | Email and phone call with Town Center re: outstanding work orders | 0.2 | 525.00 | 105.00 |
| 6/4/2020 | Paul Neitzel | PN | Business Operations | Call with TDS telecom that gave GFS shutoff notice effective 6/9/20 | 0.3 | 525.00 | 157.50 |
| 6/4/2020 | Paul Neitzel | PN | Business Operations | Call with Broad Ripple (Indy) landlord Mark Tomyn | 0.1 | 525.00 | 52.50 |
| 6/4/2020 | Brian Ayers | BA | Meetings - with Counsel | Call BF and Paul payment of compressor vendor | 0.2 | 475.00 | 95.00 |
| 6/4/2020 | Brian Ayers | BA | Meetings - with Counsel | Call with WN re POC forms and Mercantile credit card issue | 0.2 | 475.00 | 95.00 |
| 6/4/2020 | Brian Ayers | BA | Meetings - with Debtor | Call re cash flow review with Debtor, JB and Rock Creek | 0.7 | 475.00 | 332.50 |
| 6/4/2020 | Brian Ayers | BA | Meetings - with Debtor | Discussion with Debtor re mercantile issue and purchase of PPE | 0.1 | 475.00 | 47.50 |
| 6/4/2020 | Jim Gansman | JG | Business Analysis | Emails and calls from Jonathan Bloom re potential stalking horse | 0.3 | 575.00 | 172.50 |
| 6/4/2020 | Jim Gansman | JG | Business Analysis | Second Call w TJ and Jonathan Bloom to discuss being stalking horse | 0.4 | 575.00 | 230.00 |
| 6/4/2020 | Jim Gansman | JG | Business Analysis | Call w/ John Lucas re strategy and Mastedon timeline | 0.2 | 575.00 | 115.00 |
| 6/5/2020 | Jim Gansman | JG | Case Administration | Call with US Trustee regarding objections to first day motions | 0.9 | 575.00 | 517.50 |
| 6/5/2020 | Jim Gansman | JG | Business Operations | Call w/ Paul re new bank accounts at Chemical and segregation of PPP funds | 0.2 | 575.00 | 115.00 |
| 6/5/2020 | Jim Gansman | JG | Meetings - Other | Call w/ John, Paul and Brian regarding critical vendors and follow of UST call | 0.5 | 575.00 | 287.50 |
| 6/6/2020 | Lindsey Neitzel | LN | Case Administration | Work on website - called godaddy and HTO to remove social media and mask url | 2.2 | 300.00 | 660.00 |
| 6/5/2020 | Paul Neitzel | PN | Business Operations | Call with Tim Gautier re: cash balances and use of accounts. | 0.1 | 525.00 | 52.50 |
| 6/5/2020 | Paul Neitzel | PN | Business Operations | Cash review with BarFly (Tim) re: pre-petition balances | 0.4 | 525.00 | 210.00 |
| 6/5/2020 | Chris Peirce | CP | Case Administration | Send Rozanne Giunta updated gift card liability schedule from company | 0.1 | 375.00 | 37.50 |
| 6/5/2020 | Chris Peirce | CP | Case Administration | Research contact information for creditors with invalid addresses and send to WN&J | 0.6 | 375.00 | 225.00 |
| 6/5/2020 | Paul Neitzel | PN | Case Administration | Call with US Trustee | 1.0 | 525.00 | 525.00 |
| 6/5/2020 | Paul Neitzel | PN | Business Operations | Call w/ Jim re new bank accounts at Chemical and segregation of PPP funds | 0.2 | 525.00 | 105.00 |
| 6/5/2020 | Paul Neitzel | PN | Case Administration | Add vendor letter and FAQ to creditor landing page. | 0.4 | 525.00 | 210.00 |
| 6/5/2020 | Paul Neitzel | PN | Meetings - with Counsel | Motion discussion with Pachulski (John Lucas) Brian, Jim | 0.4 | 525.00 | 210.00 |
| 6/5/2020 | Paul Neitzel | PN | Meetings - with Debtor | Call with BF (Ned and Shawn) re: credit communication | 0.7 | 525.00 | 367.50 |
| 6/5/2020 | Jim Gansman | JG | Meetings - Other | Screen Ideas (vendor) call with Brian and Paul | 0.2 | 575.00 | 115.00 |
| 6/5/2020 | Brian Ayers | BA | Meetings - Other | Screen Ideas (vendor) call with Jim and Paul | 0.2 | 475.00 | 95.00 |
| 6/5/2020 | Paul Neitzel | PN | Meetings - Other | Screen Ideas (vendor) call with Jim and Brian | 0.2 | 525.00 | 105.00 |
| 6/5/2020 | Paul Neitzel | PN | Business Operations | Call with Shawn Blonk re HNI insurance payment | 0.1 | 525.00 | 52.50 |

**Barfly Ventures, LLC**
**Western District of Michigan (Grand Rapids)**
**Case #: 20-01947-jwb**

| Date | Professional | | Project Category | Description | Hours | Billable Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| 6/5/2020 Paul Neitzel | PN | | Business Operations | Call with BF (Shawn Blonk & Jason) re alcohol sales | 0.1 | 525.00 | 52.50 |
| 6/5/2020 Paul Neitzel | PN | | Business Operations | Call with Louisville landlord re: filing and status of lease (Andrew stone and Brian Adams) | 0.4 | 525.00 | 210.00 |
| 6/5/2020 Brian Ayers | BA | | Meetings - Other | Call with Jim G and Paul N re follow-up on Barfly utility vendors | 0.5 | 475.00 | 237.50 |
| 6/5/2020 Paul Neitzel | PN | | Meetings - Other | Call with Jim G and Brian follow-up on Barfly utility vendors | 0.5 | 525.00 | 262.50 |
| 6/5/2020 Brian Ayers | BA | | Meetings - with Counsel | Call with Counsel, Paul N and Jim G re first and second day motions | 0.4 | 475.00 | 190.00 |
| 6/5/2020 Brian Ayers | BA | | Meetings - with Debtor | Call with Ned, Shawn and Paul re vendor communications | 0.7 | 475.00 | 332.50 |
| 6/5/2020 Brian Ayers | BA | | Meetings - with Debtor | Call re potential PACA claims | 0.2 | 475.00 | 95.00 |
| 6/5/2020 Chris Peirce | CP | | Business Analysis | Email Justin Goodall of Mastodon asking if there's any other information needed for CIM | 0.1 | 375.00 | 37.50 |
| 6/5/2020 Chris Peirce | CP | | Business Analysis | Email Paul Neitzel and Jim Gansman about 2020 budget | 0.1 | 375.00 | 37.50 |
| 6/5/2020 Chris Peirce | CP | | Business Analysis | Review Andrew Woodruff email regarding 2020 budget | 0.1 | 375.00 | 37.50 |
| 6/5/2020 Jim Gansman | JG | | Meetings - with Counsel | Call with counsel, Paul, and Brian | 0.4 | 575.00 | 230.00 |
| 6/5/2020 Jim Gansman | JG | | Business Analysis | Call from Jeff Crivello of BBQ Holdings re being stalking horse | 0.3 | 575.00 | 172.50 |
| 6/5/2020 Jim Gansman | JG | | Business Analysis | Call w/ Ned re sale process | 0.1 | 575.00 | 57.50 |
| 6/6/2020 Jim Gansman | JG | | Case Administration | Review of Objections by UST and Innovo to first day motions | 0.4 | 575.00 | 230.00 |
| 6/6/2020 Chris Peirce | CP | | Business Analysis | Review and respond to Paul Neitzel email regarding payroll estimates on wage motion | 0.1 | 375.00 | 37.50 |
| 6/6/2020 Chris Peirce | CP | | Business Analysis | Begin company cash flow revision based on Ned Lidvall requests - sales by store by week vs. prior year net of sales tax | 0.8 | 375.00 | 300.00 |
| 6/6/2020 Paul Neitzel | PN | | Business Operations | 13-wk cash flow revisions | 1.2 | 525.00 | 630.00 |
| 6/6/2020 Paul Neitzel | PN | | Case Administration | Review motions and filings on Pacer with J Gansman | 0.4 | 525.00 | 210.00 |
| 6/6/2020 Paul Neitzel | PN | | Case Administration | Read US Trustee objection to wage motion, draft email to company to request detail of outstanding pre-petition wages that need to be paid post petition | 0.4 | 525.00 | 210.00 |
| 6/6/2020 Chris Peirce | CP | | Business Analysis | Call with Paul Neitzel to discuss data requests for CIM, revised cash flow, FY2020 budget, and 5 year plan | 0.6 | 375.00 | 225.00 |
| 6/6/2020 Chris Peirce | CP | | Business Analysis | Review Paul Neitzel emails to Mastodon and Barfly regarding data needs for CIM | 0.1 | 375.00 | 37.50 |
| 6/6/2020 Paul Neitzel | PN | | Business Analysis | Review outstanding CIM requests and respond to Mastodon | 0.6 | 525.00 | 315.00 |
| 6/6/2020 Paul Neitzel | PN | | Business Analysis | Call with C Peirce re: CIM request list, cash flow | 0.6 | 525.00 | 315.00 |
| 6/7/2020 Jim Gansman | JG | | Case Administration | Review of revised cash management motion and emails w lawyers re same | 0.4 | 575.00 | 230.00 |

**Barfly Ventures, LLC**
**Western District of Michigan (Grand Rapids)**
**Case #: 20-01947-jwb**

| Date | Professional | | Project Category | Description | Hours | Billable Rate | Billable Amount |
|------|--------------|---|------------------|-------------|-------|---------------|-----------------|
| 6/7/2020 Jim Gansman | | JG | Case Administration | Review of UST issues w wage motion and emails re same | 0.2 | 575.00 | 115.00 |
| 6/7/2020 Jim Gansman | | JG | Case Administration | Call with John Lucas and Paul Neitzel to discuss first day motions | 0.5 | 575.00 | 287.50 |
| 6/7/2020 Chris Peirce | | CP | Business Analysis | Continue to revise company cash flow reporting to separate sales by location based on re-open schedule, and add occupancy and vendor payment inputs | 0.8 | 375.00 | 300.00 |
| 6/7/2020 Chris Peirce | | CP | Business Analysis | Call with Paul Neitzel regarding revised cash flow | 0.2 | 375.00 | 75.00 |
| 6/7/2020 Chris Peirce | | CP | Business Analysis | Working call with Paul Neitzel to revise cash flow forecast per CEO's suggestions | 1.2 | 375.00 | 450.00 |
| 6/7/2020 Chris Peirce | | CP | Business Analysis | Email to Brian Ayers requesting professional fee forecast | 0.1 | 375.00 | 37.50 |
| 6/7/2020 Chris Peirce | | CP | Business Analysis | Email to Ned Lidvall with new cash flow forecast format for his review | 0.1 | 375.00 | 37.50 |
| 6/7/2020 Brian Ayers | | BA | Business Operations | Barfly CF format and line item detail call with Company | 0.8 | 475.00 | 380.00 |
| 6/7/2020 Paul Neitzel | | PN | Business Analysis | Discuss 13 week cash flow changes with Chris Peirce. | 0.2 | 525.00 | 105.00 |
| 6/7/2020 Paul Neitzel | | PN | Business Analysis | Update cash forecast for CEO suggestions with Chris Peirce | 1.2 | 525.00 | 630.00 |
| 6/7/2020 Brian Ayers | | BA | Case Administration | Research and review Monthly Operating Report format for Western Michigan. Download Financial reporting requirements for Western Michigan from court website.   Note forms are from 1992.   Email Counsel re same. | 0.9 | 475.00 | 427.50 |
| 6/7/2020 Brian Ayers | | BA | Case Administration | Review MOR requirements, research West Mich large cases | 0.3 | 475.00 | 142.50 |
| 6/7/2020 Chris Peirce | | CP | Case Administration | Review emails from PSZ and WNJ regarding cash management objection | 0.1 | 375.00 | 37.50 |
| 6/7/2020 Paul Neitzel | | PN | Case Administration | Call with John Lucas (Pachulski) and Jim re: 1st day hearing and investment banking timing | 0.5 | 525.00 | 262.50 |
| 6/7/2020 Paul Neitzel | | PN | Meetings - with Counsel | Call with Brian and Counsel re second day motions for insurance, taxes, and prof fees | 0.5 | 525.00 | 262.50 |
| 6/7/2020 Brian Ayers | | BA | Meetings - with Counsel | Call with Paul and Counsel re second day motions for insurance, taxes, and prof fees | 0.5 | 475.00 | 237.50 |
| 6/7/2020 Brian Ayers | | BA | Meetings - with Debtor | Call with Shawn and Tim re cash flow data, format and timing | 0.6 | 475.00 | 285.00 |
| 6/7/2020 Brian Ayers | | BA | Business Analysis | Call with a potential interested bidder.  Email IB re same. | 0.6 | 475.00 | 285.00 |
| 6/8/2020 Jim Gansman | | JG | Attendance at Court Hearings and Review of Pleadings | Attendance by zoom of 1st day hearings | 1.0 | 575.00 | 575.00 |
| 6/8/2020 Paul Neitzel | | PN | Business Operations | Telephone call with Town Center CFO, Lisa DeJack, to resume R&M services | 0.2 | 525.00 | 105.00 |
| 6/8/2020 Paul Neitzel | | PN | Business Operations | Email re: BF self-insured medical plan and upcoming payments (pre vs post-petition) to BF/broker and WNJ | 0.2 | 525.00 | 105.00 |

**Barfly Ventures, LLC**
**Western District of Michigan (Grand Rapids)**
**Case #: 20-01947-jwb**

| Date | Professional | Project Category | Description | Hours | Billable Rate | Billable Amount |
|---|---|---|---|---|---|---|
| 6/8/2020 | Paul Neitzel | Business Operations | Discussion with Jason Rosell (Pachulski) and email the company approval for payment of 401k withholdings | 0.2 | 525.00 | 105.00 |
| 6/8/2020 | Paul Neitzel | Business Operations | Email with BF CEO (Ned) re: normal course payments | 0.1 | 525.00 | 52.50 |
| 6/8/2020 | Jim Gansman | Business Operations | Discuss Waldron lease and equipment lease with Paul Neitzel | 0.2 | 575.00 | 115.00 |
| 6/8/2020 | Paul Neitzel | Business Operations | Discuss Waldron lease and equipment lease with Jim Gansman of Rock Creek | 0.2 | 525.00 | 105.00 |
| 6/8/2020 | Brian Ayers | Case Administration | Review MOR template for region 9, compare to Excel template forms more commonly used | 0.8 | 475.00 | 380.00 |
| 6/8/2020 | Paul Neitzel | Case Administration | Employee listing for pre-petition wage payments | 1.4 | 525.00 | 735.00 |
| 6/8/2020 | Paul Neitzel | Case Administration | Call with Jason Rosell (Pachulski) re: employee listing for wage motion | 0.1 | 525.00 | 52.50 |
| 6/8/2020 | Paul Neitzel | Case Administration | First day hearing | 1.0 | 525.00 | 525.00 |
| 6/8/2020 | Paul Neitzel | Case Administration | Review, modify and confirm data for utility motion | 0.2 | 525.00 | 105.00 |
| 6/8/2020 | Jim Gansman | Business Operations | Review of emails re Tiki Bar lease | 0.1 | 575.00 | 57.50 |
| 6/8/2020 | Paul Neitzel | Business Operations | Call with Kevin Kozak re: East Beltline outside tent | 0.1 | 525.00 | 52.50 |
| 6/8/2020 | Paul Neitzel | Business Operations | Call with Kevin Kozak (BF) and Beltline landlord re: filing and outdoor seating | 0.2 | 525.00 | 105.00 |
| 6/8/2020 | Paul Neitzel | Business Operations | Review Waldron lease for associated equipment lease. | 0.4 | 525.00 | 210.00 |
| 6/8/2020 | Paul Neitzel | Business Operations | Email the company and Louisville landlord for property access | 0.2 | 525.00 | 105.00 |
| 6/8/2020 | Brian Ayers | Case Administration | Call to discuss first day hearing | 0.6 | 475.00 | 285.00 |
| 6/8/2020 | Chris Peirce | Business Analysis | Email to Tim Gauthier requesting G&A data for CIM | 0.1 | 375.00 | 37.50 |
| 6/8/2020 | Chris Peirce | Business Analysis | Call with Justin Goodall, Robert Hersch, and Paul Neitzel regarding outstanding data needs for CIM | 0.3 | 375.00 | 112.50 |
| 6/8/2020 | Chris Peirce | Business Analysis | Consolidate historical G&A files for G&A projection for CIM | 0.9 | 375.00 | 337.50 |
| 6/8/2020 | Chris Peirce | Business Analysis | Send Ellen Winterburn email requesting staffing projections for rest of year | 0.1 | 375.00 | 37.50 |
| 6/8/2020 | Chris Peirce | Business Analysis | Begin working on G&A model for 2020 proforma for CIM | 1.8 | 375.00 | 675.00 |
| 6/8/2020 | Chris Peirce | Business Analysis | Begin building consolidated P&L pro forma model for rest of year for CIM | 2.7 | 375.00 | 1,012.50 |
| 6/8/2020 | Jim Gansman | Business Analysis | Emails and call relating to information needed by Mastodon | 0.3 | 575.00 | 172.50 |
| 6/8/2020 | Paul Neitzel | Business Analysis | Discussion with Mastodon and Rock Creek re: CIM information needed | 0.3 | 525.00 | 157.50 |
| 6/9/2020 | Chris Peirce | Attendance at Court Hearings and Review of Pleadings | Review Debtor's Application for Order Authorizing and Approving Rock Creek/Declaration of Jim Gansman | 0.2 | 375.00 | 75.00 |
| 6/9/2020 | Chris Peirce | Business Analysis | Send Ned Lidvall G&A forecast and 2020 Consolidated Pro Forma P&L for review with explanations | 0.1 | 375.00 | 37.50 |
| 6/9/2020 | Chris Peirce | Business Analysis | Email exchange with Ellen Winterburn regarding G&A payroll forecast | 0.1 | 375.00 | 37.50 |
| 6/9/2020 | Chris Peirce | Business Analysis | Revise new cash flow document and send to Shawn Blonk and Tim Gauthier | 0.2 | 375.00 | 75.00 |

**Barfly Ventures, LLC**
**Western District of Michigan (Grand Rapids)**
**Case #: 20-01947-jwb**

| Date | Professional | | Project Category | Description | Hours | Billable Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| 6/9/2020 | Chris Peirce | CP | Business Analysis | Email Ned Lidvall and Ellen Winterburn regarding G&A forecast needs and assumptions | 0.1 | 375.00 | 37.50 |
| 6/9/2020 | Chris Peirce | CP | Business Analysis | Review payroll file from Ellen Winterburn | 0.5 | 375.00 | 187.50 |
| 6/9/2020 | Brian Ayers | BA | Business Operations | Review of 13-wk cash flow with BarFly (Ned, Shawn, Tim) and Rock Creek | 0.7 | 475.00 | 332.50 |
| 6/9/2020 | Chris Peirce | CP | Business Operations | Review of 13-wk cash flow with BarFly (Ned, Shawn, Tim) and Rock Creek | 0.7 | 375.00 | 262.50 |
| 6/9/2020 | Paul Neitzel | PN | Business Operations | Review of 13-wk cash flow with BarFly (Ned, Shawn, Tim) and Rock Creek (Chris, Brian) | 0.7 | 525.00 | 367.50 |
| 6/9/2020 | Brian Ayers | BA | Business Operations | Call with Shaun and Denise from Barfly and Paul regarding proration of invoices for pre-petition and post petition services and status of Mercantile credit cards | 0.2 | 475.00 | 95.00 |
| 6/9/2020 | Paul Neitzel | PN | Business Operations | Call with Shaun and Denise from Barfly and Brian Ayers regarding proration of invoices for pre-petition and post petition services and status of Mercantile credit cards | 0.2 | 525.00 | 105.00 |
| 6/9/2020 | Paul Neitzel | PN | Meetings - with Debtor | 13-wk c/f call with BarFly management (Shawn & Tim) | 0.6 | 525.00 | 315.00 |
| 6/9/2020 | Paul Neitzel | PN | Business Operations | Call with BF (Shawn Blonk) and Mercantile bank to unfreeze bank accounts | 0.2 | 525.00 | 105.00 |
| 6/9/2020 | Brian Ayers | BA | Case Administration | Review docket for interim approved motions from first day | 0.2 | 475.00 | 95.00 |
| 6/9/2020 | Chris Peirce | CP | Case Administration | Request updated loyalty program file and pre-petition delivery service payments due for WN&J motions. | 0.1 | 375.00 | 37.50 |
| 6/9/2020 | Chris Peirce | CP | Case Administration | Send WN&J pre-petition delivery amount due | 0.1 | 375.00 | 37.50 |
| 6/9/2020 | Chris Peirce | CP | Case Administration | Send Jim Gansman and Paul Neitzel list of top creditors with contact information requested by trustee's office | 0.1 | 375.00 | 37.50 |
| 6/9/2020 | Chris Peirce | CP | Case Administration | Send Paul Neitzel past two years tax returns | 0.1 | 375.00 | 37.50 |
| 6/9/2020 | Paul Neitzel | PN | Case Administration | Call with Chris and Ellen Winterburn regarding IDI form B information | 0.1 | 525.00 | 52.50 |
| 6/9/2020 | Chris Peirce | CP | Case Administration | Call with Paul Neitzel and Ellen Winterburn regarding IDI form B information | 0.1 | 375.00 | 37.50 |
| 6/9/2020 | Chris Peirce | CP | Case Administration | Send Paul Neitzel Rock Creek payment history for Jim Gansman Declaration | 0.1 | 375.00 | 37.50 |
| 6/9/2020 | Chris Peirce | CP | Case Administration | Send Paul Neitzel K1 data for 2019 for IDI form B | 0.1 | 375.00 | 37.50 |
| 6/9/2020 | Chris Peirce | CP | Case Administration | Review term sheet for Stalking Horse bid | 0.1 | 375.00 | 37.50 |
| 6/9/2020 | Jim Gansman | JG | Case Administration | Call w/ John Lucas re RC retention, Mercantile Bank accounts and Taxes and Utility motions | 0.3 | 575.00 | 172.50 |
| 6/9/2020 | Jim Gansman | JG | Case Administration | Emails re information for the creditors | 0.1 | 575.00 | 57.50 |
| 6/9/2020 | Paul Neitzel | PN | Case Administration | Call with Liz Von Eitzen | 0.5 | 525.00 | 262.50 |
| 6/9/2020 | Paul Neitzel | PN | Case Administration | Preparing schedules for initial debtor interview | 2.4 | 525.00 | 1,260.00 |
| 6/9/2020 | Paul Neitzel | PN | Case Administration | Read orders and post on creditor website | 0.7 | 525.00 | 367.50 |
| 6/9/2020 | Paul Neitzel | PN | Business Operations | Call with Jim Gansman and John Lucas to discuss initial debtor interview and sale process | 0.4 | 525.00 | 210.00 |

7 of 24

**Barfly Ventures, LLC**
**Western District of Michigan (Grand Rapids)**
**Case #: 20-01947-jwb**

| Date | Professional | Project Category | | Description | Hours | Billable Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| 6/9/2020 | Paul Neitzel | Case Administration | PN | Organize documents for initial debtor interview on data room site and send email to legal professionals to forward to UST | 0.7 | 525.00 | 367.50 |
| 6/9/2020 | Jim Gansman | Business Operations | JG | Review with Paul of answers to UST for initial debtor interview including Form IDI-Form B | 0.3 | 575.00 | 172.50 |
| 6/9/2020 | Paul Neitzel | Business Operations | PN | Review with Jim of answers to UST For initial debtor interview including Form IDI-Form B | 0.3 | 525.00 | 157.50 |
| 6/9/2020 | Jim Gansman | Business Operations | JG | Call w John and Paul re Initial Debtor interview | 0.4 | 575.00 | 230.00 |
| 6/9/2020 | Paul Neitzel | Business Operations | PN | Call with office landlord Bart Buettner from Rockford Construction re: rent | 0.1 | 525.00 | 52.50 |
| 6/9/2020 | Brian Ayers | Meetings - with Counsel | BA | Call with WN re second day motions for utilities, taxes and prof fees | 0.5 | 475.00 | 237.50 |
| 6/9/2020 | Brian Ayers | Meetings - with Debtor | BA | Call with Shawn and Tim and Ned re cash flow | 0.9 | 475.00 | 427.50 |
| 6/9/2020 | Brian Ayers | Meetings - with Debtor | BA | Call re cash flow format | 0.3 | 475.00 | 142.50 |
| 6/9/2020 | Chris Peirce | Meetings - with Debtor | CP | Weekly cash flow call to review new format with Ned Lidvall, Tim Gauthier, Shawn Blonk, and Paul | 0.6 | 375.00 | 225.00 |
| 6/9/2020 | Chris Peirce | Case Administration | CP | Gather and review BF information to send to Paul | 0.6 | 375.00 | 225.00 |
| 6/9/2020 | Chris Peirce | Business Analysis | CP | Continue building 2020 Pro Forma model for CIM | 1.0 | 375.00 | 375.00 |
| 6/9/2020 | Chris Peirce | Business Analysis | CP | Send Ned Lidvall, Ellen Winterburn, and Paul Neitzel thoughts and sample reconciliation of G&A headcount reduction for Mastodon | 0.1 | 375.00 | 37.50 |
| 6/9/2020 | Paul Neitzel | Business Analysis | PN | Call with John and Jim lenders credit bid | 0.4 | 525.00 | 210.00 |
| 6/9/2020 | Jim Gansman | Business Analysis | JG | Call w John and Paul re lenders credit bid | 0.4 | 575.00 | 230.00 |
| 6/10/2020 | Chris Peirce | Business Analysis | CP | Add 2017 and 2018 data to G&A forecast file for CIM | 0.5 | 375.00 | 187.50 |
| 6/10/2020 | Jim Gansman | Business Analysis | JG | Call w/Pachulski, Warner-Norcross, Mastedon, Rock Creek and Company re status of case and preparation of information for credit bid by lenders | 0.8 | 575.00 | 460.00 |
| 6/10/2020 | Jim Gansman | Business Analysis | JG | Follow up w/ John Lucas after all hands call | 0.3 | 575.00 | 172.50 |
| 6/10/2020 | Jim Gansman | Business Operations | JG | Call w/ Ned to talk about store openings, 13 week cash flow and operations since reopen. | 0.3 | 575.00 | 172.50 |
| 6/10/2020 | Brian Ayers | Case Administration | BA | IDI call with UST office, Counsel, & Debtor | 2.2 | 475.00 | 1,045.00 |
| 6/10/2020 | Paul Neitzel | Case Administration | PN | Calls and emails with Debtor and Brian re vendor payments and Mercantile frozen account issues | 0.6 | 525.00 | 315.00 |
| 6/10/2020 | Brian Ayers | Case Administration | BA | Calls and emails with Debtor and Paul re vendor payments and Mercantile frozen account issues | 0.6 | 475.00 | 285.00 |
| 6/10/2020 | Chris Peirce | Case Administration | CP | Send WN&J updated loyalty analysis | 0.1 | 375.00 | 37.50 |
| 6/10/2020 | Paul Neitzel | Case Administration | PN | Initial Debtor Interview | 2.2 | 525.00 | 1,155.00 |
| 6/10/2020 | Paul Neitzel | Case Administration | PN | BarFly Update | 0.9 | 525.00 | 472.50 |
| 6/10/2020 | Paul Neitzel | Business Operations | PN | Call w/ Jim to recap UST meeting | 0.4 | 525.00 | 210.00 |

**Barfly Ventures, LLC**
**Western District of Michigan (Grand Rapids)**
**Case #: 20-01947-jwb**

| Date | Professional | | Project Category | Description | Hours | Billable Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| 6/10/2020 | Jim Gansman | JG | Business Operations | Call w/ Paul to recap UST meeting | 0.2 | 575.00 | 115.00 |
| 6/10/2020 | Paul Neitzel | PN | Business Operations | Call with RedTap (beer line cleaner) to discuss timing of payments and future business | 0.4 | 525.00 | 210.00 |
| 6/10/2020 | Paul Neitzel | PN | Business Operations | Phone call and email with KC landlord Drew Hood re: status of KC lease | 0.4 | 525.00 | 210.00 |
| 6/10/2020 | Chris Peirce | CP | Meetings - Other | Conference call with professionals to discuss status of case | 0.8 | 375.00 | 300.00 |
| 6/10/2020 | Brian Ayers | BA | Meetings - with Counsel | Call with Counsel and Debtor re IDI and next steps re UST requirements and open issues | 1.1 | 475.00 | 522.50 |
| 6/10/2020 | Chris Peirce | CP | Business Analysis | Review headcount reconciliation from Ellen Winterburn for CIM | 0.1 | 375.00 | 37.50 |
| 6/10/2020 | Chris Peirce | CP | Business Analysis | Send Mastodon team current G&A and consolidated P&L pro forma files | 0.1 | 375.00 | 37.50 |
| 6/11/2020 | Chris Peirce | CP | Business Analysis | Send Ned G&A file for forecasting 2020 | 0.1 | 375.00 | 37.50 |
| 6/11/2020 | Chris Peirce | CP | Business Analysis | Send Mastodon fiscal period start and end dates and G&A forecast update | 0.1 | 375.00 | 37.50 |
| 6/11/2020 | Chris Peirce | CP | Business Analysis | Response to Ned Lidvall email regarding G&A assumptions/bank fees | 0.1 | 375.00 | 37.50 |
| 6/11/2020 | Chris Peirce | CP | Business Analysis | Email exchange with Tim Gauthier regarding payroll accrual methodology used | 0.1 | 375.00 | 37.50 |
| 6/11/2020 | Chris Peirce | CP | Business Operations | Call with Paul Neitzel to discuss insurance forecast for 2020 Pro Forma | 0.2 | 375.00 | 75.00 |
| 6/11/2020 | Paul Neitzel | PN | Business Operations | Emails with company (Ned, Mark Sellers, Shawn Blonk, Denise) re: pre & post petition expenses | 0.3 | 525.00 | 157.50 |
| 6/11/2020 | Paul Neitzel | PN | Business Operations | Emails with company (Shawn Blonk, Mark Sellers, Tim Gauthier) and HNI (Sean) re: HopCat - Concessions, LLC | 0.2 | 525.00 | 105.00 |
| 6/11/2020 | Paul Neitzel | PN | Business Operations | Review emails re: company's food and liquor licenses and recommend go forward plan | 0.4 | 525.00 | 210.00 |
| 6/11/2020 | Paul Neitzel | PN | Business Operations | Discuss rent projections and office rent with Shawn block | 0.1 | 525.00 | 52.50 |
| 6/11/2020 | Paul Neitzel | PN | Business Operations | Call with BarFly finance re: pre vs post-petition payments | 0.4 | 525.00 | 210.00 |
| 6/11/2020 | Paul Neitzel | PN | Business Operations | Discuss insurance for G&A forecast with Chris Peirce | 0.2 | 525.00 | 105.00 |
| 6/11/2020 | Paul Neitzel | PN | Case Administration | Call with Mastodon to discuss waterfall, G&A forecast and data room | 0.3 | 525.00 | 157.50 |
| 6/11/2020 | Paul Neitzel | PN | Case Administration | Schedule for past due and future due utility motion | 0.6 | 525.00 | 315.00 |
| 6/11/2020 | Paul Neitzel | PN | Case Administration | Insurance schedule for insurance motion | 0.7 | 525.00 | 367.50 |
| 6/11/2020 | Paul Neitzel | PN | Case Administration | Review of company's self-insured medical claims outstanding and breakdown for inclusion in the insurance motion | 0.6 | 525.00 | 315.00 |
| 6/11/2020 | Paul Neitzel | PN | Case Administration | Build schedule of insurance for insurance motion | 1.2 | 525.00 | 630.00 |
| 6/11/2020 | Brian Ayers | BA | Case Administration | Discuss past due utilities with Paul | 0.1 | 475.00 | 47.50 |
| 6/11/2020 | Paul Neitzel | PN | Case Administration | Discuss past due utilities with Brian Ayers | 0.1 | 525.00 | 52.50 |
| 6/11/2020 | Paul Neitzel | PN | Meetings - with Counsel | Discussion of utilities motion with WNJ (Elisabeth Von Eitzen) , BF (Denise -AP) and Brian Ayers | 0.3 | 525.00 | 157.50 |

9 of 24

**Barfly Ventures, LLC**
**Western District of Michigan (Grand Rapids)**
**Case #: 20-01947-jwb**

| Date | Professional | Project Category | Description | Hours | Billable Rate | Billable Amount |
|---|---|---|---|---|---|---|
| 6/11/2020 Paul Neitzel | PN | Case Administration | Various emails follow-up on utility motion, insurance motion and company pre vs post petition discussion | 0.4 | 525.00 | 210.00 |
| 6/11/2020 Paul Neitzel | PN | Case Administration | Load follow-up information from Initial Debtor Interview for UST | 0.3 | 525.00 | 157.50 |
| 6/11/2020 Paul Neitzel | PN | Case Administration | Email to John Lucas (Pachulski) re: the status of follow-ups from the Initial Debtor Interview. | 0.2 | 525.00 | 105.00 |
| 6/11/2020 Brian Ayers | BA | Meetings - Other | Call with IB re data room and CIM waterfall | 0.4 | 475.00 | 190.00 |
| 6/11/2020 Paul Neitzel | PN | Meetings - Other | Call with Brian re claims site | 0.3 | 525.00 | 157.50 |
| 6/11/2020 Brian Ayers | BA | Meetings - Other | Discussion with Paul re RC claims site information | 0.3 | 475.00 | 142.50 |
| 6/11/2020 Chris Peirce | CP | Meetings - Other | Call with Mastodon regarding data room and open items | 0.4 | 375.00 | 150.00 |
| 6/11/2020 Chris Peirce | CP | Meetings - Other | Call with Justin from Mastodon to gain access to upload folder in data room | 0.1 | 375.00 | 37.50 |
| 6/11/2020 Brian Ayers | BA | Meetings - with Counsel | Emails with Counsel re utilities | 0.3 | 475.00 | 142.50 |
| 6/11/2020 Brian Ayers | BA | Meetings - with Counsel | Call with WN re utilities and Paul | 0.3 | 475.00 | 142.50 |
| 6/11/2020 Brian Ayers | BA | Meetings - with Debtor | Call with debtor re utility information | 0.3 | 475.00 | 142.50 |
| 6/11/2020 Brian Ayers | BA | Meetings - with Debtor | Calls with Denise re utility past due amounts and open deposits | 0.4 | 475.00 | 190.00 |
| 6/11/2020 Brian Ayers | BA | Meetings - with Debtor | Call with debtor re pre vs post payables | 0.3 | 475.00 | 142.50 |
| 6/11/2020 Chris Peirce | CP | Business Analysis | Email Robert Hersch regarding uploading employee agreements | 0.1 | 375.00 | 37.50 |
| 6/11/2020 Chris Peirce | CP | Business Analysis | Upload employee agreements to Mastodon data room | 0.3 | 375.00 | 112.50 |
| 6/11/2020 Jim Gansman | JG | Business Analysis | Call w/ CEO of BBQ Holdings re stalking horse bid and call w John Lucas re same | 0.5 | 575.00 | 287.50 |
| 6/12/2020 Brian Ayers | BA | Business Analysis | Review of cash flow | 0.3 | 475.00 | 142.50 |
| 6/12/2020 Brian Ayers | BA | Business Analysis | Draft and review cash flow support schedule related to expected timing and amounts of profs during chap 11, review and revise same | 1.3 | 475.00 | 617.50 |
| 6/12/2020 Chris Peirce | CP | Business Analysis | Review Andrew Woodruff email regarding G&A assumptions for Pro Forma | 0.1 | 375.00 | 37.50 |
| 6/12/2020 Chris Peirce | CP | Business Analysis | Call with Shawn Blonk regarding sales forecast assumptions | 0.5 | 375.00 | 187.50 |
| 6/12/2020 Chris Peirce | CP | Business Analysis | Build cash flow forecast model | 3.5 | 375.00 | 1,312.50 |
| 6/12/2020 Brian Ayers | BA | Business Operations | Assist company develop 13 week cash flow - sales trends and forecast in Covid19 environment | 0.8 | 475.00 | 380.00 |
| 6/12/2020 Brian Ayers | BA | Business Operations | Cash flow revisions | 0.4 | 475.00 | 190.00 |
| 6/12/2020 Paul Neitzel | PN | Business Operations | Email re: East Lansing cleaning | 0.1 | 525.00 | 52.50 |
| 6/12/2020 Paul Neitzel | PN | Business Operations | Call with Shawn & Denise re: company's payment of credit card balance and communication with bank (Mercantile) | 0.2 | 525.00 | 105.00 |
| 6/12/2020 Paul Neitzel | PN | Business Operations | Emails re: mercantile daily business, credit card charges, daily cash balances and weekly cash flow | 0.5 | 525.00 | 262.50 |
| 6/12/2020 Paul Neitzel | PN | Business Operations | Discussion with Tim Gauthier (BFV) re: cash tenders and daily cash reporting | 0.3 | 525.00 | 157.50 |
| 6/12/2020 Paul Neitzel | PN | Business Operations | Sales forecast methodology with Shawn Blonk (BFV) | 0.5 | 525.00 | 262.50 |

**Barfly Ventures, LLC**
**Western District of Michigan (Grand Rapids)**
**Case #: 20-01947-jwb**

| Date | Professional | | Project Category | Description | Hours | Billable Rate | Billable Amount |
|------|------|---|------|------|------|------|------|
| 6/12/2020 | Paul Neitzel | PN | Business Operations | Expense forecasting with Tim Gauthier (BFV) | 0.4 | 525.00 | 210.00 |
| 6/12/2020 | Chris Peirce | CP | Case Administration | Call with WNJ regarding SOFA and Schedules | 0.7 | 375.00 | 262.50 |
| 6/12/2020 | Paul Neitzel | PN | Case Administration | Emails with broker (HNI - Sean Casey) and WNJ (Elisabeth) re: insurance payments | 0.3 | 525.00 | 157.50 |
| 6/12/2020 | Paul Neitzel | PN | Case Administration | Call with WNJ re: insurance motion and bankruptcy schedules | 0.3 | 525.00 | 157.50 |
| 6/12/2020 | Paul Neitzel | PN | Case Administration | Call with WNJ re SOAL, SOFA and insurance motion | 0.7 | 525.00 | 367.50 |
| 6/12/2020 | Paul Neitzel | PN | Case Administration | Work for Pachulski on retention applications | 0.9 | 525.00 | 472.50 |
| 6/12/2020 | Brian Ayers | BA | Meetings - with Counsel | Call with WNJ to discuss schedule prep | 0.8 | 475.00 | 380.00 |
| 6/12/2020 | Brian Ayers | BA | Meetings - with Debtor | Call with debtor re mercantile credit card issue | 0.3 | 475.00 | 142.50 |
| 6/12/2020 | Brian Ayers | BA | Meetings - with Debtor | Review of cash flow sales forecast | 0.4 | 475.00 | 190.00 |
| 6/12/2020 | Brian Ayers | BA | Meetings - with Debtor | Call with Debtor/Tim re expense forecast for cash flow | 0.4 | 475.00 | 190.00 |
| 6/12/2020 | Chris Peirce | CP | Meetings - with Debtor | Call with Tim Gauthier regarding expense forecast assumptions | 0.4 | 375.00 | 150.00 |
| 6/13/2020 | Brian Ayers | BA | Business Analysis | Follow-up re cash flow call with Debtor | 0.7 | 475.00 | 332.50 |
| 6/13/2020 | Chris Peirce | CP | Business Analysis | Build cash flow forecast model | 1.1 | 375.00 | 412.50 |
| 6/13/2020 | Chris Peirce | CP | Business Analysis | Call with Barfly team and Rock Creek team regarding cash flow forecast | 1.6 | 375.00 | 600.00 |
| 6/13/2020 | Chris Peirce | CP | Business Analysis | Rock Creek follow up call regarding cash flow call with company | 0.6 | 375.00 | 225.00 |
| 6/13/2020 | Chris Peirce | CP | Business Analysis | Update cash flow model with additional G&A accounts | 1.9 | 375.00 | 712.50 |
| 6/13/2020 | Chris Peirce | CP | Business Analysis | Respond to Ned Lidvall email regarding G&A run rate and credit card fees | 0.1 | 375.00 | 37.50 |
| 6/13/2020 | Jim Gansman | JG | Business Analysis | Call w/ RC team to discuss what is still needed on 13 week CF | 0.6 | 575.00 | 345.00 |
| 6/13/2020 | Paul Neitzel | PN | Business Analysis | Building 13-wk cashflow | 5.9 | 525.00 | 3,097.50 |
| 6/13/2020 | Paul Neitzel | PN | Business Analysis | 13 wk cash flow recap with Rock Creek team and plan to deliver to bank | 0.6 | 525.00 | 315.00 |
| 6/13/2020 | Paul Neitzel | PN | Business Analysis | Develop schedule of rent cure costs by location | 0.4 | 525.00 | 210.00 |
| 6/13/2020 | Paul Neitzel | PN | Business Analysis | Call with Shawn Blonk and Kimberly Lemmen re: delivery services and costs | 0.4 | 525.00 | 210.00 |
| 6/13/2020 | Paul Neitzel | PN | Business Analysis | Calculation of delivery costs to include in the 13-wk cash flow | 0.8 | 525.00 | 420.00 |
| 6/13/2020 | Brian Ayers | BA | Meetings - with Debtor | Prep w RC for and review detailed cash flow with company | 1.6 | 475.00 | 760.00 |
| 6/13/2020 | Jim Gansman | JG | Meetings - with Debtor | Meeting with Company and Rock Creek to review 13 CF | 1.6 | 575.00 | 920.00 |
| 6/13/2020 | Paul Neitzel | PN | Meetings - with Debtor | Call with RC and BF team to review 13-wk c/f | 1.6 | 525.00 | 840.00 |
| 6/14/2020 | Chris Peirce | CP | Business Analysis | Build TTM P&L file for Lexington and Louisville and send to Paul Neitzel and Jim Gansman | 0.5 | 375.00 | 187.50 |
| 6/14/2020 | Jim Gansman | JG | Business Analysis | Review of Robert's email re credit bid and discussions w John re same | 0.3 | 575.00 | 172.50 |
| 6/15/2020 | Chris Peirce | CP | Business Analysis | Schedule weekly cash flow calls with Rock Creek, Mastodon, and Barfly | 0.1 | 375.00 | 37.50 |
| 6/15/2020 | Paul Neitzel | PN | Business Analysis | Review cash forecast with BF management | 0.3 | 525.00 | 157.50 |
| 6/15/2020 | Paul Neitzel | PN | Business Analysis | Call with Mastodon to review G&A forecast and 13-wk cash forecast | 0.4 | 525.00 | 210.00 |
| 6/15/2020 | Paul Neitzel | PN | Business Analysis | Modify 13-wk cash flow and email to secured lender counsel | 0.6 | 525.00 | 315.00 |
| 6/15/2020 | Paul Neitzel | PN | Business Operations | Business discussion re: Lexington & Louisville leases with professionals | 0.3 | 525.00 | 157.50 |
| 6/15/2020 | Chris Peirce | CP | Case Administration | Provide WNJ with corrected address for creditor | 0.1 | 375.00 | 37.50 |

**Barfly Ventures, LLC**
**Western District of Michigan (Grand Rapids)**
**Case #: 20-01947-jwb**

| Date | Professional | | Project Category | Description | Hours | Billable Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| 6/15/2020 | Chris Peirce | CP | Case Administration | Review term sheet with redlines by Pachulski | 0.3 | 375.00 | 112.50 |
| 6/15/2020 | Paul Neitzel | PN | Case Administration | Adding documents for UST - employee roster, insurance documents | 0.4 | 525.00 | 210.00 |
| 6/15/2020 | Paul Neitzel | PN | Case Administration | Respond to email from Pachulski (John Lucas) with update of Initial Debtor Interview requests | 0.4 | 525.00 | 210.00 |
| 6/15/2020 | Heidi Lipton | HL | Fee Application | Emails on fee application | 0.3 | 375.00 | 112.50 |
| 6/15/2020 | Jim Gansman | JG | Business Operations | Call w/Company and Advisors re Louisville and Lexington leases | 0.4 | 575.00 | 230.00 |
| 6/15/2020 | Paul Neitzel | PN | Business Operations | Landlord contact info for mastodon | 0.3 | 525.00 | 157.50 |
| 6/15/2020 | Paul Neitzel | PN | Business Operations | Discussion with Andy Stone landlord for Louisville location re: abatement of July & August rent | 0.6 | 525.00 | 315.00 |
| 6/15/2020 | Chris Peirce | CP | Meetings - Other | Call with Mastodon team regarding data room, cash flow, and 2020 pro forma | 0.4 | 375.00 | 150.00 |
| 6/15/2020 | Brian Ayers | BA | Meetings - with Debtor | Call with Shawn/Tim and RC team re cash flow | 0.4 | 475.00 | 190.00 |
| 6/15/2020 | Chris Peirce | CP | Meetings - with Debtor | Daily cash flow review call with debtor | 0.4 | 375.00 | 150.00 |
| 6/15/2020 | Paul Neitzel | PN | Meetings - with Debtor | RC BF cash flow review call | 0.4 | 525.00 | 210.00 |
| 6/15/2020 | Chris Peirce | CP | Business Analysis | Email to Mastodon team regarding data room file list | 0.1 | 375.00 | 37.50 |
| 6/15/2020 | Jim Gansman | JG | Business Analysis | Review of mark up to Lenders term sheet for stalking horse | 0.6 | 575.00 | 345.00 |
| 6/16/2020 | Brian Ayers | BA | Business Analysis | Discussion re cash flow and schedules Chris and Paul | 0.4 | 475.00 | 190.00 |
| 6/16/2020 | Chris Peirce | CP | Business Analysis | Call with Paul Neitzel and Brian Ayers regarding cash flow and schedules | 0.4 | 375.00 | 150.00 |
| 6/16/2020 | Paul Neitzel | PN | Business Analysis | Call with Chris and Brian cash flow and schedules | 0.4 | 525.00 | 210.00 |
| 6/16/2020 | Chris Peirce | CP | Business Analysis | Review emails regarding insurance refund and impact on cash flow | 0.1 | 375.00 | 37.50 |
| 6/16/2020 | Chris Peirce | CP | Business Analysis | Review cash flow actuals from Tim Gauthier | 0.5 | 375.00 | 187.50 |
| 6/16/2020 | Chris Peirce | CP | Business Analysis | Review Paul Neitzel's actual vs. forecast cash flow draft | 0.5 | 375.00 | 187.50 |
| 6/16/2020 | Chris Peirce | CP | Business Analysis | Send email to Barfly team regarding sales forecast and 2020 pro forma for CIM | 0.1 | 375.00 | 37.50 |
| 6/16/2020 | Jim Gansman | JG | Business Analysis | Call w/ Paul re closing monthly financials | 0.2 | 575.00 | 115.00 |
| 6/16/2020 | Paul Neitzel | PN | Business Analysis | Discussion of closing monthly financials Jim Gansman | 0.2 | 525.00 | 105.00 |
| 6/16/2020 | Paul Neitzel | PN | Business Analysis | 13-week cash flow review after call with company management | 0.4 | 525.00 | 210.00 |
| 6/16/2020 | Paul Neitzel | PN | Business Analysis | Review message from insurance broker, adjust schedule of insurance and 13-week cash flow | 0.5 | 525.00 | 262.50 |
| 6/16/2020 | Paul Neitzel | PN | Business Analysis | Update company's 13-wk cash flow for reporting to UST | 2.4 | 525.00 | 1,260.00 |
| 6/16/2020 | Paul Neitzel | PN | Business Operations | Reviewing MN, MD & KC food and liquor license due dates, penalties and emailing mgmt re: payment | 0.3 | 525.00 | 157.50 |
| 6/16/2020 | Paul Neitzel | PN | Business Operations | Emails with Louisville landlord re: homeless camp | 0.2 | 525.00 | 105.00 |
| 6/16/2020 | Paul Neitzel | PN | Business Operations | Emails with BFV management re: creditor contact, payments and terms | 0.4 | 525.00 | 210.00 |
| 6/16/2020 | Chris Peirce | CP | Case Administration | Review revised APA from secured lender counsel | 0.3 | 375.00 | 112.50 |

**Barfly Ventures, LLC**
**Western District of Michigan (Grand Rapids)**
**Case #: 20-01947-jwb**

| Date | Professional | | Project Category | Description | Hours | Billable Rate | Billable Amount |
|------|-------------|---|------------------|-------------|-------|---------------|-----------------|
| 6/16/2020 | Paul Neitzel | PN | Case Administration | IDI checklist, Form c & d signatures obtained and stored on secure site for UST | 0.8 | 525.00 | 420.00 |
| 6/16/2020 | Paul Neitzel | PN | Business Operations | Call w Ned and Jim landlord strategy | 0.3 | 525.00 | 157.50 |
| 6/16/2020 | Jim Gansman | JG | Business Operations | Call w / john re call from Gordon Foods counsel re PACA, call w Paul re same | 0.3 | 575.00 | 172.50 |
| 6/16/2020 | Jim Gansman | JG | Meetings - with Counsel | Call Mark and John regarding Lender stalking horse offer | 0.6 | 575.00 | 345.00 |
| 6/16/2020 | Jim Gansman | JG | Business Analysis | Review of comments from lender on stalking horse term sheet and review of emails from John Lucas re same | 0.5 | 575.00 | 287.50 |
| 6/16/2020 | Jim Gansman | JG | Business Operations | Call w Ned and Paul re landlord strategy | 0.3 | 575.00 | 172.50 |
| 6/16/2020 | Paul Neitzel | PN | Business Operations | Call w Ned and Jim re landlord strategy | 0.3 | 525.00 | 157.50 |
| 6/16/2020 | Paul Neitzel | PN | Business Operations | Discussion of landlord negotiation process with BFV CEO Ned Lidvall | 1.1 | 525.00 | 577.50 |
| 6/16/2020 | Paul Neitzel | PN | Meetings - with Counsel | Review/segregate fresh vs frozen in GFS PACA accounting | 0.4 | 525.00 | 210.00 |
| 6/16/2020 | Brian Ayers | BA | Meetings - with Debtor | Call with Shawn and Tim re cash flow | 0.4 | 475.00 | 190.00 |
| 6/16/2020 | Chris Peirce | CP | Meetings - with Debtor | Daily cash flow review call with Barfly | 0.4 | 375.00 | 150.00 |
| 6/16/2020 | Paul Neitzel | PN | Meetings - with Debtor | Meeting with BF re: 13-wk cashflow | 0.4 | 525.00 | 210.00 |
| 6/16/2020 | Paul Neitzel | PN | Meetings - with Debtor | Meeting with Tim Guathier re: May/June financials and prior week cash activity | 0.3 | 525.00 | 157.50 |
| 6/16/2020 | Jim Gansman | JG | Business Operations | Review of email and documentation from Gordon Foods lawyer re PACA claim. Emails regarding same | 0.6 | 575.00 | 345.00 |
| 6/17/2020 | Paul Neitzel | PN | Case Administration | Preparing 13-wk c/f for UST | 0.5 | 525.00 | 262.50 |
| 6/17/2020 | Paul Neitzel | PN | Business Operations | Misc landlord emails re: access and insurance payments | 0.3 | 525.00 | 157.50 |
| 6/17/2020 | Chris Peirce | CP | Business Analysis | Review Flash Sales Report from company | 0.4 | 375.00 | 150.00 |
| 6/17/2020 | Chris Peirce | CP | Business Analysis | Review email regarding ASR healthcare claims and payment due dates | 0.1 | 375.00 | 37.50 |
| 6/17/2020 | Chris Peirce | CP | Business Analysis | Add payroll forecast for restaurants and corporate employees to new week 13 of cash flow forecast | 0.2 | 375.00 | 75.00 |
| 6/17/2020 | Chris Peirce | CP | Business Analysis | Update payroll forecast for rest of year in cash flow | 0.3 | 375.00 | 112.50 |
| 6/17/2020 | Chris Peirce | CP | Business Analysis | Review cash flow forecast email with items to review for next week | 0.1 | 375.00 | 37.50 |
| 6/17/2020 | Jim Gansman | JG | Business Analysis | Email to Jason re PACA claims | 0.1 | 575.00 | 57.50 |
| 6/17/2020 | Jim Gansman | JG | Business Analysis | Research w/ PACA claims | 0.5 | 575.00 | 287.50 |
| 6/17/2020 | Paul Neitzel | PN | Business Analysis | Complete weekly cash flow with company | 1.0 | 525.00 | 525.00 |
| 6/17/2020 | Paul Neitzel | PN | Business Analysis | Forecast company's repair & maint, preventive maint & capital spending for 13-wk cash fcst | 0.7 | 525.00 | 367.50 |
| 6/17/2020 | Paul Neitzel | PN | Business Analysis | Review 13-wk c/f with Mastodon | 0.5 | 525.00 | 262.50 |
| 6/17/2020 | Chris Peirce | CP | Case Administration | Review PACA list from Gordon Food Service | 0.2 | 375.00 | 75.00 |
| 6/17/2020 | Chris Peirce | CP | Case Administration | Send Tim Gauthier and Shawn Blonk email requesting delivery information for 503(b)(9) claims | 0.1 | 375.00 | 37.50 |

**Barfly Ventures, LLC**
**Western District of Michigan (Grand Rapids)**
**Case #: 20-01947-jwb**

| Date | Professional | | Project Category | Description | Hours | Billable Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| 6/17/2020 | Chris Peirce | CP | Case Administration | Review Paul Neitzel email regarding timing of insurance payment | 0.1 | 375.00 | 37.50 |
| 6/17/2020 | Paul Neitzel | PN | Case Administration | PACA categorization by type | 0.6 | 525.00 | 315.00 |
| 6/17/2020 | Paul Neitzel | PN | Case Administration | Additional PACA analysis | 0.8 | 525.00 | 420.00 |
| 6/17/2020 | Paul Neitzel | PN | Case Administration | Emailing Pachulski GFS agreement and sample invoices | 0.3 | 525.00 | 157.50 |
| 6/17/2020 | Paul Neitzel | PN | Business Operations | Avoid shutoff of utilities at HopCat Holland with Semco Energy - phone call and email | 0.6 | 525.00 | 315.00 |
| 6/17/2020 | Paul Neitzel | PN | Business Operations | Review PACA accounting from GFS and add placeholder to 13-wk cash flow | 0.6 | 525.00 | 315.00 |
| 6/17/2020 | Chris Peirce | CP | Meetings - Other | Weekly cash flow review with Barfly and Mastodon | 0.5 | 375.00 | 187.50 |
| 6/17/2020 | Paul Neitzel | PN | Meetings - with Counsel | Update meeting with professionals | 0.9 | 525.00 | 472.50 |
| 6/17/2020 | Brian Ayers | BA | Meetings - with Debtor | Daily cash flow review and re-forecast re GFS, red tab | 1.0 | 475.00 | 475.00 |
| 6/17/2020 | Brian Ayers | BA | Meetings - with Debtor | Cash flow review with IB | 0.5 | 475.00 | 237.50 |
| 6/17/2020 | Chris Peirce | CP | Meetings - with Debtor | Daily cash flow forecast call with Barfly team | 1.0 | 375.00 | 375.00 |
| 6/17/2020 | Jim Gansman | JG | Meetings - with Debtor | Weekly update call with Company and advisors.  Discuss bid by lender. | 0.8 | 575.00 | 460.00 |
| 6/17/2020 | Chris Peirce | CP | Business Analysis | Email to Mastodon regarding 2020 Pro Forma for CIM - # of units and sales growth clarification | 0.1 | 375.00 | 37.50 |
| 6/18/2020 | Brian Ayers | BA | Business Analysis | Review status of financial closings for schedule prep.   review sofa/soal work plan | 0.8 | 475.00 | 380.00 |
| 6/18/2020 | Chris Peirce | CP | Business Analysis | Revise cash flow sales calculation | 0.3 | 375.00 | 112.50 |
| 6/18/2020 | Chris Peirce | CP | Business Analysis | Call with Paul Neitzel to discuss cash flow sales forecast | 0.2 | 375.00 | 75.00 |
| 6/18/2020 | Chris Peirce | CP | Business Analysis | Update cash flow forecast to go through the end of the year | 1.2 | 375.00 | 450.00 |
| 6/18/2020 | Paul Neitzel | PN | Business Analysis | Review 13-wk cash flow, cash balances and 503(b)(9) discussion | 0.5 | 525.00 | 262.50 |
| 6/18/2020 | Paul Neitzel | PN | Business Analysis | Review leases for Force Majeure clauses | 1.6 | 525.00 | 840.00 |
| 6/18/2020 | Brian Ayers | BA | Business Operations | Vendor call with Dover Grease Traps | 0.6 | 475.00 | 285.00 |
| 6/18/2020 | Brian Ayers | BA | Case Administration | RC Call to discuss vendor communications, retention motion, and cash flow | 0.2 | 475.00 | 95.00 |
| 6/18/2020 | Chris Peirce | CP | Case Administration | Call with Paul Neitzel and Brian Ayers to discuss vendor communications, retention motion, and cash flow | 0.2 | 375.00 | 75.00 |
| 6/18/2020 | Chris Peirce | CP | Case Administration | Research undeliverable address for WN&J | 0.2 | 375.00 | 75.00 |
| 6/18/2020 | Paul Neitzel | PN | Business Operations | Call with Credit manager of Ecolab NA to discuss go-forward terms and critical vendor motion | 0.5 | 525.00 | 262.50 |
| 6/18/2020 | Paul Neitzel | PN | Case Administration | Meeting with Brian Ayers and Chris Peirce re: creditor communication, retention agreements and 503b9 process | 0.2 | 525.00 | 105.00 |
| 6/18/2020 | Brian Ayers | BA | Meetings - with Debtor | Cash flow call | 0.4 | 475.00 | 190.00 |
| 6/18/2020 | Chris Peirce | CP | Meetings - with Debtor | Daily cash flow review call - discuss 503(b)(9) claims and beginning cash update as well as Mastodon fee | 0.5 | 375.00 | 187.50 |
| 6/18/2020 | Paul Neitzel | PN | Meetings - with Debtor | Call with Mark Sellers & Denise (AP) re: contract employees | 0.3 | 525.00 | 157.50 |

**Barfly Ventures, LLC**
**Western District of Michigan (Grand Rapids)**
**Case #: 20-01947-jwb**

| Date | Professional | | Project Category | Description | Hours | Billable Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| 6/18/2020 | Paul Neitzel | PN | Business Analysis | Call with Chris to discuss cash flow sales forecast | 0.2 | 525.00 | 105.00 |
| 6/18/2020 | Chris Peirce | CP | Business Analysis | Populate 2020 Pro Forma for CIM with revised location sales and expenses from cash flow forecast | 0.7 | 375.00 | 262.50 |
| 6/18/2020 | Jim Gansman | JG | Business Analysis | Review of APA prepared by the lender. | 0.7 | 575.00 | 402.50 |
| 6/19/2020 | Chris Peirce | CP | Business Analysis | Update G&A forecast for P6-P12, reconciling to the forecast and adding to CIM page | 1.5 | 375.00 | 562.50 |
| 6/19/2020 | Chris Peirce | CP | Business Analysis | Review daily flash sales report | 0.2 | 375.00 | 75.00 |
| 6/19/2020 | Chris Peirce | CP | Business Analysis | Update cash flow forecast file to automate weeks for 13 week total of new report and review file for accuracy | 1.5 | 375.00 | 562.50 |
| 6/19/2020 | Chris Peirce | CP | Business Analysis | Build cash flow sensitivity with different assumptions for sales vs. prior year | 1.5 | 375.00 | 562.50 |
| 6/19/2020 | Paul Neitzel | PN | Business Analysis | Update cash flow for future weeks | 0.9 | 525.00 | 472.50 |
| 6/19/2020 | Brian Ayers | BA | Business Operations | Review info relating to Gordon Food services re PACA | 0.3 | 475.00 | 142.50 |
| 6/19/2020 | Chris Peirce | CP | Case Administration | Review company files on prepetition shipments for 503(b)(9) analysis | 0.5 | 375.00 | 187.50 |
| 6/19/2020 | Paul Neitzel | PN | Business Operations | Email with WNJ (Rozanne) re: spice vendor, critical vendor motion and amount outstanding | 0.1 | 525.00 | 52.50 |
| 6/19/2020 | Paul Neitzel | PN | Business Operations | Call and email My Green Michigan | 0.2 | 525.00 | 105.00 |
| 6/19/2020 | Paul Neitzel | PN | Business Operations | Discussion with KC landlord re: abatement of July & August rent | 0.3 | 525.00 | 157.50 |
| 6/19/2020 | Paul Neitzel | PN | Business Operations | Emails with mastodon re: landlord cures | 0.3 | 525.00 | 157.50 |
| 6/19/2020 | Paul Neitzel | PN | Meetings - with Counsel | Meeting with John Lucas (Pachulski) re: wind down budget and cash forecast at end of August | 0.2 | 525.00 | 105.00 |
| 6/19/2020 | Brian Ayers | BA | Meetings - with Debtor | Cash flow call with Tim | 0.3 | 475.00 | 142.50 |
| 6/19/2020 | Chris Peirce | CP | Meetings - with Debtor | Daily cash flow call - discuss how to update file each week and sales sensitivity request | 0.5 | 375.00 | 187.50 |
| 6/19/2020 | Paul Neitzel | PN | Meetings - with Debtor | Call with Ned (CEO) and TIM (accountant) re: cash forecast and sensitivity | 0.5 | 525.00 | 262.50 |
| 6/19/2020 | Paul Neitzel | PN | Meetings - with Debtor | Call with Denise (AP) re: GFS invoices for PACA | 0.1 | 525.00 | 52.50 |
| 6/19/2020 | Paul Neitzel | PN | Meetings - with Debtor | Meeting with debtor and professionals to review APA | 0.5 | 525.00 | 262.50 |
| 6/19/2020 | Jim Gansman | JG | Business Analysis | Call with Company, Mastodon and Pachulski re APA from lender | 0.5 | 575.00 | 287.50 |
| 6/19/2020 | Jim Gansman | JG | Business Analysis | Call w/ John Lucas to update on his call with lender re their APA | 0.3 | 575.00 | 172.50 |
| 6/20/2020 | Chris Peirce | CP | Business Analysis | Create model showing sales sensitivity impact on ending cash | 2.2 | 375.00 | 825.00 |
| 6/20/2020 | Paul Neitzel | PN | Business Operations | Phone call with My Green MI compost vendor and email with BFV management re: payment options | 0.4 | 525.00 | 210.00 |
| 6/20/2020 | Paul Neitzel | PN | Business Operations | Review critical contracts and email BFV management re: spice vendor (RL Schrieber) | 0.2 | 525.00 | 105.00 |

**Barfly Ventures, LLC**
**Western District of Michigan (Grand Rapids)**
**Case #: 20-01947-jwb**

| Date | Professional | | Project Category | Description | Hours | Billable Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| 6/21/2020 | Chris Peirce | CP | Business Analysis | Update cash flow sensitivity model to dynamically update with change in week | 1.0 | 375.00 | 375.00 |
| 6/22/2020 | Chris Peirce | CP | Business Analysis | Build East Lansing lease analysis for call with landlord | 0.6 | 375.00 | 225.00 |
| 6/22/2020 | Chris Peirce | CP | Business Analysis | Review daily sales flash report | 0.2 | 375.00 | 75.00 |
| 6/22/2020 | Paul Neitzel | PN | Business Analysis | Updating sales forecast | 0.5 | 525.00 | 262.50 |
| 6/22/2020 | Brian Ayers | BA | Business Operations | Follow-up on emails regarding vendors refusing service | 0.5 | 475.00 | 237.50 |
| 6/22/2020 | Paul Neitzel | PN | Business Operations | Call w/Ned and Jim re weekend sales and go forward 13 week cash flow | 0.4 | 525.00 | 210.00 |
| 6/22/2020 | Jim Gansman | JG | Business Operations | Call w/Ned and Paul re weekend sales and go forward 13 week cash flow | 0.4 | 575.00 | 230.00 |
| 6/22/2020 | Chris Peirce | CP | Case Administration | Emails with WN&J to discuss schedules and deadline | 0.1 | 375.00 | 37.50 |
| 6/22/2020 | Chris Peirce | CP | Case Administration | Emails with WN&J regarding notices with incorrect address | 0.1 | 375.00 | 37.50 |
| 6/22/2020 | Paul Neitzel | PN | Case Administration | Build SOFA and SOAL templates for each entity | 0.5 | 375.00 | 187.50 |
| 6/22/2020 | Chris Peirce | CP | Case Administration | Email Barfly regarding disbursements sent in last year | 0.1 | 375.00 | 37.50 |
| 6/22/2020 | Jim Gansman | JG | Case Administration | Emails re comments on 13 week cf being submitted to UST | 0.2 | 575.00 | 115.00 |
| 6/22/2020 | Paul Neitzel | PN | Case Administration | Prepare US Trustee cash report and email to professional group | 0.4 | 525.00 | 210.00 |
| 6/22/2020 | Paul Neitzel | PN | Case Administration | Review of APA with company and professionals | 0.6 | 525.00 | 315.00 |
| 6/22/2020 | Paul Neitzel | PN | Business Operations | Email my green office to activate account | 0.2 | 525.00 | 105.00 |
| 6/22/2020 | Paul Neitzel | PN | Business Operations | Setup of landlord information for negotiation calls | 2.5 | 525.00 | 1,312.50 |
| 6/22/2020 | Paul Neitzel | PN | Business Operations | Ann Arbor landlord discussion re: amended leases terms | 0.3 | 525.00 | 157.50 |
| 6/22/2020 | Paul Neitzel | PN | Business Operations | Precall discussion with Ned Lidvall in advance of Ann Arbor landlord discussion | 0.1 | 525.00 | 52.50 |
| 6/22/2020 | Paul Neitzel | PN | Business Operations | Summarize Ann Arbor proposal and email landlord | 0.2 | 525.00 | 105.00 |
| 6/22/2020 | Paul Neitzel | PN | Business Operations | Prepare East Lansing landlord proposal prior to call | 0.3 | 525.00 | 157.50 |
| 6/22/2020 | Paul Neitzel | PN | Business Operations | Phone call with East Lansing landlord | 1.2 | 525.00 | 630.00 |
| 6/22/2020 | Brian Ayers | BA | Meetings - Other | Call with Chris and Paul re schedules and monthly financial close | 0.8 | 475.00 | 380.00 |
| 6/22/2020 | Paul Neitzel | PN | Meetings - Other | Call with Chris Ann Arbor lease analysis | 1.0 | 525.00 | 525.00 |
| 6/22/2020 | Chris Peirce | CP | Meetings - Other | Call with Paul Neitzel regarding Ann Arbor lease analysis | 1.0 | 375.00 | 375.00 |
| 6/22/2020 | Brian Ayers | BA | Meetings - Other | Call with Chris SOFA and SOAL | 0.4 | 475.00 | 190.00 |
| 6/22/2020 | Chris Peirce | CP | Meetings - Other | Call with Brian Ayers regarding SOFA and SOAL | 0.4 | 375.00 | 150.00 |
| 6/22/2020 | Chris Peirce | CP | Meetings - Other | Call with Paul Neitzel and Brian Ayers regarding SOFA and SOAL schedules, deadlines, and information needed | 0.8 | 375.00 | 300.00 |
| 6/22/2020 | Paul Neitzel | PN | Meetings - Other | Call with Chris & Brian re: debtor schedules and monthly financial close | 0.8 | 525.00 | 420.00 |
| 6/22/2020 | Chris Peirce | CP | Meetings - with Counsel | Call with Sondra Cardinal regarding schedules | 0.2 | 375.00 | 75.00 |
| 6/22/2020 | Chris Peirce | CP | Meetings - with Debtor | Daily cash flow review call - discuss bank balances, bank security, and restaurant sales review | 0.7 | 375.00 | 262.50 |
| 6/22/2020 | Paul Neitzel | PN | Meetings - with Debtor | Meeting with debtor to discuss sales projections and cash management | 0.6 | 525.00 | 315.00 |

**Barfly Ventures, LLC**
**Western District of Michigan (Grand Rapids)**
**Case #: 20-01947-jwb**

| Date | Professional | | Project Category | Description | Hours | Billable Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| 6/22/2020 | Paul Neitzel | PN | Meetings - with Debtor | Call with CEO Ned re: recent sales results | 0.2 | 525.00 | 105.00 |
| 6/22/2020 | Jim Gansman | JG | Business Analysis | Review of first draft CIM | 0.6 | 575.00 | 345.00 |
| 6/22/2020 | Jim Gansman | JG | Business Analysis | Call w/ John, Mark and Robert to discuss draft APA | 1.0 | 575.00 | 575.00 |
| 6/23/2020 | Chris Peirce | CP | Business Analysis | Update cash flow forecast with increased tip %, push forward delivery charge a week, change formulas for sales % incr/decr, update sales seasonality | 1.0 | 375.00 | 375.00 |
| 6/23/2020 | Chris Peirce | CP | Business Analysis | Email exchange with Mastodon regarding G&A meeting needs | 0.1 | 375.00 | 37.50 |
| 6/23/2020 | Chris Peirce | CP | Business Analysis | Reconcile payroll forecast to actuals for prior week | 0.7 | 375.00 | 262.50 |
| 6/23/2020 | Chris Peirce | CP | Business Analysis | Email Ellen Winterburn regarding employees paid that were not in forecast | 0.1 | 375.00 | 37.50 |
| 6/23/2020 | Chris Peirce | CP | Business Analysis | Update professional fees and sensitivity analysis | 0.7 | 375.00 | 262.50 |
| 6/23/2020 | Paul Neitzel | PN | Meetings - Other | Meeting with Chris Peirce reviewing sales projections and cash flow | 0.7 | 525.00 | 367.50 |
| 6/23/2020 | Paul Neitzel | PN | Business Analysis | Emails with Jason Rosell (Pachulski) re: UST c/f | 0.4 | 525.00 | 210.00 |
| 6/23/2020 | Chris Peirce | CP | Business Operations | Get Treasury Management Authorization signed via electronic signature | 0.1 | 375.00 | 37.50 |
| 6/23/2020 | Paul Neitzel | PN | Business Operations | Sending documents for signature to setup new account at Chemical Bank | 0.3 | 525.00 | 157.50 |
| 6/23/2020 | Chris Peirce | CP | Case Administration | Review email from Denise Willison regarding disbursements for schedules | 0.1 | 375.00 | 37.50 |
| 6/23/2020 | Jim Gansman | JG | Business Analysis | Emails w Jason and Paul re 13 week cash flow due to UST tomorrow | 0.2 | 575.00 | 115.00 |
| 6/23/2020 | Paul Neitzel | PN | Case Administration | Work on US Trustee cash flow | 0.8 | 525.00 | 420.00 |
| 6/23/2020 | Jim Gansman | JG | Meetings - with Debtor | Weekly call w Company and lender to discuss weekly operation report | 0.8 | 575.00 | 460.00 |
| 6/23/2020 | Paul Neitzel | PN | Business Operations | Research & emails with Ned Lidvall (CEO) re: Kalamazoo landlord negotiations | 0.2 | 525.00 | 105.00 |
| 6/23/2020 | Chris Peirce | CP | Meetings - Other | Call with Paul Neitzel to discuss sales forecast seasonality | 0.7 | 375.00 | 262.50 |
| 6/23/2020 | Brian Ayers | BA | Meetings - with Debtor | Call with RC and debtor and former controller re sofa prep | 1.1 | 475.00 | 522.50 |
| 6/23/2020 | Brian Ayers | BA | Meetings - with Debtor | CF call with Debtor and rock creek | 0.3 | 475.00 | 142.50 |
| 6/23/2020 | Chris Peirce | CP | Meetings - with Debtor | Daily cash flow call - reviewed prior week actuals, bank balances, and sales assumptions | 0.3 | 375.00 | 112.50 |
| 6/23/2020 | Chris Peirce | CP | Meetings - with Debtor | Call with Tim Gauthier and Paul Neitzel regarding reconciling ending bank balance with activity | 1.0 | 375.00 | 375.00 |
| 6/23/2020 | Chris Peirce | CP | Meetings - with Debtor | Call with Rock Creek and Barfly to discuss information needed for SOFA and SOAL schedules | 1.1 | 375.00 | 412.50 |
| 6/23/2020 | Paul Neitzel | PN | Meetings - with Debtor | Meeting with debtor to discuss operations and cash flow | 1.3 | 525.00 | 682.50 |
| 6/23/2020 | Paul Neitzel | PN | Meetings - with Debtor | Meeting with Debtor and lender | 0.7 | 525.00 | 367.50 |
| 6/23/2020 | Paul Neitzel | PN | Meetings - with Debtor | SOFA & SOALA schedule discussion with Chris, Andrew (former controller) and Tim (current controller) | 1.0 | 525.00 | 525.00 |
| 6/23/2020 | Jim Gansman | JG | Business Analysis | Review of Roberts email re draft APA. Review of John's comments | 0.4 | 575.00 | 230.00 |
| 6/24/2020 | Brian Ayers | BA | Case Administration | Review of sofa/soal tracking and progress | 0.2 | 475.00 | 95.00 |
| 6/24/2020 | Chris Peirce | CP | Business Analysis | Review daily flash sales report | 0.1 | 375.00 | 37.50 |

**Barfly Ventures, LLC**
**Western District of Michigan (Grand Rapids)**
**Case #: 20-01947-jwb**

| Date | Professional | | Project Category | Description | Hours | Billable Rate | Billable Amount |
|------|-------------|---|------------------|-------------|-------|--------------|----------------|
| 6/24/2020 | Chris Peirce | CP | Business Analysis | Build EBITDAR analysis in preparation for calls with Holland, Stella's, GRBC, Lincoln, and Broad Ripple landlords | 1.1 | 375.00 | 412.50 |
| 6/24/2020 | Brian Ayers | BA | Business Operations | Call with Royal Oaks storage facility re access to unit being denied | 0.4 | 475.00 | 190.00 |
| 6/24/2020 | Brian Ayers | BA | Business Operations | Call with Direct TV re restoring service at Kalamazoo location | 0.5 | 475.00 | 237.50 |
| 6/24/2020 | Chris Peirce | CP | Case Administration | Email Amy Unseld and Mark Sellers to request board of director information for schedules | 0.1 | 375.00 | 37.50 |
| 6/24/2020 | Chris Peirce | CP | Case Administration | Review information received for SOFA and SOAL and update file showing each question for each entity | 1.5 | 375.00 | 562.50 |
| 6/24/2020 | Chris Peirce | CP | Case Administration | Request creditor information from WN&J | 0.1 | 375.00 | 37.50 |
| 6/24/2020 | Chris Peirce | CP | Case Administration | Review WN&J email regarding codebtor question on SOAL | 0.1 | 375.00 | 37.50 |
| 6/24/2020 | Chris Peirce | CP | Case Administration | Send information requests to Barfly team for SOFA and SOAL schedules | 0.2 | 375.00 | 75.00 |
| 6/24/2020 | Chris Peirce | CP | Case Administration | Create file of disbursements to bankruptcy professionals | 0.2 | 375.00 | 75.00 |
| 6/24/2020 | Chris Peirce | CP | Case Administration | Email WN&J regarding cutoff for bankruptcy vs. non-bankruptcy payments | 0.1 | 375.00 | 37.50 |
| 6/24/2020 | Chris Peirce | CP | Case Administration | Create consolidated 2018 P&L from individual location files | 2.3 | 375.00 | 862.50 |
| 6/24/2020 | Jim Gansman | JG | Case Administration | Email and response to Elisabeth regarding pre-bk payment to Louisville lawyer | 0.1 | 575.00 | 57.50 |
| 6/24/2020 | Jim Gansman | JG | Case Administration | Review of email from Chris on status of SOFA schedules | 0.2 | 575.00 | 115.00 |
| 6/24/2020 | Jim Gansman | JG | Case Administration | Call w/ John Lucas re formation of Creditors Committee | 0.2 | 575.00 | 115.00 |
| 6/24/2020 | Paul Neitzel | PN | Business Operations | Call with NCR vendor to ensure continued service | 0.4 | 525.00 | 210.00 |
| 6/24/2020 | Paul Neitzel | PN | Business Operations | Call and email with Boss Printing to ensure future services | 0.6 | 525.00 | 315.00 |
| 6/24/2020 | Paul Neitzel | PN | Business Operations | Prep, call and email follow-up with Kalamazoo landlord and BFV CEO | 1.2 | 525.00 | 630.00 |
| 6/24/2020 | Paul Neitzel | PN | Business Operations | Work on Stella's proposal in advance of call. | 0.4 | 525.00 | 210.00 |
| 6/24/2020 | Paul Neitzel | PN | Business Operations | Prepare offer and p/f financials statements for GRBC | 0.5 | 525.00 | 262.50 |
| 6/24/2020 | Paul Neitzel | PN | Business Operations | Prepare offer for HopCat Holland and P/F financial statements annualizing revenue | 0.7 | 525.00 | 367.50 |
| 6/24/2020 | Brian Ayers | BA | Meetings - Other | Call with IB re G&A and EBITDA adjustments for the CIM | 0.3 | 475.00 | 142.50 |
| 6/24/2020 | Paul Neitzel | PN | Meetings - Other | Meeting with RC and controller re: timing of month-end closing for schedules | 0.3 | 525.00 | 157.50 |
| 6/24/2020 | Brian Ayers | BA | Meetings - Other | Call with Abel re direct tv and comcast accounts providing service | 0.2 | 475.00 | 95.00 |
| 6/24/2020 | Brian Ayers | BA | Meetings - Other | Call with Denise re equipment invoice | 0.1 | 475.00 | 47.50 |
| 6/24/2020 | Brian Ayers | BA | Meetings - Other | Call with RC schedules and month end close timing | 0.3 | 475.00 | 142.50 |
| 6/24/2020 | Chris Peirce | CP | Meetings - Other | Call with Robert Hersch and Rock Creek regarding G&A pro forma and reconciliation for CIM | 0.3 | 375.00 | 112.50 |

18 of 24

**Barfly Ventures, LLC**
**Western District of Michigan (Grand Rapids)**
**Case #: 20-01947-jwb**

| Date | Professional | | Project Category | Description | Hours | Billable Rate | Billable Amount |
|------|------|------|------|------|------|------|------|
| 6/24/2020 | Chris Peirce | CP | Meetings - Other | Call with Paul Neitzel, Jim Gansman and Brian Ayers regarding schedules and month end close timing | 0.3 | 375.00 | 112.50 |
| 6/24/2020 | Brian Ayers | BA | Meetings - with Counsel | Call with WNI re schedules | 0.6 | 475.00 | 285.00 |
| 6/24/2020 | Chris Peirce | CP | Meetings - with Counsel | Call with WN&J to discuss status of schedules, deadline, and remaining information needed | 0.6 | 375.00 | 225.00 |
| 6/24/2020 | Brian Ayers | BA | Meetings - with Debtor | Call with Tt re Period 4 and 5 closing timeline for SOAL prep | 0.2 | 475.00 | 95.00 |
| 6/24/2020 | Brian Ayers | BA | Meetings - with Debtor | Cash flow call and discussion with Debtor re schedules | 0.8 | 475.00 | 380.00 |
| 6/24/2020 | Chris Peirce | CP | Meetings - with Debtor | Daily cash flow call with company - review actuals and new assumptions | 0.8 | 375.00 | 300.00 |
| 6/24/2020 | Paul Neitzel | PN | Meetings - with Debtor | Operational review with debtor re: sales, vendor communications, utilities and month-end closings | 0.8 | 525.00 | 420.00 |
| 6/24/2020 | Paul Neitzel | PN | Meetings - Other | Meeting with RC and controller re: timing of month-end closing for schedules | 0.3 | 525.00 | 157.50 |
| 6/24/2020 | Paul Neitzel | PN | Meetings - with Debtor | Calls with Tim (controller) and Denise (AP) re: payments and banking | 0.3 | 525.00 | 157.50 |
| 6/24/2020 | Chris Peirce | CP | Business Analysis | Provide LTM G&A analysis for Mastodon | 0.2 | 375.00 | 75.00 |
| 6/24/2020 | Chris Peirce | CP | Business Analysis | Email to Barfly HR team to get payroll information for CIM | 0.1 | 375.00 | 37.50 |
| 6/24/2020 | Chris Peirce | CP | Business Analysis | Update G&A payroll to be accrual based and add sales growth over prior year to CIM | 1.3 | 375.00 | 487.50 |
| 6/24/2020 | Jim Gansman | JG | Business Analysis | Call on CIM questions from Mastadon | 0.4 | 575.00 | 230.00 |
| 6/24/2020 | Jim Gansman | JG | Meetings - Other | RC team call schedule and month end close timing | 0.3 | 575.00 | 172.50 |
| 6/24/2020 | Jim Gansman | JG | Meetings - Other | Follow up call w RC team to discuss Mastadon call | 0.4 | 575.00 | 230.00 |
| 6/24/2020 | Jim Gansman | JG | Business Analysis | Call w/ John Lucas re sale process and deadline for bank to submit stalking horse offer | 0.2 | 575.00 | 115.00 |
| 6/24/2020 | Paul Neitzel | PN | Business Analysis | Call with Mastodon to discuss pro forma financials | 0.3 | 525.00 | 157.50 |
| 6/24/2020 | Paul Neitzel | PN | Meetings - Other | Call with Rock Creek team to discuss needs for Pro Forma Financials | 0.4 | 525.00 | 210.00 |
| 6/24/2020 | Paul Neitzel | PN | Business Analysis | Distribution work on company's proforma adjustments | 0.9 | 525.00 | 472.50 |
| 6/25/2020 | Chris Peirce | CP | Business Analysis | Build Kalamazoo financial history file for 2017-2019 including G&A allocation calculation | 1.1 | 375.00 | 412.50 |
| 6/25/2020 | Brian Ayers | BA | Business Operations | Call with vendors re continued service | 0.6 | 475.00 | 285.00 |
| 6/25/2020 | Brian Ayers | BA | Business Operations | Call with storage vendor | 0.3 | 475.00 | 142.50 |
| 6/25/2020 | Brian Ayers | BA | Business Operations | Review of payables and follow-up re sofa info | 0.6 | 475.00 | 285.00 |
| 6/25/2020 | Chris Peirce | CP | Business Operations | Set up Wire Transfer Agreement document for Mark Sellers to sign electronically | 0.1 | 375.00 | 37.50 |
| 6/25/2020 | Chris Peirce | CP | Case Administration | Compile list of insiders for schedules | 0.2 | 375.00 | 75.00 |
| 6/25/2020 | Chris Peirce | CP | Case Administration | Send Ellen Winterburn email requesting multiple files for schedules | 0.1 | 375.00 | 37.50 |
| 6/25/2020 | Chris Peirce | CP | Case Administration | Send Barfly financial team email requesting amounts owed for schedules | 0.1 | 375.00 | 37.50 |
| 6/25/2020 | Paul Neitzel | PN | Case Administration | Emails with company and counsel re: bonus plans | 0.2 | 525.00 | 105.00 |

**Barfly Ventures, LLC**
**Western District of Michigan (Grand Rapids)**
**Case #: 20-01947-jwb**

| Date | Professional | | Project Category | Description | Hours | Billable Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| 6/25/2020 | Paul Neitzel | PN | Meetings - Other | Creditor Committee call w/ John, Ned, Jim | 0.7 | 525.00 | 367.50 |
| 6/25/2020 | Jim Gansman | JG | Meetings - Other | Initial meeting with Committee's lawyers, John, Ned and Paul | 0.7 | 575.00 | 402.50 |
| 6/25/2020 | Jim Gansman | JG | Meetings - Other | Call w John after his initial call w CC and prep for financial call w CC | 0.3 | 575.00 | 172.50 |
| 6/25/2020 | Paul Neitzel | PN | Business Operations | Call with Boss printers re: go-forward service | 0.2 | 525.00 | 105.00 |
| 6/25/2020 | Paul Neitzel | PN | Business Operations | Call with Shawn Blonk, Denise & Tim of BFV and Savanah of Leonard Syrups re: future service and stop pulling of ice machines | 0.5 | 525.00 | 262.50 |
| 6/25/2020 | Jim Gansman | JG | Business Operations | Call w Paul re update of landlord negotiations | 0.2 | 575.00 | 115.00 |
| 6/25/2020 | Paul Neitzel | PN | Business Operations | Prep and call with Holland landlord | 0.7 | 525.00 | 367.50 |
| 6/25/2020 | Paul Neitzel | PN | Business Operations | Work on historical P&L to agree on sales level for % rent. | 0.6 | 525.00 | 315.00 |
| 6/25/2020 | Paul Neitzel | PN | Business Operations | Review historical P&L info for Kalamazoo landlord | 0.3 | 525.00 | 157.50 |
| 6/25/2020 | Paul Neitzel | PN | Business Operations | Follow-up email with Holland landlord | 0.2 | 525.00 | 105.00 |
| 6/25/2020 | Paul Neitzel | PN | Business Operations | Call with Jim Landlord negotiations | 0.2 | 525.00 | 105.00 |
| 6/25/2020 | Paul Neitzel | PN | Meetings - Other | Kalamazoo Financial call with Chris | 0.1 | 525.00 | 52.50 |
| 6/25/2020 | Paul Neitzel | PN | Business Operations | Prep, call and written follow-up with GRBC landlord | 0.7 | 525.00 | 367.50 |
| 6/25/2020 | Chris Peirce | CP | Meetings - Other | Call with Justin Goodall from Mastodon regarding EBITDA adjustments, headcount bridge, and Pro Forma | 0.2 | 375.00 | 75.00 |
| 6/25/2020 | Chris Peirce | CP | Meetings - Other | Call with Paul Neitzel regarding Kalamazoo financial analysis | 0.1 | 375.00 | 37.50 |
| 6/25/2020 | Chris Peirce | CP | Meetings - with Debtor | Daily cash flow call with company - discuss forecast, G&A, cumulative cash flow, and utility expenses | 0.4 | 375.00 | 150.00 |
| 6/25/2020 | Paul Neitzel | PN | Meetings - with Debtor | Daily meeting with debtor to review operations and cash activity | 0.4 | 525.00 | 210.00 |
| 6/25/2020 | Chris Peirce | CP | Business Analysis | Send headcount bridge to Mastodon team with explanations on methodology used | 0.1 | 375.00 | 37.50 |
| 6/25/2020 | Chris Peirce | CP | Business Analysis | Update CIM 2020 Pro forma with new payroll forecast and review other G&A assumptions | 1.2 | 375.00 | 450.00 |
| 6/25/2020 | Chris Peirce | CP | Business Analysis | Build G&A headcount bridge from end of year 2019 to each month in 2020 | 2.0 | 375.00 | 750.00 |
| 6/25/2020 | Chris Peirce | CP | Business Analysis | Discussion with Paul and Jim and call to Mastodon re: CIM info | 0.2 | 375.00 | 75.00 |
| 6/25/2020 | Chris Peirce | CP | Business Analysis | Call with Paul Neitzel and Jim Gansma regarding G&A forecast and Consolidated 2020 Pro forma for CIM | 1.3 | 375.00 | 487.50 |
| 6/25/2020 | Chris Peirce | CP | Business Analysis | Send 2020 Pro Forma and G&A headcount bridge to Robert Hersch and Ned Lidvall for review calls on 6/26 | 0.1 | 375.00 | 37.50 |
| 6/25/2020 | Jim Gansman | JG | Business Analysis | Review of fiscal 2020 forecast for CIM with Paul and Chris | 1.3 | 575.00 | 747.50 |
| 6/25/2020 | Jim Gansman | JG | Business Analysis | Discussion with Paul, Chris and call to Mastodon re: CIM info | 0.2 | 575.00 | 115.00 |
| 6/25/2020 | Paul Neitzel | PN | Business Analysis | Email EBITDA adjustment allocation to Mastodon | 0.1 | 525.00 | 52.50 |

**Barfly Ventures, LLC**
**Western District of Michigan (Grand Rapids)**
**Case #: 20-01947-jwb**

| Date | Professional | | Project Category | Description | Hours | Billable Rate | Billable Amount |
|------|-----------|----|------------------|-------------|-------|---------------|-----------------|
| 6/25/2020 | Paul Neitzel | PN | Business Analysis | Discussion with Jim Gansman, Chris Peirce and call to Mastodon re: CIM info | 0.2 | 525.00 | 105.00 |
| 6/25/2020 | Paul Neitzel | PN | Business Analysis | Review 2020 Fcst for CIM with Jim and Chris | 1.3 | 525.00 | 682.50 |
| 6/26/2020 | Chris Peirce | CP | Business Analysis | Review lease scorecard file from Ned Lidvall | 0.1 | 375.00 | 37.50 |
| 6/26/2020 | Brian Ayers | BA | Business Operations | Review of cash flow and activity necessary to roll April financials to May re schedules | 0.9 | 475.00 | 427.50 |
| 6/26/2020 | Jim Gansman | JG | Business Operations | Call w/ Ned, John and Jason regarding expiring employment contracts w/ senior management | 0.6 | 575.00 | 345.00 |
| 6/26/2020 | Paul Neitzel | PN | Business Operations | Emails with Ned, Tim and others from BFV re: cash, landlord negotiations and daily operations | 0.4 | 525.00 | 210.00 |
| 6/26/2020 | Paul Neitzel | PN | Business Operations | Working with landlord and barfly management to get KC cooler cleaned/disinfected and spoilage removed. | 0.6 | 525.00 | 315.00 |
| 6/26/2020 | Chris Peirce | CP | Case Administration | Compile list of closed bank accounts | 0.3 | 375.00 | 112.50 |
| 6/26/2020 | Chris Peirce | CP | Case Administration | Compile list of former CFO's and Controllers for schedules | 0.2 | 375.00 | 75.00 |
| 6/26/2020 | Chris Peirce | CP | Case Administration | Compile list of directors and officers who have left within 1 year for schedules | 0.1 | 375.00 | 37.50 |
| 6/26/2020 | Chris Peirce | CP | Case Administration | Accumulate list of contracts, leases, employee agreements, insurance policies for schedules - download from Barfly site, gather from Sharefile site, and request from Barfly employees | 1.7 | 375.00 | 637.50 |
| 6/26/2020 | Chris Peirce | CP | Case Administration | Send Kevin reminder regarding storage unit information for schedules | 0.1 | 375.00 | 37.50 |
| 6/26/2020 | Chris Peirce | CP | Case Administration | Email exchange regarding closed bank accounts | 0.1 | 375.00 | 37.50 |
| 6/26/2020 | Paul Neitzel | PN | Business Operations | Draft form July payment extension for landlords | 0.4 | 525.00 | 210.00 |
| 6/26/2020 | Paul Neitzel | PN | Business Operations | Lincoln landlord discussion to renegotiate lease to a percent rent | 0.5 | 525.00 | 262.50 |
| 6/26/2020 | Paul Neitzel | PN | Business Operations | Lincoln landlord email follow-up | 0.3 | 525.00 | 157.50 |
| 6/26/2020 | Brian Ayers | BA | Meetings - Other | Call with Mastodon re ebitda bridge for CIM | 0.3 | 475.00 | 142.50 |
| 6/26/2020 | Chris Peirce | CP | Business Analysis | Call with Mastodon regarding G&A forecast for CIM | 1.3 | 375.00 | 487.50 |
| 6/26/2020 | Chris Peirce | CP | Meetings - with Debtor | Daily cash flow call - review pro forma assumptions | 0.8 | 375.00 | 300.00 |
| 6/26/2020 | Paul Neitzel | PN | Meetings - with Debtor | Review of 2020 forecast with debtor and investment banker | 0.5 | 525.00 | 262.50 |
| 6/26/2020 | Chris Peirce | CP | Business Analysis | Send LTM G&A file to Mastodon team | 0.1 | 375.00 | 37.50 |
| 6/26/2020 | Chris Peirce | CP | Business Analysis | Update store P&L analysis with period 3 actuals | 1.0 | 375.00 | 375.00 |
| 6/26/2020 | Chris Peirce | CP | Business Analysis | Review file from Tim Gauthier detailing Music/Cable/Internet expense actuals | 0.5 | 375.00 | 187.50 |
| 6/26/2020 | Chris Peirce | CP | Business Analysis | Request 2019 payroll by person by payroll run or CIM | 0.1 | 375.00 | 37.50 |
| 6/26/2020 | Paul Neitzel | PN | Meetings - Other | Call w/ John, Mark, Jim and Robert re 13 C/F for CIM | 0.3 | 525.00 | 157.50 |
| 6/26/2020 | Jim Gansman | JG | Meetings - Other | Call w/ John, Mark, Paul and Robert re 13 C/F for CIM | 0.3 | 575.00 | 172.50 |
| 6/26/2020 | Jim Gansman | JG | Business Analysis | Call w/ John re his call w/ lender and revised APA for stalking horse bid | 0.2 | 575.00 | 115.00 |

**Barfly Ventures, LLC**
**Western District of Michigan (Grand Rapids)**
**Case #: 20-01947-jwb**

| Date | Professional | | Project Category | Description | Hours | Billable Rate | Billable Amount |
|------|-------------|---|-----------------|-------------|-------|--------------|----------------|
| 6/26/2020 | Paul Neitzel | PN | Meetings - Other | Call with Mastodon & Rock Creek to discuss pro forma adjustments, headcount and projected financial statements | 1.3 | 525.00 | 682.50 |
| 6/26/2020 | Paul Neitzel | PN | Business Analysis | APA discussion with counsel and investment banker | 0.2 | 525.00 | 105.00 |
| 6/27/2020 | Chris Peirce | CP | Business Analysis | Develop historical P&L files for all locations including G&A allocation and cash rent for landlord discussions | 2.5 | 375.00 | 937.50 |
| 6/27/2020 | Chris Peirce | CP | Case Administration | Research correct creditor address and request information from company AP department | 0.2 | 375.00 | 75.00 |
| 6/28/2020 | Chris Peirce | CP | Business Analysis | Review P4 consolidated financials | 0.5 | 375.00 | 187.50 |
| 6/28/2020 | Chris Peirce | CP | Business Analysis | Update historical P&L analysis by location for landlord calls - add interest expense, move G&A allocation, capture cash rent for 2017-2018. | 1.0 | 375.00 | 375.00 |
| 6/28/2020 | Jim Gansman | JG | Meetings - Other | Call w/ John and Paul to go over email on PPP loan. Review of regs with them | 0.6 | 575.00 | 345.00 |
| 6/28/2020 | Chris Peirce | CP | Business Operations | Email Tim Gauthier and Paul Neitzel location of K1 files | 0.1 | 375.00 | 37.50 |
| 6/28/2020 | Jim Gansman | JG | Business Operations | Review of email from Ned re employment contacts and response back | 0.2 | 575.00 | 115.00 |
| 6/28/2020 | Paul Neitzel | PN | Meetings - Other | Call with Jim Gansman & John Lucas re: PPP funds and UCC | 0.6 | 525.00 | 315.00 |
| 6/28/2020 | Paul Neitzel | PN | Meetings - Other | Email and phone with Chris Pierce information for schedules | 0.5 | 525.00 | 262.50 |
| 6/28/2020 | Jim Gansman | JG | Case Administration | Review of John's email re discussion w the committee | 0.1 | 575.00 | 57.50 |
| 6/28/2020 | Jim Gansman | JG | Business Operations | Review of emails re KC landlord and move out | 0.1 | 575.00 | 57.50 |
| 6/28/2020 | Paul Neitzel | PN | Business Operations | Discussion with KC landlord | 0.1 | 525.00 | 52.50 |
| 6/28/2020 | Chris Peirce | CP | Meetings - Other | Call with Justin Goodall of Mastodon regarding store P&L data | 0.1 | 375.00 | 37.50 |
| 6/28/2020 | Chris Peirce | CP | Meetings - Other | Call with Paul Neitzel to review files needing for schedules | 0.5 | 375.00 | 187.50 |
| 6/28/2020 | Paul Neitzel | PN | Meetings - with Debtor | Emails with debtor re: cash balances, K-1's, dead rent, KC landlord | 0.5 | 525.00 | 262.50 |
| 6/28/2020 | Chris Peirce | CP | Business Analysis | Email to Mastodon and Rock Creek team regarding P3-P5 financials for CIM | 0.1 | 375.00 | 37.50 |
| 6/28/2020 | Chris Peirce | CP | Business Analysis | Send Justin Goodall of Mastodon the P3 actuals by location for CIM | 0.1 | 375.00 | 37.50 |
| 6/28/2020 | Chris Peirce | CP | Business Analysis | Send Justin Goodall of Mastodon preliminary P4 consolidated financials | 0.1 | 375.00 | 37.50 |
| 6/28/2020 | Jim Gansman | JG | Business Operations | Review of John's email on PPP, review of PPP regulations that he sent | 0.7 | 575.00 | 402.50 |
| 6/29/2020 | Brian Ayers | BA | Business Operations | Call with debtor re AP an cures | 0.3 | 475.00 | 142.50 |
| 6/29/2020 | Brian Ayers | BA | Business Operations | Calls/emails with Debtor re vendor communications | 0.4 | 475.00 | 190.00 |
| 6/29/2020 | Chris Peirce | CP | Case Administration | Review and organize additional support files for schedules | 1.0 | 375.00 | 375.00 |
| 6/29/2020 | Paul Neitzel | PN | Case Administration | Phone call involving professionals for initial review of CIM | 0.5 | 525.00 | 262.50 |
| 6/29/2020 | Paul Neitzel | PN | Case Administration | Discussion re: transfer cash as a result of weekend operations and reporting to UST | 0.6 | 525.00 | 315.00 |
| 6/29/2020 | Jim Gansman | JG | Business Analysis | Research re PPP forgiveness and when you need to choose 8 or 24 week forgiveness option | 0.7 | 575.00 | 402.50 |

22 of 24

**Barfly Ventures, LLC**
**Western District of Michigan (Grand Rapids)**
**Case #: 20-01947-jwb**

| Date | Professional | | Project Category | Description | Hours | Billable Rate | Billable Amount |
|------|------|------|------|------|------|------|------|
| 6/29/2020 | Paul Neitzel | PN | Business Analysis | Discussion of KC lease | 0.4 | 525.00 | 210.00 |
| 6/29/2020 | Jim Gansman | JG | Business Operations | Call w Company Robert and lawyers re KC lease | 0.4 | 575.00 | 230.00 |
| 6/29/2020 | Paul Neitzel | PN | Business Operations | Call from East Lansing landlord to discuss future rent | 0.5 | 525.00 | 262.50 |
| 6/29/2020 | Paul Neitzel | PN | Business Operations | Emails with Stella landlord and BFV CEO Ned Lidvall | 0.2 | 525.00 | 105.00 |
| 6/29/2020 | Chris Peirce | CP | Meetings - Other | Call to review draft of CIM with Mastodon and company | 0.5 | 375.00 | 187.50 |
| 6/29/2020 | Brian Ayers | BA | Meetings - with Debtor | CF call | 0.3 | 475.00 | 142.50 |
| 6/29/2020 | Brian Ayers | BA | Meetings - with Debtor | Cash flow call | 0.3 | 475.00 | 142.50 |
| 6/29/2020 | Chris Peirce | CP | Meetings - with Debtor | Daily cash flow call - review bank balance and discuss actuals | 0.3 | 375.00 | 112.50 |
| 6/29/2020 | Paul Neitzel | PN | Meetings - with Debtor | Call with Tim Gauthier & Denise (AP) re: check distributions, cure costs and CODI | 0.2 | 525.00 | 105.00 |
| 6/29/2020 | Paul Neitzel | PN | Meetings - with Debtor | Meeting with CEO (Ned), Operations (Shawn) and Accounting (Tim) re: store performance, schedules, fixed asset listing and landlord P&Ls | 0.3 | 525.00 | 157.50 |
| 6/29/2020 | Chris Peirce | CP | Business Analysis | Review financial assumptions in CIM | 1.5 | 375.00 | 562.50 |
| 6/29/2020 | Chris Peirce | CP | Business Analysis | Call with Paul Neitzel and Jim Gansman to review CIM waterfall | 1.1 | 375.00 | 412.50 |
| 6/29/2020 | Chris Peirce | CP | Business Analysis | Create 2021 pro forma G&A forecast | 1.0 | 375.00 | 375.00 |
| 6/29/2020 | Chris Peirce | CP | Business Analysis | Update P4 store P&L data and send to Mastodon | 1.0 | 375.00 | 375.00 |
| 6/29/2020 | Chris Peirce | CP | Business Analysis | Call with Justin Goodall of Mastodon to discuss additional CIM data requests | 0.2 | 375.00 | 75.00 |
| 6/29/2020 | Chris Peirce | CP | Business Analysis | Break out 2020 store P&L forecast by location | 2.5 | 375.00 | 937.50 |
| 6/29/2020 | Chris Peirce | CP | Business Analysis | Update P4 G&A actuals and send to Mastodon | 0.2 | 375.00 | 75.00 |
| 6/29/2020 | Chris Peirce | CP | Business Analysis | Send G&A detail to Barfly for call on 6/30 with explanations for assumptions | 0.1 | 375.00 | 37.50 |
| 6/29/2020 | Chris Peirce | CP | Business Analysis | Send email to Tim Gauthier requesting P3 G&A detail | 0.1 | 375.00 | 37.50 |
| 6/29/2020 | Chris Peirce | CP | Business Analysis | Review company emails regarding G&A forecast and CIM | 0.1 | 375.00 | 37.50 |
| 6/29/2020 | Jim Gansman | JG | Business Analysis | Call w/ Company Mastodon and RC re draft CIM. First page turn | 0.5 | 575.00 | 287.50 |
| 6/29/2020 | Jim Gansman | JG | Business Analysis | Call w RC team to put together cash requirements at close as requested by Mastodon | 0.5 | 575.00 | 287.50 |
| 6/29/2020 | Jim Gansman | JG | Business Analysis | Another call on terminal expenses for Mastadon with Chris and Paul | 0.6 | 575.00 | 345.00 |
| 6/29/2020 | Paul Neitzel | PN | Business Analysis | Call with Rock Creek to update the waterfall to include in the CIM. | 0.5 | 525.00 | 262.50 |
| 6/29/2020 | Paul Neitzel | PN | Business Analysis | Work on waterfall for CIM | 0.6 | 525.00 | 315.00 |
| 6/30/2020 | Brian Ayers | BA | Business Analysis | Review draft CIM | 0.4 | 475.00 | 190.00 |
| 6/30/2020 | Chris Peirce | CP | Business Analysis | Review daily sales flash report | 0.1 | 375.00 | 37.50 |
| 6/30/2020 | Chris Peirce | CP | Business Analysis | Review Kalamazoo P&L file revisions by Paul Neitzel for landlord call | 0.1 | 375.00 | 37.50 |
| 6/30/2020 | Jim Gansman | JG | Business Analysis | SG&A call with Company(Mark & Shawn) | 0.5 | 575.00 | 287.50 |
| 6/30/2020 | Chris Peirce | CP | Case Administration | Send WN&J status of schedule production | 0.1 | 375.00 | 37.50 |
| 6/30/2020 | Chris Peirce | CP | Case Administration | Request lease guarantors from WN&J | 0.2 | 375.00 | 75.00 |

**Barfly Ventures, LLC**
**Western District of Michigan (Grand Rapids)**
**Case #: 20-01947-jwb**

| Date | Professional | | Project Category | Description | Hours | Billable Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| 6/30/2020 | Chris Peirce | CP | Case Administration | Email to WN&J regarding timing of schedules and P5 month end close timing | 0.1 | 375.00 | 37.50 |
| 6/30/2020 | Paul Neitzel | PN | Case Administration | Producing list of location for UCC and intro email | 0.3 | 525.00 | 157.50 |
| 6/30/2020 | Paul Neitzel | PN | Case Administration | Call with UCC FA | 0.2 | 525.00 | 105.00 |
| 6/30/2020 | Jim Gansman | JG | Meetings - Other | Introduction call w Amherst Partners | 0.3 | 575.00 | 172.50 |
| 6/30/2020 | Paul Neitzel | PN | Business Operations | Emails with BFV re: July rent payments and timing. | 0.4 | 525.00 | 210.00 |
| 6/30/2020 | Paul Neitzel | PN | Business Operations | Reviewing, revising and sending Kalamazoo 3 year P&L. | 0.7 | 525.00 | 367.50 |
| 6/30/2020 | Paul Neitzel | PN | Business Operations | Emails and analysis for Detroit landlord | 0.6 | 525.00 | 315.00 |
| 6/30/2020 | Paul Neitzel | PN | Business Operations | Prep, call & follow-up email with Broad Ripple landlord | 0.7 | 525.00 | 367.50 |
| 6/30/2020 | Brian Ayers | BA | Meetings - Other | Call with Committee FA | 0.4 | 475.00 | 190.00 |
| 6/30/2020 | Chris Peirce | CP | Meetings - Other | Call with Barfly, Paul Neitzel and Jim Gansman regarding G&A forecast | 0.6 | 375.00 | 225.00 |
| 6/30/2020 | Chris Peirce | CP | Meetings - Other | Introductory call with Amherst Partners | 0.2 | 375.00 | 75.00 |
| 6/30/2020 | Brian Ayers | BA | Meetings - with Debtor | CF call | 0.3 | 475.00 | 142.50 |
| 6/30/2020 | Chris Peirce | CP | Meetings - with Debtor | Daily cash flow call - discuss actuals entered, bank balance, sales results | 0.6 | 375.00 | 225.00 |
| 6/30/2020 | Paul Neitzel | PN | Meetings - with Debtor | Meeting with debtor concerning cash balance, Gordon food service payments, potential dine-in shutdown, timing of May financials | 0.6 | 525.00 | 315.00 |
| 6/30/2020 | Paul Neitzel | PN | Meetings - with Debtor | Discussion of outstanding taxes with Pachulski | 0.2 | 525.00 | 105.00 |
| 6/30/2020 | Paul Neitzel | PN | Meetings - Other | Call with Barfly, Chris and Jim regarding G&A forecast | 0.6 | 525.00 | 315.00 |
| 6/30/2020 | Paul Neitzel | PN | Meetings - with Debtor | Review G&A forecast with Shawn Blonk & Mark Sellers | 0.5 | 525.00 | 262.50 |
| 6/30/2020 | Chris Peirce | CP | Business Analysis | Review additional emails regarding G&A assumptions in CIM | 0.2 | 375.00 | 75.00 |
| 6/30/2020 | Chris Peirce | CP | Business Analysis | Call with Mastodon and Barfly to discuss feedback on CIM draft | 1.2 | 375.00 | 450.00 |
| 6/30/2020 | Chris Peirce | CP | Business Analysis | Reconcile G&A headcount between end of 2020 and beginning of 2021 for CIM | 0.2 | 375.00 | 75.00 |
| 6/30/2020 | Chris Peirce | CP | Business Analysis | Request Irish on Ionia historical P&L results | 0.1 | 375.00 | 37.50 |
| 6/30/2020 | Chris Peirce | CP | Business Analysis | Review historical Irish on Ionia P&L results and send to Mastodon | 0.1 | 375.00 | 37.50 |
| 6/30/2020 | Chris Peirce | CP | Business Analysis | Respond to Mastodon CIM questions regarding 2020 bonus, P3 G&A, and 2021 rent | 0.1 | 375.00 | 37.50 |
| 6/30/2020 | Chris Peirce | CP | Business Analysis | Email Barfly management regarding thoughts on 2020 bonus accrual. | 0.1 | 375.00 | 37.50 |
| 6/30/2020 | Jim Gansman | JG | Business Analysis | Call w/ Robert, Ned and John re status of sale process | 0.8 | 575.00 | 460.00 |
| 6/30/2020 | Jim Gansman | JG | Meetings - Other | Call with BF and RC G&A forecast | 0.6 | 575.00 | 345.00 |
| 6/30/2020 | Jim Gansman | JG | Business Analysis | Review of CIM with Mastadon and Company(Ned, Mark and Shaun) | 0.7 | 575.00 | 402.50 |
| 6/30/2020 | Paul Neitzel | PN | Business Analysis | Review emails re: G&A forecast for inclusion in CIM | 0.4 | 525.00 | 210.00 |
| **Total** | | | | | **315.5** | | **149,032.50** |