**EXHIBIT B**

**July 2020 Invoice**

**Rock Creek Advisors LLC**
555 Fifth Avenue, 14th Floor
New York, NY  10017 US
jgansman@rockcreekFA.com
rockcreekfa.com



# INVOICE

**BILL TO**
Barfly Ventures, LLC
35 Oakes St SW Ste 400
Grand Rapids, MI  49503
United States

**SHIP TO**
Barfly Ventures, LLC
35 Oakes St SW Ste 400
Grand Rapids, MI  49503
United States

**INVOICE #** 1148
**DATE** 08/17/2020
**DUE DATE** 08/17/2020
**TERMS** Due on receipt

| ACTIVITY | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|
| Financial Advisory Services | Jim Gansman | 28.30 | 575.00 | 16,272.50 |
| Financial Advisory Services | Paul Neitzel | 119.40 | 525.00 | 62,685.00 |
| Financial Advisory Services | Chris Peirce | 135.10 | 375.00 | 50,662.50 |
| Financial Advisory Services | Brian Ayers | 42.10 | 475.00 | 19,997.50 |
| Financial Advisory Services | Lindsey Neitzel | 20 | 300.00 | 6,000.00 |
| Financial Advisory Services | Heidi Lipton | 5.60 | 375.00 | 2,100.00 |

BALANCE DUE **$157,717.50**

**Barfly Ventures, LLC**
**Western District of Michigan (Grand Rapids)**
**Case #: 20-01947-jwb**

**Project Category Summary**

|  | Hours | Amount |
|---|---|---|
| Attendance at Court Hearings and Review of Pleadings | 4.5 | $ 2,322.50 |
| Bankruptcy Reporting | 82.2 | $ 33,660.00 |
| Business Analysis | 48.8 | $ 22,935.00 |
| Business Operations | 10.9 | $ 5,782.50 |
| Creditors/Creditor Committee Communication | 22.3 | $ 10,667.50 |
| Fee Application | 27.3 | $ 8,907.50 |
| Landlord Negotiations | 17.5 | $ 9,202.50 |
| Meetings - Other | 44.5 | $ 20,482.50 |
| Meetings - with Counsel | 9.0 | $ 4,090.00 |
| Meetings - with Debtor | 37.2 | $ 17,765.00 |
| Sale Process | 46.3 | $ 21,902.50 |
| **Total** | **350.5** | **$ 157,717.50** |

**Blended Hourly Rate** $ 449.98

**BarFly Ventures, LLC**
**Western District of Michigan (Grand Rapids)**
**Case #: 20-1947-jwb**
**Project Category by Person**

| Project Category by Person | Hours | Rate | Amount |
|---|---|---|---|
| **Attendance at Court Hearings and Review of Pleadings** | | | |
| Brian Ayers | 1.5 | $ 475.00 | $ 712.50 |
| Jim Gansman | 0.7 | $ 575.00 | $ 402.50 |
| Paul Neitzel | 2.3 | $ 525.00 | $ 1,207.50 |
| Chris Peirce | 0.0 | $ 375.00 | $ - |
| Sub-Total | 4.5 | $ 516.11 | $ 2,322.50 |
| **Bankruptcy Reporting** | | | |
| Brian Ayers | 7.7 | $ 475.00 | $ 3,657.50 |
| Jim Gansman | 0.2 | $ 575.00 | $ 115.00 |
| Paul Neitzel | 13.5 | $ 525.00 | $ 7,087.50 |
| Chris Peirce | 60.8 | $ 375.00 | $ 22,800.00 |
| Sub-Total | 82.2 | $ 409.49 | $ 33,660.00 |
| **Business Analysis** | | | |
| Brian Ayers | 13.7 | $ 475.00 | $ 6,507.50 |
| Jim Gansman | 2.9 | $ 575.00 | $ 1,667.50 |
| Paul Neitzel | 17.9 | $ 525.00 | $ 9,397.50 |
| Chris Peirce | 14.3 | $ 375.00 | $ 5,362.50 |
| Sub-Total | 48.8 | $ 469.98 | $ 22,935.00 |
| **Business Operations** | | | |
| Brian Ayers | 1.4 | $ 475.00 | $ 665.00 |
| Jim Gansman | 2.9 | $ 575.00 | $ 1,667.50 |
| Paul Neitzel | 6.5 | $ 525.00 | $ 3,412.50 |
| Chris Peirce | 0.1 | $ 375.00 | $ 37.50 |
| Sub-Total | 10.9 | $ 530.50 | $ 5,782.50 |
| **Creditors/Creditor Committee Communication** | | | |
| Jim Gansman | 4.7 | $ 575.00 | $ 2,702.50 |
| Paul Neitzel | 9.1 | $ 525.00 | $ 4,777.50 |
| Chris Peirce | 8.5 | $ 375.00 | $ 3,187.50 |
| Sub-Total | 22.3 | $ 478.36 | $ 10,667.50 |
| **Fee Application** | | | |
| Brian Ayers | 1.7 | $ 475.00 | $ 807.50 |
| Heidi Lipton | 5.6 | $ 375.00 | $ 2,100.00 |
| Lindsey Neitzel | 20.0 | $ 300.00 | $ 6,000.00 |
| Sub-Total | 27.3 | $ 326.28 | $ 8,907.50 |
| **Landlord Negotiations** | | | |
| Jim Gansman | 0.3 | $ 575.00 | $ 172.50 |
| Paul Neitzel | 17.2 | $ 525.00 | $ 9,030.00 |
| Chris Peirce | 0.0 | $ 375.00 | $ - |
| Sub-Total | 17.5 | $ 525.86 | $ 9,202.50 |

**BarFly Ventures, LLC**
**Western District of Michigan (Grand Rapids)**
**Case #: 20-1947-jwb**
**Project Category by Person**

| Project Category by Person | Hours | Rate | Amount |
|---|---|---|---|
| **Meetings - Other** | | | |
| Brian Ayers | 8.1 | $ 475.00 | $ 3,847.50 |
| Jim Gansman | 4.2 | $ 575.00 | $ 2,415.00 |
| Paul Neitzel | 14.3 | $ 525.00 | $ 7,507.50 |
| Chris Peirce | 17.9 | $ 375.00 | $ 6,712.50 |
| Sub-Total | 44.5 | $ 460.28 | $ 20,482.50 |
| **Meetings - with Counsel** | | | |
| Brian Ayers | 2.4 | $ 475.00 | $ 1,140.00 |
| Jim Gansman | 0.2 | $ 575.00 | $ 115.00 |
| Paul Neitzel | 2.9 | $ 525.00 | $ 1,522.50 |
| Chris Peirce | 3.5 | $ 375.00 | $ 1,312.50 |
| Sub-Total | 9.0 | $ 454.44 | $ 4,090.00 |
| **Meetings - with Debtor** | | | |
| Brian Ayers | 5.6 | $ 475.00 | $ 2,660.00 |
| Jim Gansman | 3.6 | $ 575.00 | $ 2,070.00 |
| Paul Neitzel | 16.9 | $ 525.00 | $ 8,872.50 |
| Chris Peirce | 11.1 | $ 375.00 | $ 4,162.50 |
| Sub-Total | 37.2 | $ 477.55 | $ 17,765.00 |
| **Sale Process** | | | |
| Jim Gansman | 8.6 | $ 575.00 | $ 4,945.00 |
| Paul Neitzel | 18.8 | $ 525.00 | $ 9,870.00 |
| Chris Peirce | 18.9 | $ 375.00 | $ 7,087.50 |
| Sub-Total | 46.3 | $ 473.06 | $ 21,902.50 |
| **Total** | 350.5 | $ 449.98 | $ 157,717.50 |

BarFly Ventures, LLC
Western District of Michigan (Grand Rapids)
Case #: 20-1947-jwb

| Date | Professional | Project Category | Description | Hours | Billable Rate | Billable Amount |
|---|---|---|---|---|---|---|
| 7/1/2020 | Chris Peirce | Business Analysis | Review daily sales flash report | 0.1 | $ 375.00 | $ 37.50 |
| 7/1/2020 | Chris Peirce | Business Analysis | Update 13 week cash flow file with actuals from company | 0.2 | $ 375.00 | $ 75.00 |
| 7/1/2020 | Brian Ayers | Business Operations | review of Sofa info from company | 0.6 | $ 475.00 | $ 285.00 |
| 7/1/2020 | Chris Peirce | Bankruptcy Reporting | Continue to organize supporting files for schedules | 0.5 | $ 375.00 | $ 187.50 |
| 7/1/2020 | Chris Peirce | Bankruptcy Reporting | Create file for schedules with storage unit information | 0.1 | $ 375.00 | $ 37.50 |
| 7/1/2020 | Chris Peirce | Bankruptcy Reporting | Email exchange with Barfly team regarding storage unit information for schedules | 0.2 | $ 375.00 | $ 75.00 |
| 7/1/2020 | Chris Peirce | Bankruptcy Reporting | Review disbursement files - separate creditor disbursements for last 90 days, insider/director/officer disbursements for last year | 1.8 | $ 375.00 | $ 675.00 |
| 7/1/2020 | Chris Peirce | Bankruptcy Reporting | Send email to WN&J regarding requested format for schedule documents and responses | 0.1 | $ 375.00 | $ 37.50 |
| 7/1/2020 | Jim Gansman | Creditors/Creditor Committee Communication | Review of email from Amherst requesting initial data request | 0.2 | $ 575.00 | $ 115.00 |
| 7/1/2020 | Paul Neitzel | Landlord Negotiations | Emails with Ann Arbor landlord re: payment and BFV CEO with rent negotiation update | 0.2 | $ 525.00 | $ 105.00 |
| 7/1/2020 | Paul Neitzel | Landlord Negotiations | Phone call with East Lansing landlord re: lease amendment and July due date | 0.4 | $ 525.00 | $ 210.00 |
| 7/1/2020 | Paul Neitzel | Landlord Negotiations | Prep, call and follow-up email with Detroit landlord | 0.7 | $ 525.00 | $ 367.50 |
| 7/1/2020 | Paul Neitzel | Landlord Negotiations | Preparing July rent payment schedule and emailing landlord to extend due dates | 1.2 | $ 525.00 | $ 630.00 |
| 7/1/2020 | Chris Peirce | Meetings - Other | Call with Jim Gansman regarding waterfall in CIM | 0.1 | $ 375.00 | $ 37.50 |
| 7/1/2020 | Chris Peirce | Meetings - Other | Call with Justin Goodall regarding headcount bridge and period 3 actuals | 0.1 | $ 375.00 | $ 37.50 |
| 7/1/2020 | Jim Gansman | Meetings - Other | Call with Chris regarding waterfall in CIM | 0.1 | $ 575.00 | $ 57.50 |
| 7/1/2020 | Chris Peirce | Meetings - with Debtor | Daily cash flow call - review actual to forecast variances | 0.6 | $ 375.00 | $ 225.00 |
| 7/1/2020 | Jim Gansman | Meetings - with Debtor | Call with Shawn Blonk and Paul re: APA reps | 0.2 | $ 575.00 | $ 115.00 |
| 7/1/2020 | Paul Neitzel | Meetings - with Debtor | Call with Shawn Blonk and Jim Gansman re: APA reps | 0.2 | $ 525.00 | $ 105.00 |
| 7/1/2020 | Paul Neitzel | Meetings - with Debtor | Meeting with Controller and AP re: post-petition payments | 0.3 | $ 525.00 | $ 157.50 |
| 7/1/2020 | Paul Neitzel | Meetings - with Debtor | Meeting with Ned (CEO) and Tim (controller) to discuss prior week cash use | 0.6 | $ 525.00 | $ 315.00 |
| 7/1/2020 | Chris Peirce | Sale Process | Add AP balance as of 6/3 to CIM waterfall | 0.2 | $ 375.00 | $ 75.00 |
| 7/1/2020 | Chris Peirce | Sale Process | Review Justin Goodall email regarding 2020 bonus plan | 0.1 | $ 375.00 | $ 37.50 |
| 7/1/2020 | Chris Peirce | Sale Process | Review P3 actual file from Justin Goodall | 0.1 | $ 375.00 | $ 37.50 |
| 7/1/2020 | Chris Peirce | Sale Process | Review updated Waterfall from Paul Neitzel | 0.5 | $ 375.00 | $ 187.50 |
| 7/1/2020 | Jim Gansman | Sale Process | Call w/ John Lucas after his meeting w Secured Lender re APA | 0.3 | $ 575.00 | $ 172.50 |
| 7/1/2020 | Jim Gansman | Sale Process | Review of email from lenders counsel re DD request | 0.3 | $ 575.00 | $ 172.50 |
| 7/1/2020 | Paul Neitzel | Sale Process | Work on exit waterfall | 2.5 | $ 525.00 | $ 1,312.50 |
| 7/2/2020 | Chris Peirce | Sale Process | Work on exit waterfall and email to Mastodon | 0.6 | $ 525.00 | $ 315.00 |
| 7/2/2020 | Brian Ayers | Business Analysis | updated waterfall review | 0.5 | $ 475.00 | $ 237.50 |
| 7/2/2020 | Brian Ayers | Business Analysis | waterfall call for CIM with investment banker | 0.4 | $ 475.00 | $ 190.00 |
| 7/2/2020 | Chris Peirce | Business Analysis | Send cash flow forecast to Rock Creek and Barfly management explanations | 0.1 | $ 375.00 | $ 37.50 |
| 7/2/2020 | Chris Peirce | Business Analysis | Update cash flow to allow for closed stores due to COVID | 0.5 | $ 375.00 | $ 187.50 |
| 7/2/2020 | Paul Neitzel | Business Analysis | Finalize 6/29/2020 13-wk cash flow for lender | 0.5 | $ 525.00 | $ 262.50 |
| 7/2/2020 | Paul Neitzel | Landlord Negotiations | Call with East Lansing landlord | 0.1 | $ 525.00 | $ 52.50 |
| 7/2/2020 | Paul Neitzel | Landlord Negotiations | Call with Lansing landlord re: payment extension | 0.2 | $ 525.00 | $ 105.00 |
| 7/2/2020 | Chris Peirce | Meetings - Other | APA call with Mastodon and lender attorneys | 1.0 | $ 375.00 | $ 375.00 |
| 7/2/2020 | Chris Peirce | Meetings - Other | Call with Paul Neitzel to discuss cash flow | 0.5 | $ 375.00 | $ 187.50 |
| 7/2/2020 | Chris Peirce | Meetings - Other | Daily cash flow call - discuss P&L timing, bank balances, expenses | 0.3 | $ 375.00 | $ 112.50 |
| 7/2/2020 | Chris Peirce | Meetings - Other | Follow up call regarding Waterfall with Rock Creek with additional updates | 0.5 | $ 375.00 | $ 187.50 |
| 7/2/2020 | Chris Peirce | Meetings - Other | Rock Creek follow up call to discuss Waterfall | 0.5 | $ 375.00 | $ 187.50 |
| 7/2/2020 | Paul Neitzel | Meetings - Other | Waterfall call with Mastodon and Rock Creek | 0.3 | $ 375.00 | $ 112.50 |
| 7/2/2020 | Paul Neitzel | Meetings - Other | Call with Chris to discuss cash flow | 0.5 | $ 525.00 | $ 262.50 |
| 7/2/2020 | Paul Neitzel | Meetings - with Debtor | Call with CEO re: cash activity | 0.3 | $ 525.00 | $ 157.50 |
| 7/2/2020 | Paul Neitzel | Meetings - with Debtor | Meeting with Tim & Shawn re: store P&Ls, cash availability | 0.3 | $ 525.00 | $ 157.50 |
| 7/2/2020 | Chris Peirce | Sale Process | Email Ellen Winterburn regarding employee agreements for lenders | 0.1 | $ 375.00 | $ 37.50 |
| 7/2/2020 | Jim Gansman | Sale Process | call w/john Jason and Ned re lenders comments on ape | 0.7 | $ 575.00 | $ 402.50 |
| 7/2/2020 | Jim Gansman | Sale Process | Call w Lenders to go thru their DD list | 2.1 | $ 575.00 | $ 1,207.50 |
| 7/2/2020 | Paul Neitzel | Sale Process | APA and due diligence review with potential stalking horse bidder | 2.0 | $ 525.00 | $ 1,050.00 |
| 7/2/2020 | Paul Neitzel | Sale Process | Call with mastodon to review waterfall | 0.3 | $ 525.00 | $ 157.50 |
| 7/2/2020 | Paul Neitzel | Sale Process | follow-up notes on APA call with stalking horse | 0.3 | $ 525.00 | $ 157.50 |
| 7/3/2020 | Brian Ayers | Business Analysis | call with investment banker re exit waterfall | 0.5 | $ 475.00 | $ 237.50 |
| 7/3/2020 | Chris Peirce | Business Analysis | Call with Mastodon regarding Waterfall | 0.5 | $ 375.00 | $ 187.50 |
| 7/3/2020 | Jim Gansman | Business Analysis | Call w/ Mastodon and Rock Creek regarding waterfall of sale proceeds | 0.5 | $ 575.00 | $ 287.50 |
| 7/3/2020 | Paul Neitzel | Business Analysis | Review exit waterfall with Mastodon | 0.5 | $ 525.00 | $ 262.50 |
| 7/3/2020 | Chris Peirce | Bankruptcy Reporting | Go through all contracts provided by company and create matrix with key information for SOAL | 5.5 | $ 375.00 | $ 2,062.50 |
| 7/3/2020 | Jim Gansman | Creditors/Creditor Committee Communication | Call w John and Jason re call w/Committee and talk about PPP loan | 0.5 | $ 575.00 | $ 287.50 |
| 7/3/2020 | Heidi Lipton | Fee Application | Review of fee application materials to begin to write. | 0.4 | $ 375.00 | $ 150.00 |
| 7/3/2020 | Brian Ayers | Meetings - Other | call with Paul, Chris and Jim re waterfall discussion re PPP cash | 0.5 | $ 475.00 | $ 237.50 |
| 7/3/2020 | Chris Peirce | Meetings - Other | call with Paul, Brian and Jim re waterfall discussion re PPP cash | 0.5 | $ 375.00 | $ 187.50 |
| 7/3/2020 | Jim Gansman | Meetings - Other | Follow up call w/RC team to review deliverables from Waterfall | 0.5 | $ 575.00 | $ 287.50 |
| 7/3/2020 | Paul Neitzel | Meetings - Other | Meeting with Rock Creek to discuss PPP loan and exit waterfall updates needed | 0.5 | $ 525.00 | $ 262.50 |
| 7/4/2020 | Chris Peirce | Bankruptcy Reporting | Add Gross Revenue per location to each SOFA file | 0.6 | $ 375.00 | $ 225.00 |
| 7/4/2020 | Chris Peirce | Bankruptcy Reporting | Compare list of contracts with contracts provided and develop list of missing contracts | 0.5 | $ 375.00 | $ 187.50 |
| 7/4/2020 | Chris Peirce | Bankruptcy Reporting | Continue updating list of contracts with information from company, cross referencing with amounts owed at time of filing | 1.5 | $ 375.00 | $ 562.50 |
| 7/4/2020 | Chris Peirce | Bankruptcy Reporting | Email Ellen Winterburn regarding employee agreements | 0.1 | $ 375.00 | $ 37.50 |

BarFly Ventures, LLC
Western District of Michigan (Grand Rapids)
Case #: 20-1947-jwb

| Date | Professional | Project Category | Description | Hours | Billable Rate | Billable Amount |
|---|---|---|---|---|---|---|
| 7/4/2020 | Chris Peirce | Bankruptcy Reporting | Put together Barfly Ventures SOFA file | 3.1 | $ 375.00 | $ 1,162.50 |
| 7/4/2020 | Chris Peirce | Bankruptcy Reporting | Put together HopCat - GR SOFA file | 0.3 | $ 375.00 | $ 112.50 |
| 7/4/2020 | Chris Peirce | Bankruptcy Reporting | Review all employee agreements and create list of pertinent information for SOAL | 0.5 | $ 375.00 | $ 187.50 |
| 7/4/2020 | Chris Peirce | Bankruptcy Reporting | Review all leases and organize for SOAL | 0.6 | $ 375.00 | $ 225.00 |
| 7/4/2020 | Chris Peirce | Bankruptcy Reporting | Send Shawn Blonk email regarding missing contracts and whether they are still in effect | 0.1 | $ 375.00 | $ 37.50 |
| 7/4/2020 | Heidi Lipton | Fee Application | Fee Application | 0.5 | $ 375.00 | $ 187.50 |
| 7/5/2020 | Jim Gansman | Bankruptcy Reporting | emails w Chris and John re SOFA's and schedules | 0.2 | $ 575.00 | $ 115.00 |
| 7/5/2020 | Jim Gansman | Business Operations | Emails from Ned re shutting down operations | 0.3 | $ 575.00 | $ 172.50 |
| 7/5/2020 | Chris Peirce | Bankruptcy Reporting | Add additional information to each entity's SOFA file - former finance/bookkeepers, fiscal year beginning and end dates, and update Pachulski and Rc | 1.7 | $ 375.00 | $ 637.50 |
| 7/5/2020 | Chris Peirce | Bankruptcy Reporting | Call with Rozanne Giunta regarding SOFA questions about accounting firms, former directors & officers, & insider payments | 0.1 | $ 375.00 | $ 37.50 |
| 7/5/2020 | Chris Peirce | Bankruptcy Reporting | Email Barfly team for additional information needed for schedules - addresses of former finance members and dates paid to relative of officer | 0.1 | $ 375.00 | $ 37.50 |
| 7/5/2020 | Chris Peirce | Bankruptcy Reporting | Put together SOFA files for remaining 21 entities | 6.1 | $ 375.00 | $ 2,287.50 |
| 7/5/2020 | Chris Peirce | Bankruptcy Reporting | Send status of schedules to Jim Gansman, Paul Neitzel, and Brian Ayers | 0.1 | $ 375.00 | $ 37.50 |
| 7/5/2020 | Chris Peirce | Bankruptcy Reporting | Update SOFA schedules with directors/officers/insiders, current & former, and payments to insiders for each entity | 2.1 | $ 375.00 | $ 787.50 |
| 7/5/2020 | Jim Gansman | Sale Process | Review of bid procedures | 0.1 | $ 575.00 | $ 57.50 |
| 7/5/2020 | Jim Gansman | Sale Process | Review of revised CIM | 0.6 | $ 575.00 | $ 345.00 |
| 7/6/2020 | Chris Peirce | Business Analysis | Review daily flash sales report | 0.1 | $ 375.00 | $ 37.50 |
| 7/6/2020 | Chris Peirce | Business Operations | Email Ned Lidvall and Shawn Blonk regarding record retention recommendation | 0.1 | $ 375.00 | $ 37.50 |
| 7/6/2020 | Chris Peirce | Bankruptcy Reporting | Begin updating SOAL worksheets with executory contract information | 0.7 | $ 375.00 | $ 262.50 |
| 7/6/2020 | Chris Peirce | Bankruptcy Reporting | Email Ellen Winterburn regarding addresses of directors and officers and 401k administrator information | 0.1 | $ 375.00 | $ 37.50 |
| 7/6/2020 | Chris Peirce | Bankruptcy Reporting | Email Tim Gauthier regarding Period 5 close timing | 0.1 | $ 375.00 | $ 37.50 |
| 7/6/2020 | Chris Peirce | Bankruptcy Reporting | Email WN+J and Rock Creek status update of open items on schedules | 0.1 | $ 375.00 | $ 37.50 |
| 7/6/2020 | Chris Peirce | Bankruptcy Reporting | Finalize file of contracts for SOAL and send to WN+J | 0.7 | $ 375.00 | $ 262.50 |
| 7/6/2020 | Chris Peirce | Bankruptcy Reporting | Request payment details for Ned Lidvall for SOFA | 0.1 | $ 375.00 | $ 37.50 |
| 7/6/2020 | Chris Peirce | Bankruptcy Reporting | Send all SOFA schedules to Sondra Cardinal of WN+J | 0.2 | $ 375.00 | $ 75.00 |
| 7/6/2020 | Chris Peirce | Bankruptcy Reporting | Update 2020 gross revenues, employee addresses, directors and officers addresses in all SOFA schedules | 1.2 | $ 375.00 | $ 450.00 |
| 7/6/2020 | Chris Peirce | Bankruptcy Reporting | Update gift contribution details in the Barfly Venture, LLC SOFA file | 0.2 | $ 375.00 | $ 75.00 |
| 7/6/2020 | Chris Peirce | Bankruptcy Reporting | Update SOFA schedule with Ned Lidvall payment history | 0.1 | $ 375.00 | $ 37.50 |
| 7/6/2020 | Lindsey Neitzel | Fee Application | Fee Application | 1.0 | $ 300.00 | $ 300.00 |
| 7/6/2020 | Lindsey Neitzel | Fee Application | Fee Application | 2.5 | $ 300.00 | $ 750.00 |
| 7/6/2020 | Brian Ayers | Fee Application | start draft of June monthly statement | 1.0 | $ 475.00 | $ 475.00 |
| 7/6/2020 | Jim Gansman | Landlord Negotiations | Email and call w/ John re Louisville lease | 0.1 | $ 575.00 | $ 57.50 |
| 7/6/2020 | Paul Neitzel | Landlord Negotiations | emails re: East Lansing lease amendment | 0.4 | $ 525.00 | $ 210.00 |
| 7/6/2020 | Paul Neitzel | Landlord Negotiations | Emails re: Kansas City lease amendment | 0.3 | $ 525.00 | $ 157.50 |
| 7/6/2020 | Paul Neitzel | Landlord Negotiations | Emails with KC landlord, founder Mark Sellers and CEO Ned Lidvall re: execution of amendment | 0.4 | $ 525.00 | $ 210.00 |
| 7/6/2020 | Paul Neitzel | Landlord Negotiations | Phone call with John Lucas re: July rent | 0.1 | $ 525.00 | $ 52.50 |
| 7/6/2020 | Chris Peirce | Meetings - Other | Daily cash flow call with company - discuss period 5 close, prior week sales performance, record retention, and timing of court filings | 0.2 | $ 375.00 | $ 75.00 |
| 7/6/2020 | Brian Ayers | Meetings - with Counsel | call with Chris P and WNJ re schedules | 0.4 | $ 475.00 | $ 190.00 |
| 7/6/2020 | Chris Peirce | Meetings - with Counsel | Call with Brian and WN+J regarding SOFA and SOAL schedules, timing, open items | 0.4 | $ 375.00 | $ 150.00 |
| 7/6/2020 | Jim Gansman | Meetings - with Debtor | Call w/ Ned, Robert, John and Paul re Mark's consideration of shutting down the stores | 0.5 | $ 575.00 | $ 287.50 |
| 7/6/2020 | Paul Neitzel | Meetings - with Debtor | Call with Robert (Mastodon), John Lucas (Pachulski), Ned (BFV) and Jim (Rock Creek) re: operations | 0.5 | $ 525.00 | $ 262.50 |
| 7/6/2020 | Chris Peirce | Sale Process | Email exchange with Justin Goodall of Mastodon regarding 2017 financials for Irish on Ionia | 0.1 | $ 375.00 | $ 37.50 |
| 7/6/2020 | Chris Peirce | Sale Process | Email Shawn Blonk regarding 2017 Irish on Ionia P&L | 0.1 | $ 375.00 | $ 37.50 |
| 7/6/2020 | Jim Gansman | Sale Process | Call w/ Lender, Robert John and Paul re stalking horse bid | 0.8 | $ 575.00 | $ 460.00 |
| 7/6/2020 | Jim Gansman | Sale Process | Call w/john re lenders email re bid procedures | 0.2 | $ 575.00 | $ 115.00 |
| 7/6/2020 | Jim Gansman | Sale Process | Review of email from John re turn of APA and review of APA changes | 0.4 | $ 575.00 | $ 230.00 |
| 7/6/2020 | Paul Neitzel | Sale Process | Call with Jim, bank, Mastodon and Pachulski re: bid procedures | 0.8 | $ 525.00 | $ 420.00 |
| 7/6/2020 | Paul Neitzel | Sale Process | Review and comment on CIM | 1.3 | $ 525.00 | $ 682.50 |
| 7/6/2020 | Paul Neitzel | Sale Process | Review APA | 0.9 | $ 525.00 | $ 472.50 |
| 7/6/2020 | Paul Neitzel | Business Analysis | Work on PPP uses and 13-wk c/f for secured lender | 0.7 | $ 525.00 | $ 367.50 |
| 7/7/2020 | Chris Peirce | Bankruptcy Reporting | Continue updating SOAL worksheets with executory contract details | 2.6 | $ 375.00 | $ 975.00 |
| 7/7/2020 | Chris Peirce | Bankruptcy Reporting | Email exchange with Barfly regarding getting P5 financial detail for schedules | 0.1 | $ 375.00 | $ 37.50 |
| 7/7/2020 | Chris Peirce | Bankruptcy Reporting | Email Tim Gauthier regarding ETA of P5 actuals | 0.1 | $ 375.00 | $ 37.50 |
| 7/7/2020 | Chris Peirce | Bankruptcy Reporting | Email WN+J and Brian Ayers update on SOAL and SOFA worksheet status | 0.1 | $ 375.00 | $ 37.50 |
| 7/7/2020 | Chris Peirce | Bankruptcy Reporting | Populate Barfly Management LLC SOAL and SOFA worksheets and send to WN&J | 0.2 | $ 375.00 | $ 75.00 |
| 7/7/2020 | Chris Peirce | Bankruptcy Reporting | Send SOAL worksheets to WN+J with section G contracts included | 0.2 | $ 375.00 | $ 75.00 |
| 7/7/2020 | Lindsey Neitzel | Fee Application | Fee Application | 2.5 | $ 300.00 | $ 750.00 |
| 7/7/2020 | Paul Neitzel | Landlord Negotiations | Call and email with E Lansing landlord re: amendment timing | 0.3 | $ 525.00 | $ 157.50 |
| 7/7/2020 | Paul Neitzel | Landlord Negotiations | Call with BFV (Ned & Shawn) re: KC news report | 0.1 | $ 525.00 | $ 52.50 |
| 7/7/2020 | Paul Neitzel | Landlord Negotiations | Call with KC landlord re: news report | 0.2 | $ 525.00 | $ 105.00 |
| 7/7/2020 | Paul Neitzel | Landlord Negotiations | Discussion with HCGR landlord re: amendment and July rent | 0.3 | $ 525.00 | $ 157.50 |
| 7/7/2020 | Paul Neitzel | Landlord Negotiations | Email HCGR landlord re: July amendment | 0.1 | $ 525.00 | $ 52.50 |
| 7/7/2020 | Paul Neitzel | Landlord Negotiations | Email instructions for BFV management on July rent payments | 0.3 | $ 525.00 | $ 157.50 |
| 7/7/2020 | Paul Neitzel | Landlord Negotiations | Update PPP Funds Use file | 0.6 | $ 525.00 | $ 315.00 |
| 7/7/2020 | Brian Ayers | Meetings - Other | call with investment banker and stalking horse bidder/counsel re turn of APA draft and bid procedures | 0.8 | $ 475.00 | $ 380.00 |
| 7/7/2020 | Brian Ayers | Meetings - Other | Call with Paul re timing of SOFA | 0.1 | $ 475.00 | $ 47.50 |

BarFly Ventures, LLC
Western District of Michigan (Grand Rapids)
Case #: 20-1947-jwb

| Date | Professional | Project Category | Description | Hours | Billable Rate | Billable Amount |
|---|---|---|---|---|---|---|
| 7/7/2020 | Brian Ayers | Meetings - Other | call with Tim and Paul and Chris re schedules | 0.2 | $475.00 | $95.00 |
| 7/7/2020 | Brian Ayers | Meetings - Other | review of P5 financials | 0.4 | $475.00 | $190.00 |
| 7/7/2020 | Chris Peirce | Meetings - Other | Call with lender group, Barfly, and Rock Creek to review 13 week cash flow | 0.6 | $375.00 | $225.00 |
| 7/7/2020 | Chris Peirce | Meetings - Other | Call with Paul Neitzel, Brian Ayers, and Tim Gauthier to discuss P5 detail needed for SOFA and SOAL schedules | 0.2 | $375.00 | $75.00 |
| 7/7/2020 | Jim Gansman | Meetings - Other | Call w/ Lender, Company and RC to go through 13 week cash flow | 0.6 | $575.00 | $345.00 |
| 7/7/2020 | Paul Neitzel | Meetings - Other | APA review with potential stalking horse bidder | 0.7 | $525.00 | $367.50 |
| 7/7/2020 | Paul Neitzel | Meetings - Other | call with Tim and Brian and Chris re schedules | 0.2 | $525.00 | $105.00 |
| 7/7/2020 | Paul Neitzel | Meetings - Other | Call with Brian re timing of SOFA | 0.1 | $525.00 | $52.50 |
| 7/7/2020 | Brian Ayers | Meetings - with Debtor | CF call with Tim and Shawn and Rock Creek, discuss P5 financials and schedules | 0.9 | $475.00 | $427.50 |
| 7/7/2020 | Chris Peirce | Meetings - with Debtor | CF call with Tim and Shawn and Rock Creek, discuss P5 financials and schedules | 0.9 | $375.00 | $337.50 |
| 7/7/2020 | Chris Peirce | Meetings - with Debtor | Daily Cash Flow call - discuss P5 actuals, prior week sales update, off premises sales reporting | 0.4 | $375.00 | $150.00 |
| 7/7/2020 | Paul Neitzel | Meetings - with Debtor | Call with Tim re schedule and P5 financials | 0.9 | $525.00 | $472.50 |
| 7/7/2020 | Paul Neitzel | Meetings - with Debtor | Discussion of daily operations, schedule, P5 & P6 closing | 0.4 | $525.00 | $210.00 |
| 7/7/2020 | Jim Gansman | Sale Process | Call w/ Lenders their counsel, Robert, Pachulski and RC re turn of APA | 0.7 | $575.00 | $402.50 |
| 7/7/2020 | Jim Gansman | Sale Process | Review of emails from John and Robert re sale process. Review of APA. | 0.4 | $575.00 | $230.00 |
| 7/7/2020 | Paul Neitzel | Sale Process | Call w/ Lenders their counsel, Robert, Pachulski and Jim turn of APA | 0.7 | $525.00 | $367.50 |
| 7/7/2020 | Brian Ayers | Business Operations | Review of support schedules re SOAL relating to inventory and fixed assets | 0.8 | $475.00 | $380.00 |
| 7/8/2020 | Jim Gansman | Business Operations | emails w Ned re business interruption insurance | 0.2 | $575.00 | $115.00 |
| 7/8/2020 | Chris Peirce | Bankruptcy Reporting | Call with Paul Neitzel to discuss Congruent agreement | 0.3 | $375.00 | $112.50 |
| 7/8/2020 | Chris Peirce | Bankruptcy Reporting | Call with Paul Neitzel to discuss First Savings Bank balance and interest | 0.3 | $375.00 | $112.50 |
| 7/8/2020 | Chris Peirce | Bankruptcy Reporting | Compile information on Congruent, Mercantile, and First Savings Bank for SOAL | 0.5 | $375.00 | $187.50 |
| 7/8/2020 | Chris Peirce | Bankruptcy Reporting | Email to Paul Neitzel, Brian Ayers, and Sondra Cardinal regarding section H of SOAL | 0.1 | $375.00 | $37.50 |
| 7/8/2020 | Chris Peirce | Bankruptcy Reporting | Review Fixed Asset file from company | 0.7 | $375.00 | $262.50 |
| 7/8/2020 | Chris Peirce | Bankruptcy Reporting | Send email to Sondra regarding secured creditor information status | 0.1 | $375.00 | $37.50 |
| 7/8/2020 | Chris Peirce | Bankruptcy Reporting | Update inventory and cash balance by debtor in SOAL | 1.5 | $375.00 | $562.50 |
| 7/8/2020 | Chris Peirce | Bankruptcy Reporting | Update schedule H in SOAL for all debtors | 0.2 | $375.00 | $75.00 |
| 7/8/2020 | Chris Peirce | Bankruptcy Reporting | Update SOFA with businesses each debtor has an interest in. | 0.5 | $375.00 | $187.50 |
| 7/8/2020 | Chris Peirce | Bankruptcy Reporting | Update unsecured creditors information by debtor in SOAL | 2.5 | $375.00 | $937.50 |
| 7/8/2020 | Lindsey Neitzel | Fee Application | Fee Application | 1.3 | $300.00 | $390.00 |
| 7/8/2020 | Paul Neitzel | Bankruptcy Reporting | Call with Chris to discuss Congruent agreement | 0.3 | $525.00 | $157.50 |
| 7/8/2020 | Paul Neitzel | Bankruptcy Reporting | Call with Chris to discuss First Savings Bank balance and interest | 0.3 | $525.00 | $157.50 |
| 7/8/2020 | Brian Ayers | Fee Application | review detail and call/email with Heidi re summary prep | 0.2 | $475.00 | $95.00 |
| 7/8/2020 | Heidi Lipton | Fee Application | review detail and call/email with Brian re summary prep | 0.2 | $375.00 | $75.00 |
| 7/8/2020 | Jim Gansman | Landlord Negotiations | read emails regarding GRBC lease negotiations | 0.2 | $575.00 | $115.00 |
| 7/8/2020 | Brian Ayers | Meetings - Other | Call with Paul and Chris re cash forecast and schedules | 0.1 | $475.00 | $47.50 |
| 7/8/2020 | Brian Ayers | Meetings - Other | Call to discuss creditors for schedules with Chris and Paul | 0.4 | $475.00 | $190.00 |
| 7/8/2020 | Brian Ayers | Meetings - Other | call with Paul re landlord amendment | 0.2 | $475.00 | $95.00 |
| 7/8/2020 | Chris Peirce | Meetings - Other | Call with Paul Neitzel and Brian Ayers regarding status of schedules | 0.1 | $375.00 | $37.50 |
| 7/8/2020 | Chris Peirce | Meetings - Other | Call with Paul Neitzel and Brian Ayers regarding creditors by entity | 0.4 | $375.00 | $150.00 |
| 7/8/2020 | Paul Neitzel | Meetings - Other | Cashflow & schedule call with Brian and Chris | 0.1 | $525.00 | $52.50 |
| 7/8/2020 | Paul Neitzel | Meetings - Other | Discuss outstanding FSB loan amount with Ned | 0.2 | $525.00 | $105.00 |
| 7/8/2020 | Paul Neitzel | Meetings - Other | Meeting with Chris & Brian supplying and reviewing AP at 6.2.2020 | 0.4 | $525.00 | $210.00 |
| 7/8/2020 | Paul Neitzel | Meetings - Other | call with Brian re landlord amendment | 0.2 | $525.00 | $105.00 |
| 7/8/2020 | Brian Ayers | Meetings - with Counsel | Call with Chris regarding Fixed Asset schedule from company | 0.2 | $475.00 | $95.00 |
| 7/8/2020 | Brian Ayers | Meetings - with Counsel | Call with WNJ team and Paul re schedules | 0.5 | $475.00 | $237.50 |
| 7/8/2020 | Chris Peirce | Meetings - with Counsel | Call with Brian Ayers regarding Fixed Asset schedule from company | 0.2 | $375.00 | $75.00 |
| 7/8/2020 | Chris Peirce | Meetings - with Counsel | Call with WN+J and Brian Ayers to discuss outstanding items on the SOFA and SOAL schedules | 0.5 | $375.00 | $187.50 |
| 7/8/2020 | Brian Ayers | Meetings - with Debtor | Status call re SOAL info and timing, MOR deadlines and GFS | 0.4 | $475.00 | $190.00 |
| 7/8/2020 | Chris Peirce | Meetings - with Debtor | Daily cash flow call to discuss timing of MOR and prepetition reporting and information needed for schedules | 0.5 | $375.00 | $187.50 |
| 7/8/2020 | Paul Neitzel | Meetings - with Debtor | Call with CEO Ned re: GRBC lease amendment | 0.3 | $525.00 | $157.50 |
| 7/8/2020 | Paul Neitzel | Meetings - with Debtor | Call with Denise to discuss and pay credit card processor | 0.2 | $525.00 | $105.00 |
| 7/8/2020 | Paul Neitzel | Meetings - with Debtor | Call with Tim and email with Shawn & Kevin to get June transactions posted to close the month. | 0.1 | $525.00 | $52.50 |
| 7/8/2020 | Paul Neitzel | Meetings - with Debtor | Discuss June financial closing with controller (Andrew) | 0.7 | $525.00 | $367.50 |
| 7/8/2020 | Paul Neitzel | Meetings - with Debtor | Meeting with debtor and counsel to review APA comments | 0.7 | $525.00 | $367.50 |
| 7/8/2020 | Paul Neitzel | Meetings - with Debtor | Meeting with Ned, Shawn & Tim to discuss P6, MOR, GFS and weekly cash flow | 0.5 | $525.00 | $262.50 |
| 7/8/2020 | Jim Gansman | Sale Process | Call w/ John re APA and review of turned document | 0.3 | $575.00 | $172.50 |
| 7/8/2020 | Paul Neitzel | Sale Process | Review Fixed Asset file from company | 0.7 | $525.00 | $367.50 |
| 7/8/2020 | Paul Neitzel | Sale Process | Emails with Robert Hersch from mastodon re: cash flow, PPP tracking and working capital | 0.2 | $525.00 | $105.00 |
| 7/9/2020 | Brian Ayers | Business Analysis | Call with Chris Pierce regarding info/presentation to WNJ for entry of asset details into the SOAL | 0.7 | $475.00 | $332.50 |
| 7/9/2020 | Brian Ayers | Business Analysis | Prepare and review asset detail for SOAL. Reconcile to year end financials. | 2.3 | $475.00 | $1,092.50 |
| 7/9/2020 | Brian Ayers | Business Analysis | Review and reconcile updated and revised fixed assets and intangible assets for 6 debtor locations. Obtain fixed asset listing from Debtor and organi | 5.7 | $475.00 | $2,707.50 |
| 7/9/2020 | Brian Ayers | Business Analysis | review emails re secured lender balances as of petition date | 0.2 | $475.00 | $95.00 |
| 7/9/2020 | Brian Ayers | Business Analysis | Review reconciliation of asset details with Paul, Chris and Company. Call with former Controller, obtain updated asset detail. | 2.6 | $475.00 | $1,235.00 |
| 7/9/2020 | Brian Ayers | Business Analysis | Review year end balance sheet supporting depreciation schedules | 0.8 | $475.00 | $380.00 |
| 7/9/2020 | Chris Peirce | Business Analysis | Call with Brian Ayers to discuss fixed assets | 0.7 | $375.00 | $262.50 |
| 7/9/2020 | Chris Peirce | Business Analysis | Request payroll information from Ellen Winterburn to reconcile variances in cash flow | 0.1 | $375.00 | $37.50 |

BarFly Ventures, LLC
Western District of Michigan (Grand Rapids)
Case #: 20-1947-jwb

| Date | Professional | Project Category | Description | Hours | Billable Rate | Billable Amount |
|---|---|---|---|---|---|---|
| 7/9/2020 | Chris Peirce | Business Analysis | Send cash flow forecast with prior week actuals to Ned Lidvall, Shawn Blonk, and Tim Gauthier | 0.1 | $ 375.00 | $ 37.50 |
| 7/9/2020 | Chris Peirce | Business Analysis | Update cash flow forecast with actuals from Tim Gauthier | 0.2 | $ 375.00 | $ 75.00 |
| 7/9/2020 | Paul Neitzel | Business Analysis | Breakdown and summarize company's fixed assets for schedules | 4.7 | $ 525.00 | $ 2,467.50 |
| 7/9/2020 | Paul Neitzel | Business Analysis | Call with Chris and Brian to discuss fixed asset status | 0.4 | $ 525.00 | $ 210.00 |
| 7/9/2020 | Paul Neitzel | Business Analysis | Organize detail by location for fixed assets | 0.7 | $ 525.00 | $ 367.50 |
| 7/9/2020 | Jim Gansman | Business Operations | Emails to and from Ned re salary adjustments while in bk.  Specifically Shawn | 0.1 | $ 575.00 | $ 57.50 |
| 7/9/2020 | Paul Neitzel | Business Operations | Email Shawn Blonk (BFV) & Liz (WNJ) re: PSF closing dates | 0.2 | $ 525.00 | $ 105.00 |
| 7/9/2020 | Chris Peirce | Bankruptcy Reporting | Continue building fixed asset by detail by location schedules | 4.7 | $ 375.00 | $ 1,762.50 |
| 7/9/2020 | Chris Peirce | Bankruptcy Reporting | Create .pdfs of fixed asset by category by location and send to WNJ | 0.9 | $ 375.00 | $ 337.50 |
| 7/9/2020 | Chris Peirce | Bankruptcy Reporting | Organize fixed asset data by location | 0.7 | $ 375.00 | $ 262.50 |
| 7/9/2020 | Chris Peirce | Bankruptcy Reporting | Request Congruent balance from Tim Gauthier | 0.1 | $ 375.00 | $ 37.50 |
| 7/9/2020 | Chris Peirce | Bankruptcy Reporting | Send WNJ Congruent balance with backup and calculated Mercantile credit card balance | 0.1 | $ 375.00 | $ 37.50 |
| 7/9/2020 | Chris Peirce | Bankruptcy Reporting | Work on Fixed Asset detail schedule | 2.6 | $ 375.00 | $ 975.00 |
| 7/9/2020 | Lindsey Neitzel | Fee Application | Fee Application | 1.4 | $ 300.00 | $ 420.00 |
| 7/9/2020 | Paul Neitzel | Bankruptcy Reporting | Call with Brian Ayers & Chris Peirce re: schedules | 0.4 | $ 525.00 | $ 210.00 |
| 7/9/2020 | Paul Neitzel | Bankruptcy Reporting | Call with Brian Ayers & Chris Peirce re: SOFA/SOLA | 0.6 | $ 525.00 | $ 315.00 |
| 7/9/2020 | Paul Neitzel | Bankruptcy Reporting | Email WNJ re: UCC filed | 0.1 | $ 525.00 | $ 52.50 |
| 7/9/2020 | Paul Neitzel | Bankruptcy Reporting | Fixed asset breakdown by location | 2.6 | $ 525.00 | $ 1,365.00 |
| 7/9/2020 | Paul Neitzel | Bankruptcy Reporting | Send credit agreement to Chris Peirce & Brian Ayers for use in schedules | 0.1 | $ 525.00 | $ 52.50 |
| 7/9/2020 | Paul Neitzel | Creditors/Creditor Committee Communication | Call and email with Matt Kilabrew & Tim Gauthier (BFV) re: secured lenders debt balance | 0.3 | $ 525.00 | $ 157.50 |
| 7/9/2020 | Paul Neitzel | Creditors/Creditor Committee Communication | Call with equipment lessor (Eric Wynsma ) re: equipment lease | 0.2 | $ 525.00 | $ 105.00 |
| 7/9/2020 | Brian Ayers | Meetings - Other | Call with Paul and Chris to discuss schedule preparation | 1.1 | $ 475.00 | $ 522.50 |
| 7/9/2020 | Brian Ayers | Meetings - Other | Call with Paul and Chris to discuss fixed asset status | 0.4 | $ 475.00 | $ 190.00 |
| 7/9/2020 | Brian Ayers | Meetings - Other | Call with Paul N and Chris P re status of asset details for schedules | 0.6 | $ 475.00 | $ 285.00 |
| 7/9/2020 | Brian Ayers | Meetings - Other | Calls with Chris P re schedules and asset rec from detail to balance sheet at year end | 0.4 | $ 475.00 | $ 190.00 |
| 7/9/2020 | Chris Peirce | Meetings - Other | Call with Brian Ayers and Paul Neitzel regarding SOFA and SOAL schedules | 0.4 | $ 375.00 | $ 150.00 |
| 7/9/2020 | Chris Peirce | Meetings - Other | Call with Paul Neitzel and Brian Ayers regarding SOFA and SOAL information needs | 0.6 | $ 375.00 | $ 225.00 |
| 7/9/2020 | Chris Peirce | Meetings - Other | Call with Paul Neitzel and Brian Ayers to discuss fixed asset status | 0.4 | $ 375.00 | $ 150.00 |
| 7/9/2020 | Chris Peirce | Meetings - Other | Call with Paul Neitzel and Brian Ayers to discuss schedule preparation | 1.1 | $ 375.00 | $ 412.50 |
| 7/9/2020 | Chris Peirce | Meetings - Other | Call with Paul Neitzel regarding Congruent balance and secured creditors | 0.2 | $ 375.00 | $ 75.00 |
| 7/9/2020 | Chris Peirce | Meetings - Other | Call with Paul Neitzel to discuss fixed assets | 0.3 | $ 375.00 | $ 112.50 |
| 7/9/2020 | Paul Neitzel | Meetings - Other | Call with Chris Peirce & Brian Ayers preparing schedules | 1.1 | $ 525.00 | $ 577.50 |
| 7/9/2020 | Paul Neitzel | Meetings - Other | Call with Chris Peirce re: congruent balance and secured creditors for BK schedules | 0.2 | $ 525.00 | $ 105.00 |
| 7/9/2020 | Paul Neitzel | Meetings - Other | Call with Chris Peirce to discuss plan for fixed asset schedule | 0.3 | $ 525.00 | $ 157.50 |
| 7/9/2020 | Brian Ayers | Meetings - with Counsel | Call with Counsel re SOAL prep and information | 0.3 | $ 475.00 | $ 142.50 |
| 7/9/2020 | Chris Peirce | Meetings - with Counsel | Call with Rozzanne Giunta regarding status of schedules | 0.2 | $ 375.00 | $ 75.00 |
| 7/9/2020 | Chris Peirce | Meetings - with Counsel | Call with WNJ, Brian Ayers, and Paul Neitzel regarding status of schedules | 0.3 | $ 375.00 | $ 112.50 |
| 7/9/2020 | Chris Peirce | Meetings - with Counsel | Call with WNJ and Chris re: schedules | 0.3 | $ 525.00 | $ 157.50 |
| 7/9/2020 | Chris Peirce | Meetings - with Debtor | Call with Paul Neitzel and Denise Willison regarding Mercantile credit card | 0.2 | $ 375.00 | $ 75.00 |
| 7/9/2020 | Chris Peirce | Meetings - with Debtor | Call with Paul Neitzel and John Lucas regarding timing of schedule information | 0.1 | $ 375.00 | $ 37.50 |
| 7/9/2020 | Chris Peirce | Meetings - with Debtor | Daily cash flow call - discuss P6 close, timing of upcoming reporting, and cash flow | 0.3 | $ 375.00 | $ 112.50 |
| 7/9/2020 | Paul Neitzel | Meetings - with Debtor | Call with BFV management re: daily operations, cash flow and P6 closing | 0.3 | $ 525.00 | $ 157.50 |
| 7/9/2020 | Paul Neitzel | Meetings - with Debtor | Call with Brian and Denise (BarFly AP) re: Mercantile | 0.2 | $ 525.00 | $ 105.00 |
| 7/9/2020 | Paul Neitzel | Meetings - with Debtor | Call with John Lucas and Chris Peirce re: schedule timing | 0.1 | $ 525.00 | $ 52.50 |
| 7/9/2020 | Chris Peirce | Business Analysis | Reconcile payroll actuals to forecast | 0.8 | $ 375.00 | $ 300.00 |
| 7/10/2020 | Chris Peirce | Business Analysis | Request GP payroll actuals from Ellen Winterburn to reconcile payroll variance | 0.1 | $ 375.00 | $ 37.50 |
| 7/10/2020 | Paul Neitzel | Business Analysis | Email with company's accountants (Plante Moran) re: fixed schedules for December and May | 0.1 | $ 525.00 | $ 52.50 |
| 7/10/2020 | Paul Neitzel | Business Operations | Emails with Andrew re: P6 wage prepayment | 0.4 | $ 525.00 | $ 210.00 |
| 7/10/2020 | Chris Peirce | Bankruptcy Reporting | Email Sondra Cardinal responses to fixed asset questions for schedules | 0.1 | $ 375.00 | $ 37.50 |
| 7/10/2020 | Chris Peirce | Bankruptcy Reporting | Research correct address for returned creditor notice | 0.2 | $ 375.00 | $ 75.00 |
| 7/10/2020 | Chris Peirce | Bankruptcy Reporting | Review email from Paul Neitzel regarding fixed asset detail request | 0.1 | $ 375.00 | $ 37.50 |
| 7/10/2020 | Paul Neitzel | Bankruptcy Reporting | Emails with debtor re: signing of schedules and review of fixed assets | 0.4 | $ 525.00 | $ 210.00 |
| 7/10/2020 | Jim Gansman | Creditors/Creditor Committee Communication | call w/ john Lucas re comments from the Committee and email re same | 0.3 | $ 575.00 | $ 172.50 |
| 7/10/2020 | Chris Peirce | Creditors/Creditor Committee Communication | Call with Melinda Wilkins at McCarthy, Burgess & Wolff re: collections | 0.3 | $ 525.00 | $ 157.50 |
| 7/10/2020 | Paul Neitzel | Creditors/Creditor Committee Communication | Call with Spectrum cable for NE | 0.4 | $ 525.00 | $ 210.00 |
| 7/10/2020 | Paul Neitzel | Creditors/Creditor Committee Communication | Setup new account with Spectrum national for Lincoln NE store | 0.7 | $ 525.00 | $ 367.50 |
| 7/10/2020 | Paul Neitzel | Landlord Negotiations | Edit proposed amendment for Stella's, email with landlord & CEO re: amendment | 0.7 | $ 525.00 | $ 367.50 |
| 7/10/2020 | Chris Peirce | Meetings - with Debtor | Daily cash flow call - discuss P6 status, actual to forecast variances, cash balance | 0.6 | $ 375.00 | $ 225.00 |
| 7/10/2020 | Paul Neitzel | Meetings - with Debtor | Daily operations review with Shawn & Tim | 0.6 | $ 525.00 | $ 315.00 |
| 7/11/2020 | Paul Neitzel | Business Analysis | Emails re: PPP Funds - use and reporting | 0.1 | $ 525.00 | $ 52.50 |
| 7/11/2020 | Paul Neitzel | Business Operations | Email and phone conversation with Andrew closing P6 and adjusting P5. | 0.2 | $ 525.00 | $ 105.00 |
| 7/11/2020 | Paul Neitzel | Business Operations | Texts and emails with Andrew & Tim re: P5 & P6 close , access to Chemical bank statements for Andrew | 0.4 | $ 525.00 | $ 210.00 |
| 7/11/2020 | Chris Peirce | Bankruptcy Reporting | Download filed claims from WNJ | 0.2 | $ 375.00 | $ 75.00 |
| 7/12/2020 | Chris Peirce | Business Analysis | Review Ellen Winterburn notes on payroll forecast to reconcile actuals vs. forecast | 0.5 | $ 375.00 | $ 187.50 |
| 7/12/2020 | Paul Neitzel | Business Operations | Call with Andrew to discuss EBITDA adjustments | 0.1 | $ 525.00 | $ 52.50 |
| 7/12/2020 | Paul Neitzel | Business Operations | Review and forward BFV insurance payment schedule to Andrew to include in P6 financial statements | 0.3 | $ 525.00 | $ 157.50 |

BarFly Ventures, LLC
Western District of Michigan (Grand Rapids)
Case #: 20-1947-jwb

| Date | Professional | Project Category | Description | Hours | Billable Rate | Billable Amount |
|---|---|---|---|---|---|---|
| 7/12/2020 | Heidi Lipton | Fee Application | Fee Application | 1.5 | $ 375.00 | $ 562.50 |
| 7/12/2020 | Paul Neitzel | Landlord Negotiations | Modify and circulate proposed Stella's amendment | 0.3 | $ 525.00 | $ 157.50 |
| 7/13/2020 | Chris Peirce | Business Analysis | Email Ellen Winterburn clarifying status of employees not in cash flow forecast | 0.1 | $ 375.00 | $ 37.50 |
| 7/13/2020 | Chris Peirce | Business Analysis | Review daily sales flash report | 0.1 | $ 375.00 | $ 37.50 |
| 7/13/2020 | Chris Peirce | Business Analysis | Review Partner payroll file from company and update payroll forecast reconciliation | 0.5 | $ 375.00 | $ 187.50 |
| 7/13/2020 | Chris Peirce | Business Analysis | Review Paul Neitzel email regarding July rent payments | 0.1 | $ 375.00 | $ 37.50 |
| 7/13/2020 | Chris Peirce | Bankruptcy Reporting | Request additional Fixed Asset information from Plante Moran | 0.1 | $ 375.00 | $ 37.50 |
| 7/13/2020 | Chris Peirce | Bankruptcy Reporting | Respond to email from WNJ regarding creditor balance question | 0.1 | $ 375.00 | $ 37.50 |
| 7/13/2020 | Chris Peirce | Bankruptcy Reporting | Review Fixed Asset detail filed from Plante Moran | 0.5 | $ 375.00 | $ 187.50 |
| 7/13/2020 | Lindsey Neitzel | Fee Application | Fee Application | 2.2 | $ 300.00 | $ 660.00 |
| 7/13/2020 | Lindsey Neitzel | Fee Application | Fee Application | 1.2 | $ 300.00 | $ 360.00 |
| 7/13/2020 | Chris Peirce | Creditors/Creditor Committee Communication | Format Excel cash flow forecasts and fixed asset files and place in data room | 1.5 | $ 375.00 | $ 562.50 |
| 7/13/2020 | Chris Peirce | Creditors/Creditor Committee Communication | Review emails from Paul Neitzel and Robert Hersch regarding CIM information requested in data room | 0.1 | $ 375.00 | $ 37.50 |
| 7/13/2020 | Jim Gansman | Creditors/Creditor Committee Communication | Call w John and Robert to discuss Committee's changes to APA | 0.3 | $ 575.00 | $ 172.50 |
| 7/13/2020 | Jim Gansman | Creditors/Creditor Committee Communication | Call w/ Creditor Committee FA and counsel regarding APA and getting docs from Debtor | 0.6 | $ 575.00 | $ 345.00 |
| 7/13/2020 | Paul Neitzel | Creditors/Creditor Committee Communication | Email Mastodon re: UCC requests | 0.2 | $ 525.00 | $ 105.00 |
| 7/13/2020 | Paul Neitzel | Creditors/Creditor Committee Communication | UCC call with counsel | 0.6 | $ 525.00 | $ 315.00 |
| 7/13/2020 | Paul Neitzel | Landlord Negotiations | Edits and email with counsel re: Stella's lease | 0.7 | $ 525.00 | $ 367.50 |
| 7/13/2020 | Paul Neitzel | Landlord Negotiations | Emails with BFV re: payments of July rents due July 15 | 0.2 | $ 525.00 | $ 105.00 |
| 7/13/2020 | Paul Neitzel | Landlord Negotiations | Emails with Ned (BFV) and landlord of Holland re: ST amendment | 0.2 | $ 525.00 | $ 105.00 |
| 7/13/2020 | Chris Peirce | Meetings - Other | Call with Paul Neitzel regarding UCC data requests | 0.2 | $ 375.00 | $ 75.00 |
| 7/13/2020 | Paul Neitzel | Meetings - Other | Call with C. Peirce re: UCC requests | 0.2 | $ 525.00 | $ 105.00 |
| 7/13/2020 | Brian Ayers | Meetings - with Debtor | cash flow call | 0.4 | $ 475.00 | $ 190.00 |
| 7/13/2020 | Chris Peirce | Meetings - with Debtor | Daily cash flow/operations call - discuss open AP invoices with Denise Willison | 0.1 | $ 375.00 | $ 37.50 |
| 7/13/2020 | Paul Neitzel | Meetings - with Debtor | AP call with Denise (BFV) re: outstanding invoices | 0.1 | $ 525.00 | $ 52.50 |
| 7/13/2020 | Chris Peirce | Business Analysis | Memorialize 7/6 Cash Flow forecast file and create 7/13 file | 0.1 | $ 375.00 | $ 37.50 |
| 7/14/2020 | Chris Peirce | Business Analysis | Send Tim Gauthier payroll reconciliation files | 0.1 | $ 375.00 | $ 37.50 |
| 7/14/2020 | Jim Gansman | Business Analysis | call w/ John Lucas re TwoJays PPP loan | 0.3 | $ 575.00 | $ 172.50 |
| 7/14/2020 | Paul Neitzel | Business Analysis | Call with Chris Peirce re: UCC request and 7.6.2020 c/f posting | 0.1 | $ 525.00 | $ 52.50 |
| 7/14/2020 | Jim Gansman | Business Operations | Call w/Mastodon, Pachulski and RC to discuss how to account for PPP money. | 1.0 | $ 575.00 | $ 575.00 |
| 7/14/2020 | Chris Peirce | Bankruptcy Reporting | Review filed schedules in preparation for call with WNJ | 1.0 | $ 375.00 | $ 375.00 |
| 7/14/2020 | Chris Peirce | Bankruptcy Reporting | Update Fixed Asset summary by location with updated file from Plante Moran as of 5/31/20 | 2.1 | $ 375.00 | $ 787.50 |
| 7/14/2020 | Lindsey Neitzel | Fee Application | Fee Application | 0.6 | $ 300.00 | $ 180.00 |
| 7/14/2020 | Chris Peirce | Creditors/Creditor Committee Communication | Provide store level P&L's in data room for UCC | 0.2 | $ 375.00 | $ 75.00 |
| 7/14/2020 | Paul Neitzel | Creditors/Creditor Committee Communication | Read and reply to UCC email request. | 0.1 | $ 525.00 | $ 52.50 |
| 7/14/2020 | Heidi Lipton | Fee Application | Fee Application | 0.5 | $ 375.00 | $ 187.50 |
| 7/14/2020 | Paul Neitzel | Landlord Negotiations | Call with East Lansing LL re: shutdown and proposed amendment | 0.3 | $ 525.00 | $ 157.50 |
| 7/14/2020 | Brian Ayers | Meetings - Other | Call with Paul and Chris regarding MOR data needs | 0.5 | $ 475.00 | $ 237.50 |
| 7/14/2020 | Chris Peirce | Meetings - Other | Call with Paul Neitzel and Brian Ayers regarding MOR data needs | 0.5 | $ 375.00 | $ 187.50 |
| 7/14/2020 | Paul Neitzel | Meetings - Other | Call with Rock Creek, Barfly, and WNJ regarding amended schedules | 1.0 | $ 375.00 | $ 375.00 |
| 7/14/2020 | Paul Neitzel | Meetings - Other | P6 MOR discussion with Chris & Brian | 0.5 | $ 525.00 | $ 262.50 |
| 7/14/2020 | Paul Neitzel | Meetings - Other | Review of schedules with counsel | 1.0 | $ 525.00 | $ 525.00 |
| 7/14/2020 | Brian Ayers | Meetings - with Counsel | call with RC counsel and company re schedules and potential amendments | 1.0 | $ 475.00 | $ 475.00 |
| 7/14/2020 | Chris Peirce | Meetings - with Counsel | Call with Mastodon, Pachulski, and Rock Creek regarding PPP sources and uses | 1.0 | $ 375.00 | $ 375.00 |
| 7/14/2020 | Paul Neitzel | Meetings - with Counsel | Call with counsel to discuss tracking of PPP funds | 1.0 | $ 525.00 | $ 525.00 |
| 7/14/2020 | Chris Peirce | Meetings - with Debtor | Daily cash flow call - discuss P6 financials, payroll variance, and AP payments | 0.6 | $ 375.00 | $ 225.00 |
| 7/14/2020 | Paul Neitzel | Meetings - with Debtor | Call with Denise, Tim and Shawn re: daily operations and cash flow | 0.5 | $ 525.00 | $ 262.50 |
| 7/14/2020 | Brian Ayers | Bankruptcy Reporting | review of MOR detailed supporting information | 1.7 | $ 475.00 | $ 807.50 |
| 7/15/2020 | Paul Neitzel | Bankruptcy Reporting | Consolidation and modification of Jan-May store income statements | 3.1 | $ 525.00 | $ 1,627.50 |
| 7/15/2020 | Chris Peirce | Bankruptcy Reporting | Emails with counsel re: use of PPP funds schedule | 0.3 | $ 525.00 | $ 157.50 |
| 7/15/2020 | Paul Neitzel | Bankruptcy Reporting | Prepare schedule off PPP funds use for UCC and secured lender | 2.7 | $ 525.00 | $ 1,417.50 |
| 7/15/2020 | Chris Peirce | Business Analysis | Research cash flow bank account variances | 0.8 | $ 375.00 | $ 300.00 |
| 7/15/2020 | Chris Peirce | Business Analysis | Review June payroll summary from Tim Gauthier | 0.1 | $ 375.00 | $ 37.50 |
| 7/15/2020 | Chris Peirce | Business Analysis | Send Shawn Blonk forecast file to develop revised forecast assumptions | 0.1 | $ 375.00 | $ 37.50 |
| 7/15/2020 | Chris Peirce | Business Analysis | Update cash flow forecast with prior week actuals | 0.2 | $ 375.00 | $ 75.00 |
| 7/15/2020 | Paul Neitzel | Business Analysis | Daily call with BFV to discuss operations and workload including P6 actuals, MOR and revised c/f | 0.3 | $ 525.00 | $ 157.50 |
| 7/15/2020 | Chris Peirce | Bankruptcy Reporting | Confirm cash amount per location to amend SOAL | 0.5 | $ 375.00 | $ 187.50 |
| 7/15/2020 | Chris Peirce | Bankruptcy Reporting | Email Plante Moran regarding fixed asset report per location | 0.1 | $ 375.00 | $ 37.50 |
| 7/15/2020 | Chris Peirce | Bankruptcy Reporting | Email WNJ regarding revised cash on hand amount for SOAL | 0.1 | $ 375.00 | $ 37.50 |
| 7/15/2020 | Chris Peirce | Creditors/Creditor Committee Communication | Review data room requests from Amherst | 0.1 | $ 375.00 | $ 37.50 |
| 7/15/2020 | Chris Peirce | Creditors/Creditor Committee Communication | Review emails requesting consolidated P&L's | 0.2 | $ 375.00 | $ 75.00 |
| 7/15/2020 | Paul Neitzel | Creditors/Creditor Committee Communication | Call with lender and counsel re: PPP funds | 0.5 | $ 525.00 | $ 262.50 |
| 7/15/2020 | Paul Neitzel | Landlord Negotiations | Call with East Lansing landlord re: amendment | 0.3 | $ 525.00 | $ 157.50 |
| 7/15/2020 | Chris Peirce | Meetings - Other | Call with Paul Neitzel to discuss data requests from Amherst | 0.2 | $ 375.00 | $ 75.00 |
| 7/15/2020 | Chris Peirce | Meetings - Other | Daily cash flow call - discuss rent payments, projected forecast adjustments, prior week actuals | 0.3 | $ 375.00 | $ 112.50 |
| 7/15/2020 | Paul Neitzel | Meetings - Other | Call with Chris data requests from Amherst | 0.2 | $ 525.00 | $ 105.00 |

BarFly Ventures, LLC
Western District of Michigan (Grand Rapids)
Case #: 20-1947-jwb

| Date | Professional | Project Category | Description | Hours | Billable Rate | Billable Amount |
|---|---|---|---|---|---|---|
| 7/15/2020 | Jim Gansman | Sale Process | call w Mastodon Pachulski and Lender re stalking horse bid and how PPP is affected | 0.7 | $ 575.00 | $ 402.50 |
| 7/16/2020 | Chris Peirce | Business Analysis | Send Tim Gauthier example of side by side store P&L file | 0.1 | $ 375.00 | $ 37.50 |
| 7/16/2020 | Chris Peirce | Business Analysis | Upload 7/6/20 cash flow file to UST and UCC folder in data room | 0.1 | $ 375.00 | $ 37.50 |
| 7/16/2020 | Jim Gansman | Business Operations | Call w Paul Jason and John to review PPP calculation spreadsheet and review of the same. Prep for company call | 0.6 | $ 575.00 | $ 345.00 |
| 7/16/2020 | Jim Gansman | Business Operations | Call w/ Company, Mastodon, Pachulski and RC re PPP payments | 0.7 | $ 575.00 | $ 402.50 |
| 7/16/2020 | Paul Neitzel | Business Operations | Call w/ Company, Mastodon, Pachulski and Jim PPP payments | 0.7 | $ 525.00 | $ 367.50 |
| 7/16/2020 | Paul Neitzel | Business Operations | Call w Jim Jason and John to review PPP calculation spreadsheet | 0.6 | $ 525.00 | $ 315.00 |
| 7/16/2020 | Chris Peirce | Bankruptcy Reporting | Confirm 5/31/20 fixed asset value calculation with Andrew Woodruff | 0.1 | $ 375.00 | $ 37.50 |
| 7/16/2020 | Chris Peirce | Bankruptcy Reporting | Email WNJ with SOAL amendment update | 0.1 | $ 375.00 | $ 37.50 |
| 7/16/2020 | Chris Peirce | Bankruptcy Reporting | Separate fixed asset detail file into individual entity files | 2.1 | $ 375.00 | $ 787.50 |
| 7/16/2020 | Lindsey Neitzel | Fee Application | Fee Application | 0.4 | $ 300.00 | $ 120.00 |
| 7/16/2020 | Lindsey Neitzel | Fee Application | Fee Application | 0.9 | $ 300.00 | $ 270.00 |
| 7/16/2020 | Lindsey Neitzel | Fee Application | Fee Application | 1.1 | $ 300.00 | $ 330.00 |
| 7/16/2020 | Paul Neitzel | Meetings - with Debtor | Discussion of 341 hearing with debtor and counsel | 0.7 | $ 525.00 | $ 367.50 |
| 7/16/2020 | Paul Neitzel | Creditors/Creditor Committee Communication | Call with Shawn Blonk BFV re: UCC question related to shutdowns | 0.1 | $ 525.00 | $ 52.50 |
| 7/16/2020 | Paul Neitzel | Creditors/Creditor Committee Communication | Read and reply to UCC email | 0.2 | $ 525.00 | $ 105.00 |
| 7/16/2020 | Paul Neitzel | Creditors/Creditor Committee Communication | Revise cure cost schedule for UCC | 0.6 | $ 525.00 | $ 315.00 |
| 7/16/2020 | Heidi Lipton | Fee Application | Fee Application | 2.0 | $ 375.00 | $ 750.00 |
| 7/16/2020 | Paul Neitzel | Landlord Negotiations | Call with East Lansing landlord | 0.4 | $ 525.00 | $ 210.00 |
| 7/16/2020 | Paul Neitzel | Landlord Negotiations | Email revision to Broad Ripple landlord | 0.6 | $ 525.00 | $ 315.00 |
| 7/16/2020 | Paul Neitzel | Landlord Negotiations | email to counsel re: future lease rejections | 0.1 | $ 525.00 | $ 52.50 |
| 7/16/2020 | Paul Neitzel | Landlord Negotiations | email with Mastodon re: lease rejections | 0.1 | $ 525.00 | $ 52.50 |
| 7/16/2020 | Paul Neitzel | Landlord Negotiations | Emails with CEO Ned re: Broad Ripple lease negotiations | 0.3 | $ 525.00 | $ 157.50 |
| 7/16/2020 | Paul Neitzel | Landlord Negotiations | Review and modify Stella's proposed amendment and forward to counsel (WNJ) for review | 0.3 | $ 525.00 | $ 157.50 |
| 7/16/2020 | Paul Neitzel | Landlord Negotiations | Review and sending Minneapolis amendment for signature | 0.2 | $ 525.00 | $ 105.00 |
| 7/16/2020 | Paul Neitzel | Landlord Negotiations | Reworking East Lansing floor/email Ned with suggestions | 0.6 | $ 525.00 | $ 315.00 |
| 7/16/2020 | Chris Peirce | Meetings - Other | Call with Paul Neitzel to discuss updates to the cash flow forecast. | 0.3 | $ 375.00 | $ 112.50 |
| 7/16/2020 | Chris Peirce | Meetings - Other | Daily cash flow call - discuss ending cash balance variance with Tim Gauthier | 0.4 | $ 375.00 | $ 150.00 |
| 7/16/2020 | Paul Neitzel | Meetings - Other | Waterfall discussion with Chris Peirce | 0.3 | $ 525.00 | $ 157.50 |
| 7/16/2020 | Brian Ayers | Meetings - with Debtor | 341 prep call with Ned, Mark and Counsel | 0.7 | $ 475.00 | $ 332.50 |
| 7/16/2020 | Chris Peirce | Sale Process | Review Exit Waterfall analysis | 0.5 | $ 375.00 | $ 187.50 |
| 7/16/2020 | Paul Neitzel | Sale Process | Call with BFV (MS) re: waterfall schedule | 0.1 | $ 525.00 | $ 52.50 |
| 7/16/2020 | Paul Neitzel | Sale Process | Discussion with counsel and company re: cash waterfall | 0.7 | $ 525.00 | $ 367.50 |
| 7/16/2020 | Paul Neitzel | Sale Process | Email re: bidding procedures with WNJ | 0.1 | $ 525.00 | $ 52.50 |
| 7/17/2020 | Brian Ayers | Attendance at Court Hearings and Review of Plear | Attend 341 mtg | 1.5 | $ 475.00 | $ 712.50 |
| 7/17/2020 | Brian Ayers | Bankruptcy Reporting | compile MOR data | 1.2 | $ 475.00 | $ 570.00 |
| 7/17/2020 | Brian Ayers | Bankruptcy Reporting | email with counsel re Western Michigan MOR forms which are not usable and cause undue administrative burden for the Debtor | 0.4 | $ 475.00 | $ 190.00 |
| 7/17/2020 | Brian Ayers | Bankruptcy Reporting | review available info for MOR | 2.5 | $ 475.00 | $ 1,187.50 |
| 7/17/2020 | Brian Ayers | Bankruptcy Reporting | review of available MOR forms | 0.6 | $ 475.00 | $ 285.00 |
| 7/17/2020 | Chris Peirce | Bankruptcy Reporting | Call with Paul Neitzel and Brian Ayers to discuss MOR | 0.6 | $ 375.00 | $ 225.00 |
| 7/17/2020 | Chris Peirce | Bankruptcy Reporting | Send list of entity EIN's to Brian Ayers and Paul Neitzel | 0.1 | $ 375.00 | $ 37.50 |
| 7/17/2020 | Paul Neitzel | Bankruptcy Reporting | MOR discussion | 0.4 | $ 525.00 | $ 210.00 |
| 7/17/2020 | Paul Neitzel | Bankruptcy Reporting | Call with Chris and Brian to discuss MOR | 0.6 | $ 525.00 | $ 315.00 |
| 7/17/2020 | Chris Peirce | Business Analysis | Review cash flow with Jim Gansman and Paul Neitzel | 1.0 | $ 375.00 | $ 375.00 |
| 7/17/2020 | Chris Peirce | Business Analysis | Review revised sales forecast with Shawn Blonk and Paul Neitzel | 0.3 | $ 375.00 | $ 112.50 |
| 7/17/2020 | Chris Peirce | Business Analysis | Send Ned Kansas City fixed asset summary | 0.1 | $ 375.00 | $ 37.50 |
| 7/17/2020 | Jim Gansman | Business Analysis | Call w/ Mastodon to review revised waterfall | 0.4 | $ 575.00 | $ 230.00 |
| 7/17/2020 | Jim Gansman | Business Analysis | Review of revised cash flow model w Paul and Chris | 1.0 | $ 575.00 | $ 575.00 |
| 7/17/2020 | Paul Neitzel | Business Analysis | Made adjustments to c/f and exit waterfall as recommended by investment banker and company management. Included cash segregation between ope | 2.4 | $ 525.00 | $ 1,260.00 |
| 7/17/2020 | Paul Neitzel | Business Analysis | Review updated c/f with Jim Gansman and Chris Peirce | 1.0 | $ 525.00 | $ 525.00 |
| 7/17/2020 | Paul Neitzel | Business Analysis | Review waterfall analysis with investment banker | 0.4 | $ 525.00 | $ 210.00 |
| 7/17/2020 | Paul Neitzel | Business Analysis | Sales Forecast with Shawn at BFV | 0.5 | $ 525.00 | $ 262.50 |
| 7/17/2020 | Chris Peirce | Bankruptcy Reporting | Review financials regarding Mark Sellers loan/advance | 0.1 | $ 375.00 | $ 37.50 |
| 7/17/2020 | Chris Peirce | Bankruptcy Reporting | Send Paul Neitzel fixed asset schedule | 0.1 | $ 375.00 | $ 37.50 |
| 7/17/2020 | Chris Peirce | Bankruptcy Reporting | Send WNJ fixed asset detail by entity | 0.3 | $ 375.00 | $ 112.50 |
| 7/17/2020 | Chris Peirce | Bankruptcy Reporting | Send WNJ revised fixed asset summary | 0.1 | $ 375.00 | $ 37.50 |
| 7/17/2020 | Lindsey Neitzel | Fee Application | Fee Application | 3.6 | $ 300.00 | $ 1,080.00 |
| 7/17/2020 | Paul Neitzel | Meetings - Other | Discussion of UST call followup with Brian Ayers | 0.2 | $ 525.00 | $ 105.00 |
| 7/17/2020 | Paul Neitzel | Attendance at Court Hearings and Review of Plear | Phone call with UST and UCC | 1.6 | $ 525.00 | $ 840.00 |
| 7/17/2020 | Paul Neitzel | Bankruptcy Reporting | Prep June financials statements for UST | 0.5 | $ 525.00 | $ 262.50 |
| 7/17/2020 | Paul Neitzel | Bankruptcy Reporting | Review of 2019 tax return in response to UST question | 0.4 | $ 525.00 | $ 210.00 |
| 7/17/2020 | Chris Peirce | Creditors/Creditor Committee Communication | Call with Amherst Partners to discuss cash flow forecast | 0.5 | $ 375.00 | $ 187.50 |
| 7/17/2020 | Jim Gansman | Creditors/Creditor Committee Communication | Call regarding his call w/ UCC and after 341 call w UST | 0.3 | $ 575.00 | $ 172.50 |
| 7/17/2020 | Jim Gansman | Creditors/Creditor Committee Communication | call w john re CC document request and 341 mtg potential issues | 0.4 | $ 575.00 | $ 230.00 |
| 7/17/2020 | Jim Gansman | Creditors/Creditor Committee Communication | Review of Creditor Committee's fees for June | 0.4 | $ 575.00 | $ 230.00 |
| 7/17/2020 | Paul Neitzel | Creditors/Creditor Committee Communication | Call with DTE re: shutoff notice | 0.5 | $ 525.00 | $ 262.50 |

BarFly Ventures, LLC
Western District of Michigan (Grand Rapids)
Case #: 20-1947-jwb

| Date | Professional | Project Category | Description | Hours | Billable Rate | Billable Amount |
|---|---|---|---|---|---|---|
| 7/17/2020 | Paul Neitzel | Creditors/Creditor Committee Communication | Cash flow review with UCC | 0.5 | $ 525.00 | $ 262.50 |
| 7/17/2020 | Paul Neitzel | Creditors/Creditor Committee Communication | Follow-up call with DTE and email re: shutoff | 0.3 | $ 525.00 | $ 157.50 |
| 7/17/2020 | Paul Neitzel | Landlord Negotiations | Email with BFV & BR landlord re: amendment | 0.2 | $ 525.00 | $ 105.00 |
| 7/17/2020 | Paul Neitzel | Landlord Negotiations | Emails with Broad Ripple landlord re: lease amendment | 0.3 | $ 525.00 | $ 157.50 |
| 7/17/2020 | Paul Neitzel | Landlord Negotiations | Phone call with Holland landlord Doug DeKock | 0.1 | $ 525.00 | $ 52.50 |
| 7/17/2020 | Brian Ayers | Meetings - Other | follow-up call with Paul re 341 meeting | 0.2 | $ 475.00 | $ 95.00 |
| 7/17/2020 | Chris Peirce | Meetings - Other | Daily cash flow call - discuss third party fees, marketing expenses, sales forecast | 0.9 | $ 375.00 | $ 337.50 |
| 7/17/2020 | Chris Peirce | Meetings - Other | Follow up call with Paul Neitzel after discussing cash flow with Amherst Partners | 0.2 | $ 375.00 | $ 75.00 |
| 7/17/2020 | Paul Neitzel | Meetings - Other | Follow-up to UCC c/f call with Chris Peirce | 0.2 | $ 525.00 | $ 105.00 |
| 7/17/2020 | Paul Neitzel | Meetings - Other | Follow-up with former controller re: tax filings for UST | 0.2 | $ 525.00 | $ 105.00 |
| 7/17/2020 | Brian Ayers | Meetings - with Debtor | Cash flow call and review of cash/bank account segregation schedule | 0.4 | $ 475.00 | $ 190.00 |
| 7/17/2020 | Paul Neitzel | Meetings - with Debtor | Meeting with barfly to discuss waterfall | 0.9 | $ 525.00 | $ 472.50 |
| 7/17/2020 | Chris Peirce | Sale Process | Call with Robert Hersch to discuss cash flow forecast | 0.2 | $ 375.00 | $ 75.00 |
| 7/18/2020 | Paul Neitzel | Business Analysis | Call with Shawn Blonk (BFV) re: sales forecast | 0.1 | $ 525.00 | $ 52.50 |
| 7/18/2020 | Paul Neitzel | Business Analysis | Emails with BFV re: cash forecast | 0.3 | $ 525.00 | $ 157.50 |
| 7/18/2020 | Chris Peirce | Bankruptcy Reporting | Summarize attorney fees and rates | 0.4 | $ 375.00 | $ 150.00 |
| 7/18/2020 | Lindsey Neitzel | Fee Application | Fee Application | 1.3 | $ 300.00 | $ 390.00 |
| 7/18/2020 | Jim Gansman | Creditors/Creditor Committee Communication | Emails regarding June professional fees of UCC w/ WN and Pachulski | 0.3 | $ 575.00 | $ 172.50 |
| 7/18/2020 | Paul Neitzel | Creditors/Creditor Committee Communication | Emails re: liquor licenses as follow-up to UCC question | 0.3 | $ 525.00 | $ 157.50 |
| 7/18/2020 | Paul Neitzel | Creditors/Creditor Committee Communication | Emails with BFV and Brian Ayers (RC) re: elevator permit payment | 0.1 | $ 525.00 | $ 52.50 |
| 7/19/2020 | Chris Peirce | Bankruptcy Reporting | Send Andrew Woodruff fixed asset summary with variance to balance sheet | 0.1 | $ 375.00 | $ 37.50 |
| 7/19/2020 | Chris Peirce | Meetings - Other | Call with Paul Neitzel to discuss rent payments made to non-opening locations and impact on 502(b)(6) claims | 0.2 | $ 375.00 | $ 75.00 |
| 7/19/2020 | Chris Peirce | Meetings - Other | Call with Chris to discuss rent payments made to non-opening locations and impact on 502(b)(6) claims | 0.2 | $ 525.00 | $ 105.00 |
| 7/19/2020 | Paul Neitzel | Meetings - with Debtor | Accounts payable discussion and cash flow discussion with Shawn Blonk and Denise from BFV | 0.5 | $ 525.00 | $ 262.50 |
| 7/19/2020 | Chris Peirce | Sale Process | Begin 502(b)(6) analysis | 1.0 | $ 375.00 | $ 375.00 |
| 7/19/2020 | Chris Peirce | Sale Process | Call with Paul Neitzel and Robert Hersch to review revised waterfall | 0.9 | $ 375.00 | $ 337.50 |
| 7/19/2020 | Chris Peirce | Sale Process | Call with Robert Hersch and Paul Neitzel regarding Waterfall | 0.5 | $ 375.00 | $ 187.50 |
| 7/19/2020 | Chris Peirce | Sale Process | Emails with Pachulski regarding 502(b)(6) claims | 0.1 | $ 375.00 | $ 37.50 |
| 7/19/2020 | Chris Peirce | Sale Process | Follow up call with Paul Neitzel after second call with Robert Hersch | 0.4 | $ 375.00 | $ 150.00 |
| 7/19/2020 | Chris Peirce | Sale Process | Review final waterfall edits | 0.5 | $ 375.00 | $ 187.50 |
| 7/19/2020 | Chris Peirce | Sale Process | Review revised exit waterfall from Paul Neitzel | 0.5 | $ 375.00 | $ 187.50 |
| 7/19/2020 | Paul Neitzel | Sale Process | Call with Robert Hersch at mastodon re: waterfall and cash forecast changes | 0.9 | $ 525.00 | $ 472.50 |
| 7/19/2020 | Paul Neitzel | Sale Process | Changes to cash forecast and exit waterfall based on call with investment banker with Chris | 0.4 | $ 525.00 | $ 210.00 |
| 7/19/2020 | Paul Neitzel | Sale Process | Revisions to c/f and waterfall analysis based on call with investment banker | 3.3 | $ 525.00 | $ 1,732.50 |
| 7/19/2020 | Paul Neitzel | Sale Process | Waterfall discussion with Mastodon | 0.5 | $ 525.00 | $ 262.50 |
| 7/20/2020 | Jim Gansman | Attendance at Court Hearings and Review of Pleadings | Attendance at Bid Procedures hearing in court | 0.7 | $ 575.00 | $ 402.50 |
| 7/20/2020 | Chris Peirce | Business Analysis | Create list of Kansas City fixed assets for discussions with landlord | 1.2 | $ 375.00 | $ 450.00 |
| 7/20/2020 | Paul Neitzel | Business Operations | Emails with debtor regarding sales and disbursements | 0.5 | $ 525.00 | $ 262.50 |
| 7/20/2020 | Chris Peirce | Bankruptcy Reporting | Send Barfly and Rock Creek teams list of contracts for UCC | 0.1 | $ 375.00 | $ 37.50 |
| 7/20/2020 | Paul Neitzel | Attendance at Court Hearings and Review of Pleadings | Attend Bid Process hearing | 0.7 | $ 525.00 | $ 367.50 |
| 7/20/2020 | Chris Peirce | Creditors/Creditor Committee Communication | Email to Brian Ayers and Paul Neitzel regarding disbursement detail for UCC | 0.1 | $ 375.00 | $ 37.50 |
| 7/20/2020 | Chris Peirce | Creditors/Creditor Committee Communication | Format and upload rest of year sales and expense forecast for UCC | 0.2 | $ 375.00 | $ 75.00 |
| 7/20/2020 | Chris Peirce | Creditors/Creditor Committee Communication | Upload fixed asset summary and detail files by location for UCC | 0.3 | $ 375.00 | $ 112.50 |
| 7/20/2020 | Jim Gansman | Creditors/Creditor Committee Communication | Review of CC requests and RC response | 0.2 | $ 575.00 | $ 115.00 |
| 7/20/2020 | Paul Neitzel | Creditors/Creditor Committee Communication | Call with City of Grand Rapids re: elevator permit | 0.4 | $ 525.00 | $ 210.00 |
| 7/20/2020 | Paul Neitzel | Creditors/Creditor Committee Communication | Responding to UCC requests and tracking down requests from the company | 0.9 | $ 525.00 | $ 472.50 |
| 7/20/2020 | Brian Ayers | Fee Application | review and prepare June monthly | 0.5 | $ 475.00 | $ 237.50 |
| 7/20/2020 | Heidi Lipton | Fee Application | Fee Application | 0.5 | $ 375.00 | $ 187.50 |
| 7/20/2020 | Paul Neitzel | Landlord Negotiations | Call with CEO Ned re: office lease and guaranties | 0.2 | $ 525.00 | $ 105.00 |
| 7/20/2020 | Paul Neitzel | Landlord Negotiations | Call with office landlord (Rockford Construction) | 0.4 | $ 525.00 | $ 210.00 |
| 7/20/2020 | Chris Peirce | Meetings - Other | Discuss UCC requests with Paul Neitzel | 0.2 | $ 375.00 | $ 75.00 |
| 7/20/2020 | Paul Neitzel | Meetings - Other | Discuss UCC requests with Chris | 0.2 | $ 525.00 | $ 105.00 |
| 7/20/2020 | Brian Ayers | Meetings - with Debtor | cash forecast call | 0.4 | $ 475.00 | $ 190.00 |
| 7/20/2020 | Chris Peirce | Meetings - with Debtor | Daily cash flow call - discuss sales trend, expense forecast, and AP payments due | 0.5 | $ 375.00 | $ 187.50 |
| 7/20/2020 | Chris Peirce | Sale Process | Email Paul Neitzel and Jim Gansman regarding 502(b)(6) calculations | 0.1 | $ 375.00 | $ 37.50 |
| 7/20/2020 | Jim Gansman | Sale Process | Call w/ WN, Pachulski, Mastodon, Ned and RC to discuss flow of funds including PPP and cure costs | 0.5 | $ 575.00 | $ 287.50 |
| 7/20/2020 | Jim Gansman | Sale Process | Follow up call w John and Paul regarding funds flow | 0.3 | $ 575.00 | $ 172.50 |
| 7/20/2020 | Jim Gansman | Sale Process | Review of Johns comment on Roberts email on funds flow | 0.2 | $ 575.00 | $ 115.00 |
| 7/20/2020 | Paul Neitzel | Sale Process | Follow up call w John and Jim regarding funds flow | 0.3 | $ 525.00 | $ 157.50 |
| 7/20/2020 | Paul Neitzel | Sale Process | Emails and phone with Robert Hersch with Mastodon re: waterfall | 0.3 | $ 525.00 | $ 157.50 |
| 7/20/2020 | Paul Neitzel | Sale Process | Review of waterfall with legal team | 0.5 | $ 525.00 | $ 262.50 |
| 7/20/2020 | Paul Neitzel | Sale Process | Revisions to waterfall and c/f after professionals call | 1.3 | $ 525.00 | $ 682.50 |
| 7/21/2020 | Brian Ayers | Bankruptcy Reporting | prepare and review June MOR | 1.3 | $ 475.00 | $ 617.50 |
| 7/21/2020 | Chris Peirce | Business Analysis | Send Kansas City fixed asset list to Ned Lidvall | 0.1 | $ 375.00 | $ 37.50 |
| 7/21/2020 | Paul Neitzel | Business Analysis | Call with BFV mgmt re: sales projects | 0.5 | $ 525.00 | $ 262.50 |
| 7/21/2020 | Paul Neitzel | Business Analysis | Emails with Robert Hersch (Mastodon) re: global resolution | 0.3 | $ 525.00 | $ 157.50 |

BarFly Ventures, LLC
Western District of Michigan (Grand Rapids)
Case #: 20-1947-jwb

| Date | Professional | Project Category | Description | Hours | Billable Rate | Billable Amount |
|---|---|---|---|---|---|---|
| 7/21/2020 | Paul Neitzel | Business Analysis | Review of payments from March 4 through filing as requested by UCC | 0.4 | $ 525.00 | $ 210.00 |
| 7/21/2020 | Chris Peirce | Bankruptcy Reporting | Review list of contracts to be assumed | 0.5 | $ 375.00 | $ 187.50 |
| 7/21/2020 | Chris Peirce | Creditors/Creditor Committee Communication | Consolidate disbursements from each entity into one file | 2.1 | $ 375.00 | $ 787.50 |
| 7/21/2020 | Chris Peirce | Creditors/Creditor Committee Communication | Email James Morden of UCC regarding confirmation of entity names | 0.1 | $ 375.00 | $ 37.50 |
| 7/21/2020 | Chris Peirce | Creditors/Creditor Committee Communication | Write draft of reopening plan and strategy for opening stores for UCC | 0.9 | $ 375.00 | $ 337.50 |
| 7/21/2020 | Jim Gansman | Creditors/Creditor Committee Communication | Calls and emails regarding committee retention app and first fee application | 0.4 | $ 575.00 | $ 230.00 |
| 7/21/2020 | Paul Neitzel | Landlord Negotiations | Call with BFV (Shawn Blonk) re: | 0.2 | $ 525.00 | $ 105.00 |
| 7/21/2020 | Paul Neitzel | Landlord Negotiations | Call with BFV CEO re: Tiki property | 0.1 | $ 525.00 | $ 52.50 |
| 7/21/2020 | Chris Peirce | Meetings - Other | Call with Paul Neitzel regarding UCC requests | 0.2 | $ 375.00 | $ 75.00 |
| 7/21/2020 | Chris Peirce | Meetings - Other | Call with Chris regarding UCC requests | 0.2 | $ 525.00 | $ 105.00 |
| 7/21/2020 | Chris Peirce | Meetings - with Debtor | Daily cash flow call - review sales forecast and discuss AP issues | 0.5 | $ 375.00 | $ 187.50 |
| 7/21/2020 | Paul Neitzel | Sale Process | Emails with Investment Banker (Robert) re: waterfall questions | 0.1 | $ 525.00 | $ 52.50 |
| 7/22/2020 | Chris Peirce | Business Analysis | Send Tim Gauthier updated cash flow | 0.1 | $ 375.00 | $ 37.50 |
| 7/22/2020 | Chris Peirce | Business Analysis | Update cash flow with actuals from 7/13 | 0.3 | $ 375.00 | $ 112.50 |
| 7/22/2020 | Paul Neitzel | Meetings - with Counsel | Call with Jason from Pachulski re: cure notice | 0.1 | $ 525.00 | $ 52.50 |
| 7/22/2020 | Chris Peirce | Creditors/Creditor Committee Communication | Add wire transactions and bank activity to consolidated disbursement file for UCC | 1.0 | $ 375.00 | $ 375.00 |
| 7/22/2020 | Chris Peirce | Creditors/Creditor Committee Communication | Request wire information from Barfly for UCC | 0.1 | $ 375.00 | $ 37.50 |
| 7/22/2020 | Paul Neitzel | Creditors/Creditor Committee Communication | Review disbursement file for UCC | 0.7 | $ 525.00 | $ 367.50 |
| 7/22/2020 | Paul Neitzel | Landlord Negotiations | Call, email and text with KC landlord re: July rent and purchase of assets | 0.3 | $ 525.00 | $ 157.50 |
| 7/22/2020 | Brian Ayers | Meetings - Other | discussion re MOR cash disbursements | 0.5 | $ 475.00 | $ 237.50 |
| 7/22/2020 | Chris Peirce | Meetings - Other | Call with Paul Neitzel and Brian Ayers regarding MOR | 0.5 | $ 375.00 | $ 187.50 |
| 7/22/2020 | Chris Peirce | Meetings - Other | Call with Paul Neitzel and Kansas City landlord regarding fixed assets | 0.2 | $ 375.00 | $ 75.00 |
| 7/22/2020 | Paul Neitzel | Meetings - Other | Call with BFV (Tim, Ned, Shawn, Denise) and C Peirce re: daily operations, property taxes, off-premise reporting, contract assumption | 0.2 | $ 525.00 | $ 105.00 |
| 7/22/2020 | Paul Neitzel | Meetings - Other | Discussion of June MOR with B Ayers and C Peirce | 0.5 | $ 525.00 | $ 262.50 |
| 7/22/2020 | Brian Ayers | Meetings - with Debtor | call with Debtor re contracts and cure amounts | 0.3 | $ 475.00 | $ 142.50 |
| 7/22/2020 | Chris Peirce | Meetings - with Debtor | Call with Ned Lidvall, Shawn Blonk, Paul Neitzel, and Brian Ayers regarding contract request from Pachulski | 0.3 | $ 375.00 | $ 112.50 |
| 7/22/2020 | Chris Peirce | Meetings - with Debtor | Daily cash flow call - discuss contracts, UST fees, and property tax payments | 0.4 | $ 375.00 | $ 150.00 |
| 7/22/2020 | Paul Neitzel | Meetings - with Debtor | Discussion of cure costs with Shawn & Ned | 0.3 | $ 525.00 | $ 157.50 |
| 7/22/2020 | Chris Peirce | Sale Process | Email Justin Goodall regarding priority of data room requests | 0.1 | $ 375.00 | $ 37.50 |
| 7/22/2020 | Chris Peirce | Sale Process | Emails to PSZ regarding 502(b)(6) claims | 0.1 | $ 375.00 | $ 37.50 |
| 7/22/2020 | Chris Peirce | Sale Process | Review updated waterfall and Mastodon thoughts | 0.2 | $ 375.00 | $ 75.00 |
| 7/23/2020 | Chris Peirce | Bankruptcy Reporting | Begin MOR cash disbursement reporting | 1.0 | $ 375.00 | $ 375.00 |
| 7/23/2020 | Chris Peirce | Business Analysis | Reconcile payroll actuals in forecast to files sent by Barfly HR | 1.0 | $ 375.00 | $ 375.00 |
| 7/23/2020 | Chris Peirce | Business Analysis | Send updated cash flow file to Barfly team | 0.1 | $ 375.00 | $ 37.50 |
| 7/23/2020 | Chris Peirce | Business Analysis | Update forecast for out-weeks and create new forecast file | 1.0 | $ 375.00 | $ 375.00 |
| 7/23/2020 | Chris Peirce | Bankruptcy Reporting | Provide cure costs for contract vendors | 0.6 | $ 375.00 | $ 225.00 |
| 7/23/2020 | Chris Peirce | Creditors/Creditor Committee Communication | Create UST/UCC cash flow forecast .pdf and place on Sharefile site | 0.3 | $ 375.00 | $ 112.50 |
| 7/23/2020 | Jim Gansman | Creditors/Creditor Committee Communication | Review of Committee's objection to retention by PPP lender and the use of PPP loan.  Emails w Pachulski re same | 0.4 | $ 575.00 | $ 230.00 |
| 7/23/2020 | Brian Ayers | Meetings - Other | call with Chris P re MOR cash | 0.4 | $ 475.00 | $ 190.00 |
| 7/23/2020 | Brian Ayers | Meetings - Other | discussion re cure schedule with RC | 0.4 | $ 475.00 | $ 190.00 |
| 7/23/2020 | Chris Peirce | Meetings - Other | Call with Brian Ayers to discuss MOR reporting | 0.4 | $ 375.00 | $ 150.00 |
| 7/23/2020 | Chris Peirce | Meetings - Other | Call with Paul Neitzel to discuss UST/UCC cash flow forecast | 0.2 | $ 375.00 | $ 75.00 |
| 7/23/2020 | Chris Peirce | Meetings - Other | Call with Paul Neitzel, Brian Ayers, and Jim Gansman regarding contract cure costs | 0.4 | $ 375.00 | $ 150.00 |
| 7/23/2020 | Jim Gansman | Meetings - Other | Cure costs worksheet call w/Brian, Paul and Chris | 0.4 | $ 575.00 | $ 230.00 |
| 7/23/2020 | Paul Neitzel | Meetings - Other | discuss cash flow follow up and distribution to UST & UCC with Chris Peirce | 0.2 | $ 525.00 | $ 105.00 |
| 7/23/2020 | Paul Neitzel | Meetings - Other | Rock Creek review and discussion of contract cure costs | 0.4 | $ 525.00 | $ 210.00 |
| 7/23/2020 | Chris Peirce | Meetings - with Debtor | Daily cash flow call - discuss actuals vs. forecast variances, Mastodon information request, AP issues | 0.6 | $ 375.00 | $ 225.00 |
| 7/23/2020 | Paul Neitzel | Meetings - with Debtor | Call with Ned, Tim & Denise re: daily operations and disbursements | 0.6 | $ 525.00 | $ 315.00 |
| 7/23/2020 | Chris Peirce | Sale Process | Assign owners to Mastodon information request list and send to Barfly team | 0.4 | $ 375.00 | $ 150.00 |
| 7/23/2020 | Chris Peirce | Sale Process | Calculate current Congruent amount owed | 0.1 | $ 375.00 | $ 37.50 |
| 7/23/2020 | Chris Peirce | Sale Process | Email Justin Goodall regarding information requests | 0.1 | $ 375.00 | $ 37.50 |
| 7/23/2020 | Chris Peirce | Sale Process | Email Tim Gauthier regarding P5 and P6 G&A detail | 0.1 | $ 375.00 | $ 37.50 |
| 7/23/2020 | Chris Peirce | Sale Process | Request open dates by location from Shawn Blonk | 0.1 | $ 375.00 | $ 37.50 |
| 7/23/2020 | Chris Peirce | Sale Process | Send G&A detail to Justin Goodall | 0.1 | $ 375.00 | $ 37.50 |
| 7/23/2020 | Chris Peirce | Sale Process | Send Justin Goodall flash sales and sales forecast for data room | 0.1 | $ 375.00 | $ 37.50 |
| 7/23/2020 | Chris Peirce | Sale Process | Send Justin Goodall list of locations and re-open dates for data room | 0.1 | $ 375.00 | $ 37.50 |
| 7/24/2020 | Jim Gansman | Business Analysis | Review of email from PPP lender re use of PPP funds and call w John re same | 0.3 | $ 575.00 | $ 172.50 |
| 7/24/2020 | Chris Peirce | Bankruptcy Reporting | Add landlord addresses to cure cost file and combine GFS contract for all locations | 0.2 | $ 375.00 | $ 75.00 |
| 7/24/2020 | Chris Peirce | Bankruptcy Reporting | Update contract cure cost document | 0.9 | $ 375.00 | $ 337.50 |
| 7/24/2020 | Jim Gansman | Creditors/Creditor Committee Communication | Call w John re objection to Committee retention and PPP | 0.4 | $ 575.00 | $ 230.00 |
| 7/24/2020 | Chris Peirce | Meetings - with Counsel | Call with Paul Neitzel and Elizabeth Von Eitzen regarding cure cost file | 0.9 | $ 375.00 | $ 337.50 |
| 7/24/2020 | Paul Neitzel | Meetings - with Counsel | Call with Chris Peirce to adjust cure cost schedule | 0.9 | $ 525.00 | $ 472.50 |
| 7/24/2020 | Paul Neitzel | Meetings - with Counsel | Review of Cure costs | 0.4 | $ 525.00 | $ 210.00 |
| 7/24/2020 | Chris Peirce | Meetings - with Debtor | Call with Tim Gauthier to reconcile payroll forecast variances | 0.8 | $ 375.00 | $ 300.00 |
| 7/24/2020 | Chris Peirce | Meetings - with Debtor | Cash flow call - discuss payroll reconciliation, July MOR and month end timing, and AP staffing | 0.2 | $ 375.00 | $ 75.00 |
| 7/24/2020 | Jim Gansman | Meetings - with Debtor | Call w/ Ned Mark, Robert, John and Paul to discuss PPP loan | 1.2 | $ 575.00 | $ 690.00 |

BarFly Ventures, LLC
Western District of Michigan (Grand Rapids)
Case #: 20-1947-jwb

| Date | Professional | Project Category | Description | Hours | Billable Rate | Billable Amount |
|---|---|---|---|---|---|---|
| 7/24/2020 | Paul Neitzel | Meetings - with Debtor | Discussion with debtor (Ned/Mark), Pachulski, Mastodon and Jim Gansman re: UCC/SBA discussion related to PPP funds | 1.2 | $ 525.00 | $ 630.00 |
| 7/24/2020 | Chris Peirce | Sale Process | Email Justin Goodall with questions on information request | 0.1 | $ 375.00 | $ 37.50 |
| 7/24/2020 | Chris Peirce | Sale Process | Request restaurant close dates from company for Mastodon | 0.1 | $ 375.00 | $ 37.50 |
| 7/25/2020 | Chris Peirce | Sale Process | Add responses from Abel Balderas and Ellen Winterburn to Mastodon information request list | 0.5 | $ 375.00 | $ 187.50 |
| 7/26/2020 | Chris Peirce | Sale Process | Create fixed asset file in Excel for Mastodon data room | 4.1 | $ 375.00 | $ 1,537.50 |
| 7/27/2020 | Chris Peirce | Business Analysis | Review daily sales flash report | 0.1 | $ 375.00 | $ 37.50 |
| 7/27/2020 | Paul Neitzel | Business Analysis | Emergence cash flow call with Robert Hersch (Mastodon) | 0.1 | $ 525.00 | $ 52.50 |
| 7/27/2020 | Jim Gansman | Meetings - Other | Call w/ Company, Mastodon, RC, Pachulski,Lender and their counsel to talk about PPP and global resolution | 1.0 | $ 575.00 | $ 575.00 |
| 7/27/2020 | Paul Neitzel | Meetings - Other | Call w/ company, Mastodon, RC, Pachulski, Lender and their counsel about PPP and global resolution | 1.0 | $ 525.00 | $ 525.00 |
| 7/27/2020 | Paul Neitzel | Landlord Negotiations | Review email from Ned (BFV CEO) and respond re: lease negotiation strategy | 0.3 | $ 525.00 | $ 157.50 |
| 7/27/2020 | Brian Ayers | Meetings - with Debtor | Cash flow call | 0.2 | $ 475.00 | $ 95.00 |
| 7/27/2020 | Brian Ayers | Meetings - with Debtor | Call with Paul and Chris to discuss MOR cash reconciliation | 0.4 | $ 475.00 | $ 190.00 |
| 7/27/2020 | Chris Peirce | Meetings - with Debtor | Call with Paul Neitzel and Brian Ayers to discuss MOR cash reconciliation | 0.4 | $ 375.00 | $ 150.00 |
| 7/27/2020 | Chris Peirce | Meetings - with Debtor | Cash flow call - discuss rent payments, property taxes, and UST fees | 0.1 | $ 375.00 | $ 37.50 |
| 7/27/2020 | Paul Neitzel | Meetings - with Debtor | Call with Brian & Chris (Rock Creek_ re: June MOR | 0.4 | $ 525.00 | $ 210.00 |
| 7/27/2020 | Paul Neitzel | Meetings - with Debtor | Call with Tim & Denise (BFV) to discuss payment timing and c/f actuals | 0.2 | $ 525.00 | $ 105.00 |
| 7/27/2020 | Chris Peirce | Sale Process | Compile list of litigation and trademarks and add into request list file for Mastodon | 0.2 | $ 375.00 | $ 75.00 |
| 7/27/2020 | Chris Peirce | Sale Process | Organize information request responses from company HR, Ops, and Finance teams and send to Mastodon | 2.2 | $ 375.00 | $ 825.00 |
| 7/27/2020 | Chris Peirce | Sale Process | Request building code and zoning violations from Barfly for Mastodon data room | 0.1 | $ 375.00 | $ 37.50 |
| 7/27/2020 | Chris Peirce | Sale Process | Request property tax information from Barfly AP department for Mastodon data room | 0.1 | $ 375.00 | $ 37.50 |
| 7/27/2020 | Chris Peirce | Sale Process | Send Mastodon additional information (G&A, trademarks, and litigation summary) for data room | 0.2 | $ 375.00 | $ 75.00 |
| 7/27/2020 | Chris Peirce | Sale Process | Send Mastodon information on the last day of sales prior to going dark | 0.1 | $ 375.00 | $ 37.50 |
| 7/27/2020 | Chris Peirce | Sale Process | Send Mastodon list of training materials for data room | 0.1 | $ 375.00 | $ 37.50 |
| 7/28/2020 | Chris Peirce | Business Analysis | Create Pro Forma P&L file by location for rent discussions | 1.8 | $ 375.00 | $ 675.00 |
| 7/28/2020 | Chris Peirce | Business Analysis | Email Ned Lidvall clarifying bonus for field in 13 week cash flow | 0.1 | $ 375.00 | $ 37.50 |
| 7/28/2020 | Jim Gansman | Business Analysis | Review of uses of PPP funds thru 8/5 hearing | 0.4 | $ 575.00 | $ 230.00 |
| 7/28/2020 | Paul Neitzel | Business Analysis | Cash detail for BOD the weeks of 7/27 & 8/3 | 2.1 | $ 525.00 | $ 1,102.50 |
| 7/28/2020 | Paul Neitzel | Business Operations | Emails from counsel (Liz Von Eitzen) Re: RO ice machine lease | 0.2 | $ 525.00 | $ 105.00 |
| 7/28/2020 | Paul Neitzel | Landlord Negotiations | Discussion with Ned (BFV CEO) updating on store status | 0.4 | $ 525.00 | $ 210.00 |
| 7/28/2020 | Paul Neitzel | Landlord Negotiations | Emails with Broad Ripple landlord re: lease amendment | 0.2 | $ 525.00 | $ 105.00 |
| 7/28/2020 | Chris Peirce | Meetings - with Debtor | Daily cash flow call - discuss UST fees, timing of actuals, Mastodon request list | 0.5 | $ 375.00 | $ 187.50 |
| 7/28/2020 | Jim Gansman | Meetings - with Debtor | Call w/ Board and advisors to talk about PPP lenders objection to Committee retainer | 1.2 | $ 575.00 | $ 690.00 |
| 7/28/2020 | Paul Neitzel | Meetings - with Debtor | Call with AP (Denise), Ops (Shawn) and Accounting (Tim) | 0.4 | $ 525.00 | $ 210.00 |
| 7/28/2020 | Paul Neitzel | Meetings - with Debtor | Telephonic board meeting of debtor | 1.2 | $ 525.00 | $ 630.00 |
| 7/28/2020 | Chris Peirce | Sale Process | Email Lucas Arens and Shawn Blonk clarifying dine in/take out data | 0.1 | $ 375.00 | $ 37.50 |
| 7/28/2020 | Chris Peirce | Sale Process | Request bylaws and operating agreements for Mastodon data room | 0.1 | $ 375.00 | $ 37.50 |
| 7/28/2020 | Chris Peirce | Sale Process | Review and send liquor licenses to Mastodon for data room | 0.1 | $ 375.00 | $ 37.50 |
| 7/28/2020 | Chris Peirce | Sale Process | Review competitor data files from company and sent to Mastodon for data room | 0.2 | $ 375.00 | $ 75.00 |
| 7/28/2020 | Chris Peirce | Sale Process | Review dine in vs. take out data from company and send to Mastodon for their data room | 0.5 | $ 375.00 | $ 187.50 |
| 7/28/2020 | Chris Peirce | Sale Process | Review information regarding violations by location and send to Mastodon for data room | 0.1 | $ 375.00 | $ 37.50 |
| 7/28/2020 | Chris Peirce | Sale Process | Review operational agreement and send to Mastodon for data room | 0.1 | $ 375.00 | $ 37.50 |
| 7/28/2020 | Chris Peirce | Sale Process | Send Mastodon property tax invoices for data room | 0.1 | $ 375.00 | $ 37.50 |
| 7/29/2020 | Chris Peirce | Business Analysis | Email Tim Gauthier regarding credit card fee payments in cash flow forecast | 0.1 | $ 375.00 | $ 37.50 |
| 7/29/2020 | Paul Neitzel | Business Analysis | Update to PPP loan forgiveness schedule | 0.8 | $ 525.00 | $ 420.00 |
| 7/29/2020 | Chris Peirce | Creditors/Creditor Committee Communication | Research and review emailed questions from James Morden and respond with answers | 0.3 | $ 375.00 | $ 112.50 |
| 7/29/2020 | Paul Neitzel | Landlord Negotiations | Call with secured lender re: lease status | 0.5 | $ 525.00 | $ 262.50 |
| 7/29/2020 | Paul Neitzel | Landlord Negotiations | Summarize status of lease negotiations | 2.2 | $ 525.00 | $ 1,155.00 |
| 7/29/2020 | Brian Ayers | Meetings - Other | call re MOR cash disbursements | 0.9 | $ 475.00 | $ 427.50 |
| 7/29/2020 | Chris Peirce | Meetings - Other | Call with Justin Goodall of Mastodon to discuss P7 P&L's, cash flow, lease amendments, and Congruent balance | 0.5 | $ 375.00 | $ 187.50 |
| 7/29/2020 | Chris Peirce | Meetings - Other | Call with Paul Neitzel to review bank statements and MOR reporting requirements | 2.5 | $ 375.00 | $ 937.50 |
| 7/29/2020 | Jim Gansman | Meetings - Other | Call w/ John re his calls w lender and UCC and prep for Ron Gold call | 0.4 | $ 575.00 | $ 230.00 |
| 7/29/2020 | Jim Gansman | Meetings - Other | Call W/Ron Gold PPP counsel, John and Paul to discuss PPP uses | 0.6 | $ 575.00 | $ 345.00 |
| 7/29/2020 | Paul Neitzel | Meetings - Other | Call with PPP counsel, John and Jim | 0.6 | $ 525.00 | $ 315.00 |
| 7/29/2020 | Paul Neitzel | Meetings - Other | June MOR Disbursement reporting w/ Chris | 2.5 | $ 525.00 | $ 1,312.50 |
| 7/29/2020 | Brian Ayers | Meetings - with Debtor | cash flow call with Company | 0.3 | $ 475.00 | $ 142.50 |
| 7/29/2020 | Chris Peirce | Meetings - with Debtor | Call with Ned Lidvall and Paul Neitzel to discuss cash position and forecasted expenses | 0.5 | $ 375.00 | $ 187.50 |
| 7/29/2020 | Chris Peirce | Meetings - with Debtor | Daily cash flow call - discuss forecast and outstanding AP items | 0.3 | $ 375.00 | $ 112.50 |
| 7/29/2020 | Paul Neitzel | Meetings - with Debtor | Call with Ned and Chris to review cash forecast and cash balances | 0.5 | $ 525.00 | $ 262.50 |
| 7/29/2020 | Paul Neitzel | Meetings - with Debtor | Call with Tim & Denise to discuss upcoming payables | 0.2 | $ 525.00 | $ 105.00 |
| 7/29/2020 | Chris Peirce | Sale Process | Clarify start and end dates for each week from 2017-2020 for Mastodon dine in/take out data request | 0.3 | $ 375.00 | $ 112.50 |
| 7/30/2020 | Paul Neitzel | Bankruptcy Reporting | Entering bank statement data for MOR | 0.7 | $ 525.00 | $ 367.50 |
| 7/30/2020 | Chris Peirce | Business Analysis | Update payroll forecast after confirming timing of additionial hires with Ellen Winterburn | 0.2 | $ 375.00 | $ 75.00 |
| 7/30/2020 | Paul Neitzel | Business Operations | Call with company (Abel) and Spectrum cable re: service in Lincoln NE | 2.2 | $ 525.00 | $ 1,155.00 |
| 7/30/2020 | Paul Neitzel | Business Operations | Update board schedule showing operating funds for the coming weeks | 0.3 | $ 525.00 | $ 157.50 |
| 7/30/2020 | Paul Neitzel | Creditors/Creditor Committee Communication | Email cure claim difference re: Pure Tap to BFV and Pachulski | 0.2 | $ 525.00 | $ 105.00 |
| 7/30/2020 | Paul Neitzel | Creditors/Creditor Committee Communication | Review emails from counsel and FSB counsel re: PPP funds | 0.2 | $ 525.00 | $ 105.00 |

BarFly Ventures, LLC
Western District of Michigan (Grand Rapids)
Case #: 20-1947-jwb

| Date | Professional | Project Category | Description | Hours | Billable Rate | Billable Amount |
|---|---|---|---|---|---|---|
| 7/30/2020 | Paul Neitzel | Landlord Negotiations | Revising P/F P&L for landlord discussions | 0.6 | $ 525.00 | $ 315.00 |
| 7/30/2020 | Brian Ayers | Meetings - with Debtor | Cash flow call with company - discuss utilities and payroll | 1.0 | $ 475.00 | $ 475.00 |
| 7/30/2020 | Chris Peirce | Meetings - with Debtor | Daily cash flow call - review prior week actuals vs. forecast, current week forecast, outstanding AP issues, CC fee timing, and P7 close timing | 1.0 | $ 375.00 | $ 375.00 |
| 7/30/2020 | Paul Neitzel | Meetings - with Debtor | Meeting with Ned, Shawn & Tim re: prior week performance and adjusting cash forecast | 1.0 | $ 525.00 | $ 525.00 |
| 7/30/2020 | Chris Peirce | Sale Process | Review, organize, and provide files requested by Mastodon for data room - various accruals, sales tax filings, payroll tax filings | 2.0 | $ 375.00 | $ 750.00 |
| 7/30/2020 | Chris Peirce | Sale Process | Send Justin Goodall of Mastodon most recent flash sales report | 0.1 | $ 375.00 | $ 37.50 |
| 7/31/2020 | Chris Peirce | Business Analysis | Review Congruent balance calculation | 0.2 | $ 375.00 | $ 75.00 |
| 7/31/2020 | Chris Peirce | Business Analysis | Review sales reconciliation by location | 0.2 | $ 375.00 | $ 75.00 |
| 7/31/2020 | Paul Neitzel | Business Analysis | Calculation of outstanding loan due Congruent | 0.3 | $ 525.00 | $ 157.50 |
| 7/31/2020 | Paul Neitzel | Business Analysis | Call with BarFly AP and accounting (Denise & Tim) | 0.2 | $ 525.00 | $ 105.00 |
| 7/31/2020 | Paul Neitzel | Business Analysis | Summary of lease guarantees | 0.4 | $ 525.00 | $ 210.00 |
| 7/31/2020 | Paul Neitzel | Business Operations | Board of Directors call re: cash flow | 0.4 | $ 525.00 | $ 210.00 |
| 7/31/2020 | Chris Peirce | Creditors/Creditor Committee Communication | Create cash flow files for UST and UCC and upload to data site | 0.5 | $ 375.00 | $ 187.50 |
| 7/31/2020 | Paul Neitzel | Creditors/Creditor Committee Communication | Call with First Savings Bank counsel Ron Gold | 0.5 | $ 525.00 | $ 262.50 |
| 7/31/2020 | Paul Neitzel | Creditors/Creditor Committee Communication | Emails and phone call with NCR re: past due amounts | 0.3 | $ 525.00 | $ 157.50 |
| 7/31/2020 | Chris Peirce | Meetings - Other | Call with Paul Neitzel and Justin Goodall to discuss cash flow questions, rent cures, and Congruent balance | 0.3 | $ 375.00 | $ 112.50 |
| 7/31/2020 | Jim Gansman | Meetings - Other | Call w/ Ron Gold PPP lender, John and Paul to discuss PPP loan | 0.6 | $ 575.00 | $ 345.00 |
| 7/31/2020 | Paul Neitzel | Meetings - Other | Call w/ Ron Gold PPP lender, John and Jim to discuss PPP loan | 0.6 | $ 525.00 | $ 315.00 |
| 7/31/2020 | Paul Neitzel | Meetings - Other | Call with Congruent re: outstanding interest | 0.1 | $ 525.00 | $ 52.50 |
| 7/31/2020 | Paul Neitzel | Meetings - Other | Call with Chris and Justin from mastodon re: cash flow questions for sale process | 0.3 | $ 525.00 | $ 157.50 |
| 7/31/2020 | Jim Gansman | Meetings - with Counsel | Call with counsel and Paul re: PPP analysis | 0.2 | $ 575.00 | $ 115.00 |
| 7/31/2020 | Paul Neitzel | Meetings - with Counsel | Call with counsel and J Gansman re: PPP analysis | 0.2 | $ 525.00 | $ 105.00 |
| 7/31/2020 | Brian Ayers | Meetings - with Debtor | cash flow call | 0.2 | $ 475.00 | $ 95.00 |
| 7/31/2020 | Chris Peirce | Meetings - with Debtor | Call with Paul Neitzel and Tim Gauthier regarding outstanding Congruent balance | 0.5 | $ 375.00 | $ 187.50 |
| 7/31/2020 | Chris Peirce | Meetings - with Debtor | Daily cash flow call - discuss AP items and P7 preparation | 0.2 | $ 375.00 | $ 75.00 |
| 7/31/2020 | Jim Gansman | Meetings - with Debtor | Call w/ Ned, Mark, Craig and Paul to discuss PPP | 0.5 | $ 575.00 | $ 287.50 |
| 7/31/2020 | Paul Neitzel | Meetings - with Debtor | Call w/ Ned, Mark, Craig and Jim to discuss PPP | 0.5 | $ 525.00 | $ 262.50 |
| 7/31/2020 | Paul Neitzel | Meetings - with Debtor | Call with Tim & Chris re: Congruent interest calculation | 0.5 | $ 525.00 | $ 262.50 |
| | | | Total | 350.5 | $ 449.98 | $ 157,717.50 |