## **EXHIBIT D**

**September 2020 Invoice**

Rock Creek Advisors LLC
555 Fifth Avenue, 14th Floor
New York, NY  10017 US
jgansman@rockcreekFA.com
rockcreekfa.com



# INVOICE

**BILL TO**
Barfly Ventures, LLC
35 Oakes St SW Ste 400
Grand Rapids, MI  49503
United States

**SHIP TO**
Barfly Ventures, LLC
35 Oakes St SW Ste 400
Grand Rapids, MI  49503
United States

**INVOICE #** 1236
**DATE** 10/20/2020
**DUE DATE** 10/20/2020
**TERMS** Due on receipt

| SERVICE | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|
| Financial Advisory Services | Brian Ayers | 21.10 | 475.00 | 10,022.50 |
| Financial Advisory Services | Jim Gansman | 17.30 | 575.00 | 9,947.50 |
| Financial Advisory Services | Paul Neitzel | 162.80 | 525.00 | 85,470.00 |
| Financial Advisory Services | Chris Pierce | 65 | 375.00 | 24,375.00 |
| Financial Advisory Services | Lindsey Neitzel | 9.10 | 300.00 | 2,730.00 |

**BALANCE DUE** **$132,545.00**

**Barfly Ventures, LLC**
**Western District of Michigan (Grand Rapids)**
**Case #: 20-01947-jwb**

**Barfly Ventures, LLC**
**Western District of Michigan (Grand Rapids)**
**Case #: 20-1947-jwb**

**Project Category Summary**

|  | Hours | Amount |
|---|---|---|
| Attendance at Court Hearings and Review of Pleadings | 11.9 | $ 6,387.50 |
| Bankruptcy Reporting | 75.6 | $ 35,320.00 |
| Business Analysis | 52.0 | $ 23,390.00 |
| Business Operations | 20.2 | $ 9,480.00 |
| Creditors/Creditor Committee Communication | 21.1 | $ 11,032.50 |
| Discussions with Lender | 3.0 | $ 1,605.00 |
| Fee Application | 9.9 | $ 3,110.00 |
| Landlord Negotiations | 49.8 | $ 26,180.00 |
| Meetings - Other | 1.3 | $ 642.50 |
| Meetings - with Counsel | 11.0 | $ 5,955.00 |
| Meetings - with Debtor | 9.7 | $ 4,662.50 |
| Sale Process | 9.8 | $ 4,780.00 |
| **Total** | **275.3** | **$ 132,545.00** |

**BarFly Ventures, LLC**
**Western District of Michigan (Grand Rapids)**
**Case #: 20-1947-jwb**

**Project Category by Person**

|  | Hours | Rate | Amount |
|---|---|---|---|
| **Attendance at Court Hearings and Review of Pleadings** | | | |
| Jim Gansman | 2.8 | $ 575.00 | $ 1,610.00 |
| Paul Neitzel | 9.1 | $ 525.00 | $ 4,777.50 |
| Sub-Total | 11.9 | $ 536.76 | $ 6,387.50 |
| | | | |
| **Bankruptcy Reporting** | | | |
| Brian Ayers | 19.0 | $ 475.00 | $ 9,025.00 |
| Jim Gansman | 0.3 | $ 575.00 | $ 172.50 |
| Paul Neitzel | 33.4 | $ 525.00 | $ 17,535.00 |
| Chris Peirce | 22.9 | $ 375.00 | $ 8,587.50 |
| Sub-Total | 75.6 | $ 467.20 | $ 35,320.00 |
| | | | |
| **Business Analysis** | | | |
| Brian Ayers | 0.8 | $ 475.00 | $ 380.00 |
| Jim Gansman | 0.3 | $ 575.00 | $ 172.50 |
| Paul Neitzel | 25.0 | $ 525.00 | $ 13,125.00 |
| Chris Peirce | 25.9 | $ 375.00 | $ 9,712.50 |
| Sub-Total | 52.0 | $ 449.81 | $ 23,390.00 |
| | | | |
| **Business Operations** | | | |
| Jim Gansman | 0.9 | $ 575.00 | $ 517.50 |
| Paul Neitzel | 11.5 | $ 525.00 | $ 6,037.50 |
| Chris Peirce | 7.8 | $ 375.00 | $ 2,925.00 |
| Sub-Total | 20.2 | $ 469.31 | $ 9,480.00 |
| | | | |
| **Creditors/Creditor Committee Communication** | | | |
| Brian Ayers | 0.5 | $ 475.00 | $ 237.50 |
| Jim Gansman | 2.9 | $ 575.00 | $ 1,667.50 |
| Paul Neitzel | 16.6 | $ 525.00 | $ 8,715.00 |
| Chris Peirce | 1.1 | $ 375.00 | $ 412.50 |
| Sub-Total | 21.1 | $ 522.87 | $ 11,032.50 |
| | | | |
| **Discussions with Lender** | | | |
| Jim Gansman | 0.6 | $ 575.00 | $ 345.00 |
| Paul Neitzel | 2.4 | $ 525.00 | $ 1,260.00 |
| Sub-Total | 3.0 | $ 535.00 | $ 1,605.00 |
| | | | |
| **Fee Application** | | | |
| Brian Ayers | 0.8 | $ 475.00 | $ 380.00 |
| Lindsey Neitzel | 9.1 | $ 300.00 | $ 2,730.00 |
| Sub-Total | 9.9 | $ 314.14 | $ 3,110.00 |

**BarFly Ventures, LLC**
**Western District of Michigan (Grand Rapids)**
**Case #: 20-1947-jwb**

**Project Category by Person**

|  | Hours | Rate | Amount |
|---|---|---|---|
| **Landlord Negotiations** | | | |
| Jim Gansman | 0.7 | $ 575.00 | $ 402.50 |
| Paul Neitzel | 49.1 | $ 525.00 | $ 25,777.50 |
| Sub-Total | 49.8 | $ 525.70 | $ 26,180.00 |
| | | | |
| **Meetings - Other** | | | |
| Jim Gansman | 0.4 | $ 575.00 | $ 230.00 |
| Paul Neitzel | 0.5 | $ 525.00 | $ 262.50 |
| Chris Peirce | 0.4 | $ 375.00 | $ 150.00 |
| Sub-Total | 1.3 | $ 494.23 | 642.50 |
| | | | |
| **Meetings - with Counsel** | | | |
| Jim Gansman | 3.6 | $ 575.00 | $ 2,070.00 |
| Paul Neitzel | 7.4 | $ 525.00 | $ 3,885.00 |
| Sub-Total | 11.0 | $ 541.36 | $ 5,955.00 |
| | | | |
| **Meetings - with Debtor** | | | |
| Jim Gansman | 0.7 | $ 575.00 | $ 402.50 |
| Paul Neitzel | 5.9 | $ 525.00 | $ 3,097.50 |
| Chris Peirce | 3.1 | $ 375.00 | $ 1,162.50 |
| Sub-Total | 9.7 | $ 480.67 | $ 4,662.50 |
| | | | |
| **Sale Process** | | | |
| Jim Gansman | 4.1 | $ 575.00 | $ 2,357.50 |
| Paul Neitzel | 1.9 | $ 525.00 | $ 997.50 |
| Chris Peirce | 3.8 | $ 375.00 | $ 1,425.00 |
| Sub-Total | 9.8 | $ 487.76 | $ 4,780.00 |
| | | | |
| Total | 275.3 | | $ 132,545.00 |

**BarFly Ventures, LLC**
**Western District of Michigan (Grand Rapids)**
**Case #: 20-1947-jwb**

| Date | Professional | Project Category | Description | Hours | Billable Rate | Billable Amount |
|---|---|---|---|---|---|---|
| 9/1/2020 | Paul Neitzel | Landlord Negotiations | Call with Ann Arbor landlord | 0.9 | $ 525.00 | $ 472.50 |
| 9/1/2020 | Paul Neitzel | Business Analysis | Review of prior week operations and adjust cash forecast with debtor | 0.7 | $ 525.00 | $ 367.50 |
| 9/1/2020 | Paul Neitzel | Business Analysis | Call with BFV CEO Ned re: September rent | 0.3 | $ 525.00 | $ 157.50 |
| 9/1/2020 | Paul Neitzel | Landlord Negotiations | Barfly Beltine landlord discussion | 0.7 | $ 525.00 | $ 367.50 |
| 9/1/2020 | Paul Neitzel | Sale Process | Call with Ned and Jim Sale Process | 0.3 | $ 525.00 | $ 157.50 |
| 9/1/2020 | Paul Neitzel | Sale Process | Call with Jim re Sale Process | 0.2 | $ 525.00 | $ 105.00 |
| 9/1/2020 | Paul Neitzel | Business Operations | Call with Ned re finance dept | 0.3 | $ 525.00 | $ 157.50 |
| 9/1/2020 | Jim Gansman | Sale Process | Call w/ John re PPP loan and filing court proceedings | 0.4 | $ 575.00 | $ 230.00 |
| 9/1/2020 | Jim Gansman | Sale Process | Call w Paul re timing of sale process and interaction w/ PPP and similar call w/Ned and Pau | 0.5 | $ 575.00 | $ 287.50 |
| 9/1/2020 | Chris Peirce | Business Analysis | Cash flow call - review forecast vs. actuals for prior week and discuss forecast going forwar | 0.7 | $ 375.00 | $ 262.50 |
| 9/1/2020 | Chris Peirce | Business Analysis | Provide Holland and Ann Arbor sales vs. rest of stores for P6, P7, P8, and 1 day of P9 | 1.7 | $ 375.00 | $ 637.50 |
| 9/1/2020 | Chris Peirce | Business Analysis | Update forecast with changes discussed during cash flow call | 0.5 | $ 375.00 | $ 187.50 |
| 9/1/2020 | Chris Peirce | Business Analysis | Provide Ned Lidvall and Paul Neitzel with executory contract list and items discussed with \ | 0.2 | $ 375.00 | $ 75.00 |
| 9/1/2020 | Jim Gansman | Sale Process | Calls w/John re Mastodon meeting w bank and buyer and timing on closing and effect on P | 0.5 | $ 575.00 | $ 287.50 |
| 9/1/2020 | Paul Neitzel | Landlord Negotiations | Detroit pro forma and email to CEO & lenders | 0.8 | $ 525.00 | $ 420.00 |
| 9/1/2020 | Paul Neitzel | Meetings - with Debtor | Discuss sale timing with CEO | 0.1 | $ 525.00 | $ 52.50 |
| 9/1/2020 | Paul Neitzel | Meetings - with Debtor | Call with CEO re: back office operations | 0.3 | $ 525.00 | $ 157.50 |
| 9/1/2020 | Paul Neitzel | Business Operations | Review & revise post-COVID sales | 0.4 | $ 525.00 | $ 210.00 |
| 9/1/2020 | Paul Neitzel | Business Operations | Email lease negotiation model and annualized cash burn to CEO & lenders | 0.3 | $ 525.00 | $ 157.50 |
| 9/2/2020 | Chris Peirce | Bankruptcy Reporting | Analyze Other Accrued Liability accounts and summarize for MOR reporting | 1.5 | $ 375.00 | $ 562.50 |
| 9/2/2020 | Paul Neitzel | Business Operations | Call with debtor Mgmt re: daily operations. | 0.2 | $ 525.00 | $ 105.00 |
| 9/2/2020 | Paul Neitzel | Business Operations | Call with Kevin re: Boss printers | 0.1 | $ 525.00 | $ 52.50 |
| 9/2/2020 | Paul Neitzel | Creditors/Creditor Committee Communication | Call with GFS credit manager | 0.6 | $ 525.00 | $ 315.00 |
| 9/2/2020 | Paul Neitzel | Business Operations | Call with CEO Ned re: GFS go-forward | 0.2 | $ 525.00 | $ 105.00 |
| 9/2/2020 | Paul Neitzel | Landlord Negotiations | Detroit landlord call | 0.5 | $ 525.00 | $ 262.50 |
| 9/2/2020 | Paul Neitzel | Sale Process | Call with investment banker, counsel and company re: sale timing. | 0.9 | $ 525.00 | $ 472.50 |
| 9/2/2020 | Chris Peirce | Meetings - with Debtor | Cash flow call - discuss closed store invoices and Pepsi refund timing | 0.2 | $ 375.00 | $ 75.00 |
| 9/2/2020 | Chris Peirce | Business Operations | Request claim details of Lease Corporation of America equipment lease for company to rev | 0.1 | $ 375.00 | $ 37.50 |
| 9/2/2020 | Paul Neitzel | Landlord Negotiations | Follow-up emails to landlords re: lease amendments | 0.7 | $ 525.00 | $ 367.50 |
| 9/2/2020 | Jim Gansman | Sale Process | Call w/Robert, John, Ned and Paul to discuss timing of sale and effect on cash and PPP loan | 0.9 | $ 575.00 | $ 517.50 |
| 9/2/2020 | Jim Gansman | Sale Process | Follow up call w/ John re PPP loan litigation and timing of that | 0.3 | $ 575.00 | $ 172.50 |
| 9/2/2020 | Brian Ayers | Business Analysis | Review of updated cash flow | 0.4 | $ 475.00 | $ 190.00 |
| 9/3/2020 | Paul Neitzel | Landlord Negotiations | emails with company and lenders re: status of landlords negotiations | 0.6 | $ 525.00 | $ 315.00 |
| 9/3/2020 | Paul Neitzel | Landlord Negotiations | Call with GRBC mortgage broker | 0.6 | $ 525.00 | $ 315.00 |
| 9/3/2020 | Paul Neitzel | Business Analysis | Cash flow to secured lender | 0.2 | $ 525.00 | $ 105.00 |
| 9/3/2020 | Paul Neitzel | Landlord Negotiations | Lincoln landlord call | 0.7 | $ 525.00 | $ 367.50 |
| 9/3/2020 | Paul Neitzel | Business Analysis | Call with lenders re: c/f & waterfall | 1.1 | $ 525.00 | $ 577.50 |
| 9/3/2020 | Jim Gansman | Sale Process | Review of emails from lender and calls w John re sale process | 0.4 | $ 575.00 | $ 230.00 |
| 9/3/2020 | Chris Peirce | Business Analysis | Build Q4 Pro Forma model for management to forecast profitability | 2.7 | $ 375.00 | $ 1,012.50 |
| 9/3/2020 | Chris Peirce | Bankruptcy Reporting | Provide bank balance detail to WNJ | 0.2 | $ 375.00 | $ 75.00 |
| 9/3/2020 | Chris Peirce | Meetings - with Debtor | Cash flow call - discuss Avidxchange vendor issue, utility deposits, executory contracts | 0.4 | $ 375.00 | $ 150.00 |
| 9/4/2020 | Paul Neitzel | Business Analysis | Review Mastodon email regarding timeline to close and waterfall numbers | 0.2 | $ 525.00 | $ 105.00 |
| 9/4/2020 | Paul Neitzel | Landlord Negotiations | Email negotiation with Holland landlord | 0.3 | $ 525.00 | $ 157.50 |
| 9/4/2020 | Chris Peirce | Business Analysis | Prepare cash flow file for distribution to UCC and UST and upload to data room | 0.5 | $ 375.00 | $ 187.50 |
| 9/4/2020 | Paul Neitzel | Business Operations | Emails re: exit waterfall | 0.2 | $ 525.00 | $ 105.00 |
| 9/4/2020 | Paul Neitzel | Business Operations | Call with lenders and investment banker | 0.4 | $ 525.00 | $ 210.00 |
| 9/4/2020 | Chris Peirce | Meetings - Other | Call with Mastodon, Congruent, and the company to discuss waterfall and closing date | 0.4 | $ 375.00 | $ 150.00 |
| 9/4/2020 | Chris Peirce | Business Analysis | Build new week's cash flow forecast and distribute | 0.5 | $ 375.00 | $ 187.50 |
| 9/4/2020 | Paul Neitzel | Meetings - with Counsel | Call with counsel, buyers counsel and investment banker re: waterfall | 0.5 | $ 525.00 | $ 262.50 |
| 9/4/2020 | Chris Peirce | Business Analysis | Provide payroll timing for Paul Neitzel | 0.4 | $ 375.00 | $ 150.00 |
| 9/4/2020 | Paul Neitzel | Business Operations | Call with Ned re: landlord updates | 0.3 | $ 525.00 | $ 157.50 |
| 9/4/2020 | Paul Neitzel | Landlord Negotiations | HopCat GR analysis and email proposals | 0.6 | $ 525.00 | $ 315.00 |
| 9/4/2020 | Paul Neitzel | Landlord Negotiations | Lincoln NE analysis and email negotiations | 0.4 | $ 525.00 | $ 210.00 |
| 9/5/2020 | Paul Neitzel | Landlord Negotiations | Draft Lincoln rent concession proposal | 0.7 | $ 525.00 | $ 367.50 |
| 9/5/2020 | Paul Neitzel | Landlord Negotiations | Draft and analyze Ann Arbor proposed rent amendment | 0.4 | $ 525.00 | $ 210.00 |
| 9/5/2020 | Paul Neitzel | Landlord Negotiations | Draft Beltline proposed amendment email | 0.1 | $ 525.00 | $ 52.50 |
| 9/5/2020 | Paul Neitzel | Creditors/Creditor Committee Communication | Email with debtor and lender re: GFS cure amounts | 0.3 | $ 525.00 | $ 157.50 |
| 9/5/2020 | Paul Neitzel | Creditors/Creditor Committee Communication | PACA email responses with debtor and lenders | 0.2 | $ 525.00 | $ 105.00 |
| 9/5/2020 | Paul Neitzel | Business Analysis | Waterfall analysis for different close dates | 2.3 | $ 525.00 | $ 1,207.50 |
| 9/6/2020 | Paul Neitzel | Landlord Negotiations | Review Ned's email re: Beltline, calculate analysis and draft response | 0.3 | $ 525.00 | $ 157.50 |
| 9/7/2020 | Chris Peirce | Business Analysis | Send Tim Gauthier updated cash flow for entering prior week actuals | 0.1 | $ 375.00 | $ 37.50 |
| 9/7/2020 | Chris Peirce | Sale Process | Update payroll timing file with date paid vs. date funded and confirm dates with company | 0.2 | $ 375.00 | $ 75.00 |
| 9/7/2020 | Paul Neitzel | Meetings - with Debtor | Emails with CEO re: lease negotiations/cure costs | 0.4 | $ 525.00 | $ 210.00 |
| 9/7/2020 | Brian Ayers | Bankruptcy Reporting | Request July financial info for MOR prep | 0.3 | $ 475.00 | $ 142.50 |

**BarFly Ventures, LLC**
**Western District of Michigan (Grand Rapids)**
**Case #: 20-01947-jwb**

| Date | Professional | Project Category | Description | Hours | Billable Rate | Billable Amount |
|---|---|---|---|---|---|---|
| 9/8/2020 | Paul Neitzel | Meetings - Other | Meeting with Investment Banker (Robert) to review waterfall | 0.5 | $ 525.00 | $ 262.50 |
| 9/8/2020 | Jim Gansman | Bankruptcy Reporting | Call w/ Chris, Brian and Paul re MOR - left call early | 0.3 | $ 575.00 | $ 172.50 |
| 9/8/2020 | Paul Neitzel | Bankruptcy Reporting | MOR discussion with Rock Creek (Brian, Chris) | 0.8 | $ 525.00 | $ 420.00 |
| 9/8/2020 | Paul Neitzel | Landlord Negotiations | Landlord updates to company and secured lender | 3.1 | $ 525.00 | $ 1,627.50 |
| 9/8/2020 | Paul Neitzel | Meetings - with Counsel | Discussion of FSB consent and PPP forgiveness | 0.4 | $ 525.00 | $ 210.00 |
| 9/8/2020 | Paul Neitzel | Meetings - with Counsel | Call with Jim and John PPP loan & Cash analysis | 0.3 | $ 525.00 | $ 157.50 |
| 9/8/2020 | Paul Neitzel | Landlord Negotiations | June & July P&L for landlord | 0.6 | $ 525.00 | $ 315.00 |
| 9/8/2020 | Chris Peirce | Bankruptcy Reporting | Call with Paul Neitzel and Brian Ayers to discuss MOR status | 0.8 | $ 375.00 | $ 300.00 |
| 9/8/2020 | Chris Peirce | Business Analysis | Send email to Ned Lidvall clarifying Q4 Pro Forma file | 0.1 | $ 375.00 | $ 37.50 |
| 9/8/2020 | Chris Peirce | Sale Process | Review and revise payroll timing file from Ellen Winterburn for APA | 0.3 | $ 375.00 | $ 112.50 |
| 9/8/2020 | Chris Peirce | Business Analysis | Update Q4 Pro Forma forecast - split out sales and COS by category of food and beverage, : | 3.0 | $ 375.00 | $ 1,125.00 |
| 9/8/2020 | Chris Peirce | Business Analysis | Update Q4 Pro Forma forecast with actual rent and occupancy expense and send to compa | 0.4 | $ 375.00 | $ 150.00 |
| 9/8/2020 | Chris Peirce | Meetings - with Debtor | Cash flow call - discuss Q4 pro forma, AP issues, and status of P8 close | 0.4 | $ 375.00 | $ 150.00 |
| 9/8/2020 | Chris Peirce | Bankruptcy Reporting | Confirm Lease Corporation of America equipment lease with WNJ | 0.1 | $ 375.00 | $ 37.50 |
| 9/8/2020 | Chris Peirce | Sale Process | Call with Mastodon and lender to discuss changes in cash flow | 0.6 | $ 375.00 | $ 225.00 |
| 9/8/2020 | Chris Peirce | Business Analysis | Update prior week actuals in forecast and create forecast analysis | 1.0 | $ 375.00 | $ 375.00 |
| 9/8/2020 | Chris Peirce | Business Analysis | Update sales by store file for Holland and Ann Arbor discussions | 0.5 | $ 375.00 | $ 187.50 |
| 9/8/2020 | Paul Neitzel | Landlord Negotiations | Emails with Ann Arbor landlord, secured lender and company | 0.3 | $ 525.00 | $ 157.50 |
| 9/8/2020 | Jim Gansman | Meetings - with Counsel | Call w/ John and Paul re PPP loan w October close and cash analysis | 0.3 | $ 575.00 | $ 172.50 |
| 9/8/2020 | Jim Gansman | Landlord Negotiations | Review of spreadsheet prepared by Paul on status of landlord negotiations | 0.3 | $ 575.00 | $ 172.50 |
| 9/8/2020 | Brian Ayers | Bankruptcy Reporting | Call with Paul N., Chris P., and Jim G re MOR reporting | 0.8 | $ 475.00 | $ 380.00 |
| 9/9/2020 | Paul Neitzel | Landlord Negotiations | Call with Holland landlord re: lease amendment | 0.1 | $ 525.00 | $ 52.50 |
| 9/9/2020 | Paul Neitzel | Landlord Negotiations | Respond to CEO email with pro formas on certain lease amendments | 0.7 | $ 525.00 | $ 367.50 |
| 9/9/2020 | Paul Neitzel | Business Operations | Contact info sent to Kevin at BFV for removal of personal property | 0.2 | $ 525.00 | $ 105.00 |
| 9/9/2020 | Paul Neitzel | Landlord Negotiations | Communication of Holland lease amendment negotiations | 0.3 | $ 525.00 | $ 157.50 |
| 9/9/2020 | Paul Neitzel | Creditors/Creditor Committee Communication | Call with Amherst | 0.4 | $ 525.00 | $ 210.00 |
| 9/9/2020 | Paul Neitzel | Business Operations | Cash flow review with company | 1.2 | $ 525.00 | $ 630.00 |
| 9/9/2020 | Paul Neitzel | Landlord Negotiations | Emails on Holland and Lincoln lease negotiations | 0.3 | $ 525.00 | $ 157.50 |
| 9/9/2020 | Paul Neitzel | Business Operations | Collection of professional fee invoices for payment | 0.2 | $ 525.00 | $ 105.00 |
| 9/9/2020 | Paul Neitzel | Landlord Negotiations | Call with BFV CEO and lenders re: status of lease amendments | 0.5 | $ 525.00 | $ 262.50 |
| 9/9/2020 | Paul Neitzel | Meetings - with Debtor | Meeting with debtor and counsel re: closing timing | 0.7 | $ 525.00 | $ 367.50 |
| 9/9/2020 | Chris Peirce | Meetings - with Debtor | Cash flow call - review prior week actuals, go forward forecast, and corporate lease status | 1.2 | $ 375.00 | $ 450.00 |
| 9/9/2020 | Paul Neitzel | Landlord Negotiations | Creation of 3 year P&L for Detroit landlord | 0.4 | $ 525.00 | $ 210.00 |
| 9/9/2020 | Paul Neitzel | Landlord Negotiations | Email BFV CEO and Detroit landlord requested information | 0.3 | $ 525.00 | $ 157.50 |
| 9/9/2020 | Paul Neitzel | Business Analysis | Cash flow update and waterfall update | 1.9 | $ 525.00 | $ 997.50 |
| 9/9/2020 | Brian Ayers | Business Analysis | Review of Hopcat lease negotiation status | 0.4 | $ 475.00 | $ 190.00 |
| 9/10/2020 | Paul Neitzel | Business Analysis | Call to review waterfall with lenders, investment bank, CEO | 0.4 | $ 525.00 | $ 210.00 |
| 9/10/2020 | Paul Neitzel | Business Operations | Cure review with BFV and lender | 1.0 | $ 525.00 | $ 525.00 |
| 9/10/2020 | Paul Neitzel | Business Operations | Call with BFV mgmt re: August financials | 0.3 | $ 525.00 | $ 157.50 |
| 9/10/2020 | Paul Neitzel | Landlord Negotiations | Call with Holland landlord and email with company regarding lease amendment terms | 0.3 | $ 525.00 | $ 157.50 |
| 9/10/2020 | Paul Neitzel | Landlord Negotiations | Lease negotiation update with lender and company | 0.6 | $ 525.00 | $ 315.00 |
| 9/10/2020 | Paul Neitzel | Landlord Negotiations | Create GRBC historical P&L and email landlord re: proposed lease amendment | 0.8 | $ 525.00 | $ 420.00 |
| 9/10/2020 | Paul Neitzel | Landlord Negotiations | Email Kalamazoo landlord | 0.1 | $ 525.00 | $ 52.50 |
| 9/10/2020 | Paul Neitzel | Landlord Negotiations | Emails re: Holland lease amendment | 0.3 | $ 525.00 | $ 157.50 |
| 9/10/2020 | Chris Peirce | Meetings - with Debtor | Call with company to discuss executory contracts and plans for assuming/rejecting | 0.5 | $ 375.00 | $ 187.50 |
| 9/10/2020 | Chris Peirce | Meetings - with Debtor | Cash flow call - discuss professional fees, month end close timing, and payroll timing | 0.4 | $ 375.00 | $ 150.00 |
| 9/10/2020 | Chris Peirce | Business Analysis | Prepare July P&L's by location with G&A and interest expense allocated | 0.5 | $ 375.00 | $ 187.50 |
| 9/10/2020 | Paul Neitzel | Landlord Negotiations | Review rent payments and email BFV mgmt re: September payments | 0.3 | $ 525.00 | $ 157.50 |
| 9/10/2020 | Paul Neitzel | Landlord Negotiations | Summarize East Beltline for legal drafting | 0.3 | $ 525.00 | $ 157.50 |
| 9/10/2020 | Paul Neitzel | Bankruptcy Reporting | Accrual calculation of June disbursements | 2.1 | $ 525.00 | $ 1,102.50 |
| 9/10/2020 | Brian Ayers | Creditors/Creditor Committee Communication | Call with UCC FA | 0.5 | $ 475.00 | $ 237.50 |
| 9/11/2020 | Paul Neitzel | Landlord Negotiations | Emails with BFV and lender re: Stella's and Beltline | 0.2 | $ 525.00 | $ 105.00 |
| 9/11/2020 | Paul Neitzel | Bankruptcy Reporting | Review cash flow with Chris and lenders | 1.0 | $ 525.00 | $ 525.00 |
| 9/11/2020 | Paul Neitzel | Business Analysis | Review cash flow with Chris and lenders | 0.9 | $ 525.00 | $ 472.50 |
| 9/11/2020 | Chris Peirce | Business Analysis | Cash flow call with Paul Neitzel and Congruent | 0.9 | $ 375.00 | $ 337.50 |
| 9/11/2020 | Paul Neitzel | Meetings - with Counsel | Call with Pachulski to review waterfall | 0.5 | $ 525.00 | $ 262.50 |
| 9/11/2020 | Chris Peirce | Business Analysis | Prepare cash flow file for distribution to UCC and UST and upload to data room | 0.5 | $ 375.00 | $ 187.50 |
| 9/11/2020 | Paul Neitzel | Landlord Negotiations | Call and email with AA landlord | 0.3 | $ 525.00 | $ 157.50 |
| 9/11/2020 | Paul Neitzel | Landlord Negotiations | Call with Grand Rapids landlord and analysis of offer | 0.6 | $ 525.00 | $ 315.00 |
| 9/11/2020 | Chris Peirce | Bankruptcy Reporting | Call with Paul Neitzel and Brian Ayers regarding MOR | 1.0 | $ 375.00 | $ 375.00 |
| 9/11/2020 | Paul Neitzel | Meetings - with Counsel | Meeting with lender and counsel discussing status | 0.4 | $ 525.00 | $ 210.00 |
| 9/11/2020 | Paul Neitzel | Business Analysis | Revise cash forecast to provide input and modeling for waterfall output | 1.7 | $ 525.00 | $ 892.50 |
| 9/11/2020 | Brian Ayers | Bankruptcy Reporting | Call with Paul and Chris re MOR | 1.0 | $ 475.00 | $ 475.00 |
| 9/12/2020 | Paul Neitzel | Business Analysis | Update waterfall budget for additional assumptions | 0.7 | $ 525.00 | $ 367.50 |

**BarFly Ventures, LLC**
**Western District of Michigan (Grand Rapids)**
**Case #: 20-1947-jwb**

| Date | Professional | Project Category | Description | Hours | Billable Rate | Billable Amount |
|---|---|---|---|---|---|---|
| 9/12/2020 | Paul Neitzel | Business Analysis | professional fee analysis & forecast | 0.6 | $ 525.00 | $ 315.00 |
| 9/12/2020 | Chris Peirce | Business Analysis | Create new cash flow file | 0.3 | $ 375.00 | $ 112.50 |
| 9/13/2020 | Brian Ayers | Bankruptcy Reporting | June MOR revisions | 2.5 | $ 475.00 | $ 1,187.50 |
| 9/14/2020 | Paul Neitzel | Bankruptcy Reporting | June MOR revision review with Chris and Brian | 1.2 | $ 525.00 | $ 630.00 |
| 9/14/2020 | Chris Peirce | Bankruptcy Reporting | Call with Brian Ayers and Paul Neitzel regarding MOR reporting | 1.2 | $ 375.00 | $ 450.00 |
| 9/14/2020 | Paul Neitzel | Discussions with Lender | Email re: PPP lender and sale objections | 0.3 | $ 525.00 | $ 157.50 |
| 9/14/2020 | Paul Neitzel | Landlord Negotiations | Lease status summary for CEO | 0.4 | $ 525.00 | $ 210.00 |
| 9/14/2020 | Paul Neitzel | Landlord Negotiations | Emails with Ann Arbor landlord | 0.2 | $ 525.00 | $ 105.00 |
| 9/14/2020 | Paul Neitzel | Creditors/Creditor Committee Communication | Review PPP loan application re: BFV chairman questions | 0.3 | $ 525.00 | $ 157.50 |
| 9/14/2020 | Paul Neitzel | Creditors/Creditor Committee Communication | GFS PACA review | 0.2 | $ 525.00 | $ 105.00 |
| 9/14/2020 | Paul Neitzel | Landlord Negotiations | Email/phone call with Ann Arbor landlord | 0.3 | $ 525.00 | $ 157.50 |
| 9/14/2020 | Paul Neitzel | Bankruptcy Reporting | June MOR adjustments | 6.2 | $ 525.00 | $ 3,255.00 |
| 9/14/2020 | Chris Peirce | Business Analysis | Review forecast from Kyle Okita of CIP | 0.5 | $ 375.00 | $ 187.50 |
| 9/14/2020 | Chris Peirce | Business Analysis | Call with Kyle Okita to discuss cash flow forecast | 0.6 | $ 375.00 | $ 225.00 |
| 9/14/2020 | Chris Peirce | Business Analysis | Send email to Barfly team with questions from Kyle Okita on cash flow | 0.2 | $ 375.00 | $ 75.00 |
| 9/14/2020 | Chris Peirce | Business Analysis | Analyze CIP cash forecast expenses vs. 2019 actuals for lower restaurant count | 1.0 | $ 375.00 | $ 375.00 |
| 9/14/2020 | Chris Peirce | Bankruptcy Reporting | Review June disbursement reconciliation from petition date to end of June balance sheet | 0.2 | $ 375.00 | $ 75.00 |
| 9/14/2020 | Paul Neitzel | Landlord Negotiations | Ann Arbor landlord emails to lenders/CEO & landlord | 0.7 | $ 525.00 | $ 367.50 |
| 9/14/2020 | Paul Neitzel | Landlord Negotiations | Lincoln, NE amendment review and edit. | 0.6 | $ 525.00 | $ 315.00 |
| 9/14/2020 | Brian Ayers | Bankruptcy Reporting | Call with Chris and Paul re MOR balance sheet | 1.2 | $ 475.00 | $ 570.00 |
| 9/15/2020 | Paul Neitzel | Landlord Negotiations | Review of status of landlord negotiations | 0.4 | $ 575.00 | $ 230.00 |
| 9/15/2020 | Jim Gansman | Bankruptcy Reporting | June MOR adjustments with RC | 0.5 | $ 525.00 | $ 262.50 |
| 9/15/2020 | Paul Neitzel | Bankruptcy Reporting | Call with Chris and Brian to review MOR reporting | 0.9 | $ 525.00 | $ 472.50 |
| 9/15/2020 | Paul Neitzel | Business Operations | 2020 tax return prep | 0.4 | $ 525.00 | $ 210.00 |
| 9/15/2020 | Paul Neitzel | Attendance at Court Hearings and Review of Pleadings | Status Update | 0.3 | $ 525.00 | $ 157.50 |
| 9/15/2020 | Paul Neitzel | Business Operations | Review of cashflow and operations with BFV mgmt | 1.0 | $ 525.00 | $ 525.00 |
| 9/15/2020 | Paul Neitzel | Business Operations | Discussion re: final filings/taxes | 0.2 | $ 525.00 | $ 105.00 |
| 9/15/2020 | Chris Peirce | Bankruptcy Reporting | Call with Paul Neitzel and Brian Ayers to review MOR reporting | 0.9 | $ 375.00 | $ 337.50 |
| 9/15/2020 | Chris Peirce | Business Analysis | Cash flow call - review CIP forecast questions and professional fee payments | 0.8 | $ 375.00 | $ 300.00 |
| 9/15/2020 | Chris Peirce | Business Analysis | Review CIP forecast assumptions | 0.2 | $ 375.00 | $ 75.00 |
| 9/15/2020 | Chris Peirce | Business Analysis | Send CIP September flash sales report with period start and end dates | 0.1 | $ 375.00 | $ 37.50 |
| 9/15/2020 | Paul Neitzel | Bankruptcy Reporting | June MOR review | 0.5 | $ 525.00 | $ 262.50 |
| 9/15/2020 | Chris Peirce | Bankruptcy Reporting | Call with Brian Ayers and Paul Neitzel finalizing June MOR | 0.5 | $ 375.00 | $ 187.50 |
| 9/15/2020 | Chris Peirce | Business Analysis | Review P8 financials | 0.5 | $ 375.00 | $ 187.50 |
| 9/15/2020 | Chris Peirce | Business Operations | Research notice from State of Wisconsin and contact them regarding outstanding report an | 0.3 | $ 375.00 | $ 112.50 |
| 9/15/2020 | Paul Neitzel | Creditors/Creditor Committee Communication | Write up proposal for GFS offer | 1.1 | $ 525.00 | $ 577.50 |
| 9/15/2020 | Paul Neitzel | Creditors/Creditor Committee Communication | Call with GFS credit manager | 0.3 | $ 525.00 | $ 157.50 |
| 9/15/2020 | Paul Neitzel | Landlord Negotiations | Email Broad Ripple landlord | 0.1 | $ 525.00 | $ 52.50 |
| 9/15/2020 | Paul Neitzel | Landlord Negotiations | Email re: Detroit location | 0.1 | $ 525.00 | $ 52.50 |
| 9/15/2020 | Paul Neitzel | Landlord Negotiations | Email re: Ann Arbor lease amendment | 0.1 | $ 525.00 | $ 52.50 |
| 9/15/2020 | Brian Ayers | Bankruptcy Reporting | Call with Paul and Chris and Debtor re MOR | 0.9 | $ 475.00 | $ 427.50 |
| 9/15/2020 | Brian Ayers | Bankruptcy Reporting | Call with Chris P re MOR | 0.5 | $ 475.00 | $ 237.50 |
| 9/15/2020 | Lindsey Neitzel | Fee Application | Fee Application | 3.8 | $ 300.00 | $ 1,140.00 |
| 9/16/2020 | Paul Neitzel | Business Analysis | Cash flow discussion with AP (Denise) and Tim (Controller) | 0.7 | $ 525.00 | $ 367.50 |
| 9/16/2020 | Paul Neitzel | Business Analysis | Call with Jim GFS PACA claim and Cure analysis | 0.2 | $ 525.00 | $ 105.00 |
| 9/16/2020 | Paul Neitzel | Landlord Negotiations | Emails with counsel re: lease amendments | 0.2 | $ 525.00 | $ 105.00 |
| 9/16/2020 | Paul Neitzel | Landlord Negotiations | Email Lincoln LL re: cure | 0.1 | $ 525.00 | $ 52.50 |
| 9/16/2020 | Paul Neitzel | Creditors/Creditor Committee Communication | Lincoln landlord cure reconciliation | 0.3 | $ 525.00 | $ 157.50 |
| 9/16/2020 | Paul Neitzel | Creditors/Creditor Committee Communication | Discuss GFS cure with Ned & Shawn (BFV) | 0.5 | $ 525.00 | $ 262.50 |
| 9/16/2020 | Paul Neitzel | Creditors/Creditor Committee Communication | Update GFS contract summary | 0.3 | $ 525.00 | $ 157.50 |
| 9/16/2020 | Jim Gansman | Meetings - Other | Call w/ Debbie Kurtz re MDL on Travelers denial of business interruption insurance | 0.4 | $ 575.00 | $ 230.00 |
| 9/16/2020 | Jim Gansman | Business Operations | Review of GL business interruption policy | 0.6 | $ 575.00 | $ 345.00 |
| 9/16/2020 | Jim Gansman | Business Operations | Call w John Lucas re strategy for winding down the case | 0.3 | $ 575.00 | $ 172.50 |
| 9/16/2020 | Jim Gansman | Business Analysis | Call w/Paul re GFS PACA claim and Cure analysis | 0.2 | $ 575.00 | $ 115.00 |
| 9/16/2020 | Jim Gansman | Business Analysis | Review of D&O tail | 0.1 | $ 575.00 | $ 57.50 |
| 9/16/2020 | Paul Neitzel | Creditors/Creditor Committee Communication | Adjust GFS offer | 0.4 | $ 525.00 | $ 210.00 |
| 9/16/2020 | Paul Neitzel | Landlord Negotiations | Review and edit Lincoln lease amendment | 0.7 | $ 525.00 | $ 367.50 |
| 9/16/2020 | Paul Neitzel | Landlord Negotiations | Review Ann Arbor and respond to landlord | 0.4 | $ 525.00 | $ 210.00 |
| 9/16/2020 | Chris Peirce | Business Operations | Create new cash flow file for the week | 0.5 | $ 375.00 | $ 187.50 |
| 9/16/2020 | Chris Peirce | Business Operations | Update cash flow forecast with prior week actuals | 0.5 | $ 375.00 | $ 187.50 |
| 9/16/2020 | Chris Peirce | Business Operations | Cash flow call - review actuals and discuss GFS contract | 0.7 | $ 375.00 | $ 262.50 |
| 9/16/2020 | Chris Peirce | Business Operations | Send Kyle of CIP updated flash sales report | 0.1 | $ 375.00 | $ 37.50 |
| 9/16/2020 | Chris Peirce | Business Operations | Review GFS offer term sheet | 0.2 | $ 375.00 | $ 75.00 |
| 9/16/2020 | Paul Neitzel | Creditors/Creditor Committee Communication | Revise GFS cure amount based on input from BFV and buyer | 0.4 | $ 525.00 | $ 210.00 |

**BarFly Ventures, LLC**
**Western District of Michigan (Grand Rapids)**
**Case #: 20-1947-jwb**

| Date | Professional | Project Category | Description | Hours | Billable Rate | Billable Amount |
|---|---|---|---|---|---|---|
| 9/16/2020 | Paul Neitzel | Landlord Negotiations | Review and reply re: the Holland lease amendment | 0.3 | $ 525.00 | $ 157.50 |
| 9/16/2020 | Paul Neitzel | Landlord Negotiations | Email proposed standard sales definitions in lease amendment and timing of payments | 0.6 | $ 525.00 | $ 315.00 |
| 9/16/2020 | Brian Ayers | Bankruptcy Reporting | Compile and prepare July MOR financial information for July MOR | 1.4 | $ 475.00 | $ 665.00 |
| 9/16/2020 | Lindsey Neitzel | Fee Application | Fee Application | 5.3 | $ 300.00 | $ 1,590.00 |
| 9/17/2020 | Jim Gansman | Creditors/Creditor Committee Communication | Call w/Paul and review of GFS email re PACA and Cure claims | 0.4 | $ 575.00 | $ 230.00 |
| 9/17/2020 | Paul Neitzel | Creditors/Creditor Committee Communication | Call with Jim Gansman re: GFS offer | 0.4 | $ 525.00 | $ 210.00 |
| 9/17/2020 | Paul Neitzel | Creditors/Creditor Committee Communication | Call with Ned re: GFS offer | 0.1 | $ 525.00 | $ 52.50 |
| 9/17/2020 | Paul Neitzel | Business Operations | Call with controller re: sales tax filing | 0.1 | $ 525.00 | $ 52.50 |
| 9/17/2020 | Paul Neitzel | Creditors/Creditor Committee Communication | Emails re: GFS offer | 0.2 | $ 525.00 | $ 105.00 |
| 9/17/2020 | Paul Neitzel | Creditors/Creditor Committee Communication | email re: zoning violations | 0.1 | $ 525.00 | $ 52.50 |
| 9/17/2020 | Paul Neitzel | Business Analysis | Update cash flow for tip treatment and forecast sales | 0.7 | $ 525.00 | $ 367.50 |
| 9/17/2020 | Paul Neitzel | Creditors/Creditor Committee Communication | Emails re: Ecolabs terms, cures and deposit | 0.2 | $ 525.00 | $ 105.00 |
| 9/17/2020 | Paul Neitzel | Business Analysis | Review prior week results and adjust go-forward forecast | 0.6 | $ 525.00 | $ 315.00 |
| 9/17/2020 | Paul Neitzel | Business Operations | Discussion with debtor re: D&O tail, office lease | 0.2 | $ 525.00 | $ 105.00 |
| 9/17/2020 | Paul Neitzel | Landlord Negotiations | East Lansing LL | 0.2 | $ 525.00 | $ 105.00 |
| 9/17/2020 | Chris Peirce | Business Operations | Cash flow call - provide recap to actuals vs. forecast, discuss rent payments, and open AP q | 0.5 | $ 375.00 | $ 187.50 |
| 9/17/2020 | Chris Peirce | Business Operations | Create new forecast file with updates discussed in cash flow forecast review | 0.5 | $ 375.00 | $ 187.50 |
| 9/17/2020 | Chris Peirce | Business Operations | Create forecast file for UST and UCC and upload to shared file site for their review | 0.5 | $ 375.00 | $ 187.50 |
| 9/17/2020 | Chris Peirce | Business Analysis | Review list of questions from Kyle Okita of CIP and provide feedback | 0.3 | $ 375.00 | $ 112.50 |
| 9/17/2020 | Brian Ayers | Bankruptcy Reporting | Prepare and review July MOR financials, request and review Accrued supporting schedules | 2.3 | $ 475.00 | $ 1,092.50 |
| 9/18/2020 | Paul Neitzel | Business Operations | Discussion with insurance broker re: D&O | 0.4 | $ 525.00 | $ 210.00 |
| 9/18/2020 | Paul Neitzel | Creditors/Creditor Committee Communication | Emails, taxes, conversations with GFS | 0.3 | $ 525.00 | $ 157.50 |
| 9/18/2020 | Paul Neitzel | Meetings - with Debtor | Calls with CEO | 0.3 | $ 525.00 | $ 157.50 |
| 9/18/2020 | Paul Neitzel | Landlord Negotiations | Call with CEO and WNJ re: lease amendments | 0.7 | $ 525.00 | $ 367.50 |
| 9/18/2020 | Chris Peirce | Business Analysis | Send updated cash flow to Kyle Okita of CIP | 0.1 | $ 375.00 | $ 37.50 |
| 9/18/2020 | Paul Neitzel | Meetings - with Debtor | Call with lender re: waterfall | 0.4 | $ 525.00 | $ 210.00 |
| 9/18/2020 | Paul Neitzel | Creditors/Creditor Committee Communication | Call with UCC | 0.5 | $ 525.00 | $ 262.50 |
| 9/18/2020 | Paul Neitzel | Landlord Negotiations | Stella's and HopCat Beltine lease review | 0.8 | $ 525.00 | $ 420.00 |
| 9/18/2020 | Paul Neitzel | Landlord Negotiations | East Lansing Business points and previous amendment emailed to counsel | 0.4 | $ 525.00 | $ 210.00 |
| 9/18/2020 | Paul Neitzel | Landlord Negotiations | Email executed amendment for Lincoln to landlord | 0.2 | $ 525.00 | $ 105.00 |
| 9/18/2020 | Jim Gansman | Creditors/Creditor Committee Communication | Review of emails on GFS. Calls w/Paul and John re same | 0.7 | $ 575.00 | $ 402.50 |
| 9/18/2020 | Brian Ayers | Fee Application | Prepare and review monthly billing stmt, email WNJ re same | 0.8 | $ 475.00 | $ 380.00 |
| 9/19/2020 | Jim Gansman | Creditors/Creditor Committee Communication | Review of email from Ned re GFS and call w/Paul re same | 0.4 | $ 575.00 | $ 230.00 |
| 9/19/2020 | Paul Neitzel | Creditors/Creditor Committee Communication | Call with Jim GFS | 0.4 | $ 525.00 | $ 210.00 |
| 9/20/2020 | Paul Neitzel | Landlord Negotiations | Ann Arbor lease review | 0.5 | $ 525.00 | $ 262.50 |
| 9/20/2020 | Paul Neitzel | Landlord Negotiations | Responses to various lease amendment emails | 0.7 | $ 525.00 | $ 367.50 |
| 9/20/2020 | Chris Peirce | Bankruptcy Reporting | Prepare P8 store P&L's by location with G&A and interest allocation | 0.6 | $ 375.00 | $ 225.00 |
| 9/20/2020 | Paul Neitzel | Landlord Negotiations | Email company edits on standard percentage rent language | 0.1 | $ 525.00 | $ 52.50 |
| 9/20/2020 | Paul Neitzel | Landlord Negotiations | Call with WNJ reviewing lease amendments | 0.8 | $ 525.00 | $ 420.00 |
| 9/20/2020 | Paul Neitzel | Landlord Negotiations | East Lansing lease amendment edits | 0.3 | $ 525.00 | $ 157.50 |
| 9/20/2020 | Paul Neitzel | Landlord Negotiations | Review Ann Arbor lease amendment and provide comments to counsel | 0.4 | $ 525.00 | $ 210.00 |
| 9/20/2020 | Paul Neitzel | Landlord Negotiations | Holland lease review | 0.2 | $ 525.00 | $ 105.00 |
| 9/20/2020 | Paul Neitzel | Landlord Negotiations | Review beltine lease amendment revisions and send to LL for review | 0.4 | $ 525.00 | $ 210.00 |
| 9/20/2020 | Paul Neitzel | Landlord Negotiations | Stella's amendment review | 0.3 | $ 525.00 | $ 157.50 |
| 9/20/2020 | Paul Neitzel | Landlord Negotiations | Review Stella's lease amendment revisions and send to landlord for review. | 0.3 | $ 525.00 | $ 157.50 |
| 9/20/2020 | Paul Neitzel | Landlord Negotiations | Email Detroit deal points to lawyers to draft amendment | 0.2 | $ 525.00 | $ 105.00 |
| 9/20/2020 | Paul Neitzel | Landlord Negotiations | Review Broad Ripple lease amendment changes and email revised document to landlord fc | 0.4 | $ 525.00 | $ 210.00 |
| 9/20/2020 | Paul Neitzel | Business Analysis | Insurance schedule | 0.7 | $ 525.00 | $ 367.50 |
| 9/20/2020 | Paul Neitzel | Landlord Negotiations | Review Ann Arbor POC filing | 0.2 | $ 525.00 | $ 105.00 |
| 9/20/2020 | Paul Neitzel | Landlord Negotiations | Review Holland POC, review revised lease amendment and send to landlord | 0.6 | $ 525.00 | $ 315.00 |
| 9/20/2020 | Paul Neitzel | Landlord Negotiations | Ann Arbor lease amendment revision review and email to landlord | 0.5 | $ 525.00 | $ 262.50 |
| 9/20/2020 | Paul Neitzel | Landlord Negotiations | Lease status recap | 0.2 | $ 525.00 | $ 105.00 |
| 9/21/2020 | Paul Neitzel | Bankruptcy Reporting | July MOR review with C Peirce and B Ayers | 0.5 | $ 525.00 | $ 262.50 |
| 9/21/2020 | Paul Neitzel | Landlord Negotiations | Communication with Lincoln LL and the company re: executed amendment | 0.2 | $ 525.00 | $ 105.00 |
| 9/21/2020 | Paul Neitzel | Landlord Negotiations | Call with East Lansing landlord | 0.5 | $ 525.00 | $ 262.50 |
| 9/21/2020 | Paul Neitzel | Landlord Negotiations | East Lansing rent proposal analysis | 0.6 | $ 525.00 | $ 315.00 |
| 9/21/2020 | Paul Neitzel | Meetings - with Counsel | Call with John Lucas and Jim Gansman re: sale process and GFS cure | 0.4 | $ 525.00 | $ 210.00 |
| 9/21/2020 | Paul Neitzel | Discussions with Lender | Discussion with lender, counsel and Rock Creek re: GFS cure | 0.6 | $ 525.00 | $ 315.00 |
| 9/21/2020 | Jim Gansman | Meetings - with Counsel | Call w/Paul and John re GFS cure claim | 0.4 | $ 575.00 | $ 230.00 |
| 9/21/2020 | Jim Gansman | Discussions with Lender | Call w/ Ned, lender, Paul and John re GFS cure claim | 0.6 | $ 575.00 | $ 345.00 |
| 9/21/2020 | Paul Neitzel | Landlord Negotiations | Prepare Detroit pro forma at request of landlord | 0.8 | $ 525.00 | $ 420.00 |
| 9/21/2020 | Paul Neitzel | Landlord Negotiations | Detroit calculation of deferrals and payments | 0.3 | $ 525.00 | $ 157.50 |
| 9/21/2020 | Paul Neitzel | Business Operations | miscellaneous landlord requests | 0.6 | $ 525.00 | $ 315.00 |
| 9/21/2020 | Paul Neitzel | Bankruptcy Reporting | July Disbursement work | 0.4 | $ 525.00 | $ 210.00 |

**BarFly Ventures, LLC**
**Western District of Michigan (Grand Rapids)**
**Case #: 20-1947-jwb**

| Date | Professional | Project Category | Description | Hours | Billable Rate | Billable Amount |
|---|---|---|---|---|---|---|
| 9/21/2020 | Paul Neitzel | Bankruptcy Reporting | July Disbursement details | 3.2 | $ 525.00 | $ 1,680.00 |
| 9/21/2020 | Paul Neitzel | Landlord Negotiations | Revise Detroit amendment for step up rent | 0.3 | $ 525.00 | $ 157.50 |
| 9/21/2020 | Paul Neitzel | Bankruptcy Reporting | July MOR review | 1.5 | $ 525.00 | $ 787.50 |
| 9/21/2020 | Chris Peirce | Bankruptcy Reporting | Call with Paul Neitzel and Brian Ayers to discuss P7 MOR status | 0.5 | $ 375.00 | $ 187.50 |
| 9/21/2020 | Chris Peirce | Bankruptcy Reporting | Review prepaids for P6 and P7 | 0.3 | $ 375.00 | $ 112.50 |
| 9/21/2020 | Chris Peirce | Business Analysis | Send CIP flash sales report for prior week | 0.1 | $ 375.00 | $ 37.50 |
| 9/21/2020 | Chris Peirce | Bankruptcy Reporting | Compile P7 and P8 bank statement and reconciliations for MOR's | 4.0 | $ 375.00 | $ 1,500.00 |
| 9/21/2020 | Chris Peirce | Bankruptcy Reporting | Redact P7 bank statement and reconciliation file for MOR | 2.1 | $ 375.00 | $ 787.50 |
| 9/21/2020 | Chris Peirce | Bankruptcy Reporting | Follow up call with Paul Neitzel and Brian Ayers regarding P7 MOR | 1.5 | $ 375.00 | $ 562.50 |
| 9/21/2020 | Brian Ayers | Bankruptcy Reporting | Review July MOR with Paul N and Chris P | 0.5 | $ 475.00 | $ 237.50 |
| 9/21/2020 | Brian Ayers | Bankruptcy Reporting | Call to finalize July MOR filing | 1.5 | $ 475.00 | $ 712.50 |
| 9/21/2020 | Brian Ayers | Bankruptcy Reporting | Review of July disbursement schedule | 0.7 | $ 475.00 | $ 332.50 |
| 9/21/2020 | Paul Neitzel | Bankruptcy Reporting | Finalize disbursement schedule for MOR | 1.6 | $ 525.00 | $ 840.00 |
| 9/22/2020 | Chris Peirce | Business Analysis | Build file with TTM P&L and T15 P&L as well as responses to questions for Detroit landlord | 2.5 | $ 375.00 | $ 937.50 |
| 9/22/2020 | Paul Neitzel | Bankruptcy Reporting | Review of July MOR | 0.5 | $ 525.00 | $ 262.50 |
| 9/22/2020 | Paul Neitzel | Bankruptcy Reporting | MOR call with Chris and Brian | 0.5 | $ 525.00 | $ 262.50 |
| 9/22/2020 | Paul Neitzel | Bankruptcy Reporting | Email with Pachulski re: outstanding MOR | 0.1 | $ 525.00 | $ 52.50 |
| 9/22/2020 | Paul Neitzel | Business Analysis | Call with company re: cash flow and operations | 0.4 | $ 525.00 | $ 210.00 |
| 9/22/2020 | Paul Neitzel | Landlord Negotiations | Follow-up calls to landlords on status of leases | 0.7 | $ 525.00 | $ 367.50 |
| 9/22/2020 | Paul Neitzel | Business Analysis | Emails with UCC and company re: future pro forma | 0.7 | $ 525.00 | $ 367.50 |
| 9/22/2020 | Paul Neitzel | Business Analysis | Emails re: D&O insurance and tails with counsel and broker | 0.3 | $ 525.00 | $ 157.50 |
| 9/22/2020 | Paul Neitzel | Business Analysis | Call with Chris regarding Detroit P&L for landlord | 0.3 | $ 525.00 | $ 157.50 |
| 9/22/2020 | Jim Gansman | Creditors/Creditor Committee Communication | Call w/ Sharon and GFS to talk about cure claim | 0.5 | $ 575.00 | $ 287.50 |
| 9/22/2020 | Paul Neitzel | Creditors/Creditor Committee Communication | Call with GFS, lenders and company | 0.5 | $ 525.00 | $ 262.50 |
| 9/22/2020 | Paul Neitzel | Business Operations | Email re: buyer release for D&O tail quotes | 0.3 | $ 525.00 | $ 157.50 |
| 9/22/2020 | Paul Neitzel | Landlord Negotiations | Call with East Lansing landlord re: amendment | 0.3 | $ 525.00 | $ 157.50 |
| 9/22/2020 | Chris Peirce | Business Analysis | Cash flow call - review MOR requests and GFS contract discussions | 0.4 | $ 375.00 | $ 150.00 |
| 9/22/2020 | Chris Peirce | Bankruptcy Reporting | MOR call with Paul Neitzel and Brian Ayers | 0.5 | $ 375.00 | $ 187.50 |
| 9/22/2020 | Chris Peirce | Bankruptcy Reporting | Compile bank statements and reconciliations for P8 MOR | 1.5 | $ 375.00 | $ 562.50 |
| 9/22/2020 | Chris Peirce | Bankruptcy Reporting | Email company for P7 prepaid detail | 0.1 | $ 375.00 | $ 37.50 |
| 9/22/2020 | Chris Peirce | Business Analysis | Email response to Hargett Hunter regarding Barfly payroll assumption | 0.1 | $ 375.00 | $ 37.50 |
| 9/22/2020 | Chris Peirce | Business Analysis | Call with Paul Neitzel regarding Detroit P&L for landlord | 0.3 | $ 375.00 | $ 112.50 |
| 9/22/2020 | Chris Peirce | Business Analysis | Send Detroit TTM and Trailing 15 mos file to landlord with explanations | 0.1 | $ 375.00 | $ 37.50 |
| 9/22/2020 | Chris Peirce | Bankruptcy Reporting | Review P8 Bank Statement and Reconciliation file and redact as necessary | 2.5 | $ 375.00 | $ 937.50 |
| 9/22/2020 | Paul Neitzel | Meetings - with Debtor | Call with Ned re: MOR and cures | 0.2 | $ 525.00 | $ 105.00 |
| 9/22/2020 | Paul Neitzel | Meetings - with Debtor | Call with debtor re: accountants | 0.2 | $ 525.00 | $ 105.00 |
| 9/22/2020 | Chris Peirce | Business Analysis | Build P8 P&L for Broad Ripple with G&A and interest allocations included | 1.0 | $ 375.00 | $ 375.00 |
| 9/22/2020 | Paul Neitzel | Creditors/Creditor Committee Communication | Reconcile HotSchedules cure objection | 0.7 | $ 525.00 | $ 367.50 |
| 9/22/2020 | Chris Peirce | Sale Process | Review and update APA Schedules | 1.0 | $ 375.00 | $ 375.00 |
| 9/22/2020 | Brian Ayers | Bankruptcy Reporting | MOR call with Paul Neitzel and Chris Peirce | 0.5 | $ 475.00 | $ 237.50 |
| 9/22/2020 | Brian Ayers | Bankruptcy Reporting | Call and email to WNJ re July MOR | 0.7 | $ 475.00 | $ 332.50 |
| 9/23/2020 | Paul Neitzel | Landlord Negotiations | Email with Stella's landlord re: amendment | 0.1 | $ 525.00 | $ 52.50 |
| 9/23/2020 | Paul Neitzel | Creditors/Creditor Committee Communication | Reconcile Hotschedules cure with BFV AP and communicate to counsel | 0.5 | $ 525.00 | $ 262.50 |
| 9/23/2020 | Paul Neitzel | Business Analysis | Call with BFV management re: payments and operations | 0.5 | $ 525.00 | $ 262.50 |
| 9/23/2020 | Paul Neitzel | Landlord Negotiations | Emails re: GRBC lease | 0.1 | $ 525.00 | $ 52.50 |
| 9/23/2020 | Paul Neitzel | Landlord Negotiations | Emails re: Detroit lease | 0.1 | $ 525.00 | $ 52.50 |
| 9/23/2020 | Chris Peirce | Business Operations | Update cash flow forecast with prior week actuals | 0.5 | $ 375.00 | $ 187.50 |
| 9/23/2020 | Chris Peirce | Business Operations | Cash flow call - review prior week actuals and timing of September month end/MOR report | 0.6 | $ 375.00 | $ 225.00 |
| 9/23/2020 | Chris Peirce | Business Operations | Update cash flow file for current week based on prior week actuals | 0.5 | $ 375.00 | $ 187.50 |
| 9/23/2020 | Paul Neitzel | Landlord Negotiations | Telephone call and email with Broad Ripple landlord finalizing document execution | 0.3 | $ 525.00 | $ 157.50 |
| 9/23/2020 | Chris Peirce | Bankruptcy Reporting | Finish redacting P8 bank statements and reconciliations | 1.0 | $ 375.00 | $ 375.00 |
| 9/23/2020 | Paul Neitzel | Landlord Negotiations | Call and emails with Beltline landlord re: lease amendment comments | 0.4 | $ 525.00 | $ 210.00 |
| 9/23/2020 | Paul Neitzel | Landlord Negotiations | Updating company and landlord re: status of lease negotiations | 0.3 | $ 525.00 | $ 157.50 |
| 9/23/2020 | Paul Neitzel | Landlord Negotiations | analysis of landlord cures and email to counsel with cures by location | 0.4 | $ 525.00 | $ 210.00 |
| 9/23/2020 | Paul Neitzel | Creditors/Creditor Committee Communication | Call with GFS and buyer | 0.3 | $ 525.00 | $ 157.50 |
| 9/23/2020 | Paul Neitzel | Meetings - with Debtor | Call with Ned re: 401k transition, leases and objections | 0.3 | $ 525.00 | $ 157.50 |
| 9/23/2020 | Paul Neitzel | Meetings - with Debtor | Call with tax accountants re: final tax return | 0.8 | $ 525.00 | $ 420.00 |
| 9/23/2020 | Paul Neitzel | Meetings - with Debtor | Waterfall, lease and vendor cure discussion with lender | 0.4 | $ 525.00 | $ 210.00 |
| 9/23/2020 | Jim Gansman | Sale Process | Review of APA and working thru assumed liabilities | 0.6 | $ 575.00 | $ 345.00 |
| 9/23/2020 | Paul Neitzel | Business Analysis | Revise cash forecast, waterfall and winddown budget | 4.2 | $ 525.00 | $ 2,205.00 |
| 9/24/2020 | Paul Neitzel | Business Analysis | Adjust professional fees and waterfall for new estimates | 0.6 | $ 525.00 | $ 315.00 |
| 9/24/2020 | Paul Neitzel | Business Analysis | Discuss wind down with CEO (Ned) | 0.2 | $ 525.00 | $ 105.00 |
| 9/24/2020 | Paul Neitzel | Business Analysis | Emails and review of IBNR | 0.3 | $ 525.00 | $ 157.50 |
| 9/24/2020 | Paul Neitzel | Meetings - with Counsel | Call with John Lucas, Jason Rosell, and Jim Windown budget | 0.8 | $ 525.00 | $ 420.00 |

BarFly Ventures, LLC
Western District of Michigan (Grand Rapids)
Case #: 20-01947-jwb

| Date | Professional | Project Category | Description | Hours | Billable Rate | Billable Amount |
|---|---|---|---|---|---|---|
| 9/24/2020 | Paul Neitzel | Discussions with Lender | Re: waterfall and wind down budget | 0.4 | $ 525.00 | $ 210.00 |
| 9/24/2020 | Paul Neitzel | Business Operations | Review and analyze company's IBNR for wind down | 0.5 | $ 525.00 | $ 262.50 |
| 9/24/2020 | Paul Neitzel | Meetings - with Counsel | Meeting with buyer, counsel, buyers counsel | 0.5 | $ 525.00 | $ 262.50 |
| 9/24/2020 | Jim Gansman | Meetings - with Counsel | call w/ Jason, john and Paul to discuss windown budget | 0.8 | $ 575.00 | $ 460.00 |
| 9/24/2020 | Chris Peirce | Bankruptcy Reporting | Email to Pachulski regarding APA schedules | 0.1 | $ 375.00 | $ 37.50 |
| 9/24/2020 | Chris Peirce | Bankruptcy Reporting | Email to Brian Ayers regarding bank statements and reconciliations for P8 MOR | 0.1 | $ 375.00 | $ 37.50 |
| 9/24/2020 | Paul Neitzel | Creditors/Creditor Committee Communication | Call with buyers, GFS and BFV | 0.5 | $ 525.00 | $ 262.50 |
| 9/24/2020 | Paul Neitzel | Landlord Negotiations | Revise Beltline amendment and email to landlord | 0.3 | $ 525.00 | $ 157.50 |
| 9/24/2020 | Chris Peirce | Bankruptcy Reporting | Send email to Elizabeth Von Eitzen of WNJ regarding contract list | 0.1 | $ 375.00 | $ 37.50 |
| 9/24/2020 | Paul Neitzel | Landlord Negotiations | Further revisions to East Beltline amendment | 0.2 | $ 525.00 | $ 105.00 |
| 9/24/2020 | Paul Neitzel | Landlord Negotiations | Review and respond to Holland landlord proposed amendment | 0.3 | $ 525.00 | $ 157.50 |
| 9/24/2020 | Paul Neitzel | Creditors/Creditor Committee Communication | reconcile HotSchedules cure to revised cure | 0.6 | $ 525.00 | $ 315.00 |
| 9/24/2020 | Paul Neitzel | Landlord Negotiations | Research Ann Arbor cure | 0.3 | $ 525.00 | $ 157.50 |
| 9/24/2020 | Paul Neitzel | Meetings - with Counsel | Call with WNJ re: landlord cures | 0.3 | $ 525.00 | $ 157.50 |
| 9/24/2020 | Paul Neitzel | Meetings - with Counsel | emails with landlord to verify cures | 0.4 | $ 525.00 | $ 210.00 |
| 9/24/2020 | Paul Neitzel | Bankruptcy Reporting | Setup August Disbursement file | 0.6 | $ 525.00 | $ 315.00 |
| 9/24/2020 | Paul Neitzel | Meetings - with Counsel | Call with Pachulski re: waterfall | 0.3 | $ 525.00 | $ 157.50 |
| 9/24/2020 | Paul Neitzel | Landlord Negotiations | Phone call with East Lansing landlord re: amendment and cure | 0.7 | $ 525.00 | $ 367.50 |
| 9/24/2020 | Chris Peirce | Business Operations | Research and respond to Ned Lidvall email regarding payroll actual vs. forecast | 0.1 | $ 375.00 | $ 37.50 |
| 9/24/2020 | Paul Neitzel | Business Analysis | Updates to waterfall and wind down | 0.6 | $ 525.00 | $ 315.00 |
| 9/24/2020 | Paul Neitzel | Business Analysis | Emails and revisions re: wind down budget | 0.2 | $ 525.00 | $ 105.00 |
| 9/24/2020 | Paul Neitzel | Bankruptcy Reporting | August disbursement work for MOR | 2.4 | $ 525.00 | $ 1,260.00 |
| 9/24/2020 | Brian Ayers | Bankruptcy Reporting | Review bank statement for P* MOR reporting | 0.3 | $ 475.00 | $ 142.50 |
| 9/25/2020 | Paul Neitzel | Meetings - with Counsel | Call with Pachulski/WNJ re: landlord objections | 0.2 | $ 525.00 | $ 105.00 |
| 9/25/2020 | Paul Neitzel | Meetings - with Counsel | Review support for Ann Arbor cure objection | 0.3 | $ 525.00 | $ 157.50 |
| 9/25/2020 | Paul Neitzel | Meetings - with Debtor | Call and emails with Kyle at Congruent re: LL cures | 0.2 | $ 525.00 | $ 105.00 |
| 9/25/2020 | Paul Neitzel | Bankruptcy Reporting | Work on August MOR | 1.1 | $ 525.00 | $ 577.50 |
| 9/25/2020 | Paul Neitzel | Attendance at Court Hearings and Review of Pleadings | Attendance at Sale Hearing | 2.0 | $ 525.00 | $ 1,050.00 |
| 9/25/2020 | Paul Neitzel | Attendance at Court Hearings and Review of Pleadings | Review of case documents prior to hearing | 0.6 | $ 525.00 | $ 315.00 |
| 9/25/2020 | Jim Gansman | Attendance at Court Hearings and Review of Pleadings | Sale hearing and objections | 2.4 | $ 575.00 | $ 1,380.00 |
| 9/25/2020 | Chris Peirce | Business Operations | Prepare and upload current week cash flow file to UST and UCC folders on data site. | 0.2 | $ 375.00 | $ 75.00 |
| 9/25/2020 | Paul Neitzel | Landlord Negotiations | Email correspondence with AA LL | 0.1 | $ 525.00 | $ 52.50 |
| 9/25/2020 | Chris Peirce | Sale Process | Send Mastodon G&A detail for P6-P8 | 0.1 | $ 375.00 | $ 37.50 |
| 9/25/2020 | Chris Peirce | Sale Process | Request 2021 payroll assumptions from Ned Lidvall | 0.1 | $ 375.00 | $ 37.50 |
| 9/25/2020 | Paul Neitzel | Attendance at Court Hearings and Review of Pleadings | Mediation | 5.8 | $ 525.00 | $ 3,045.00 |
| 9/25/2020 | Paul Neitzel | Attendance at Court Hearings and Review of Pleadings | Resume court hearing | 0.4 | $ 525.00 | $ 210.00 |
| 9/25/2020 | Jim Gansman | Attendance at Court Hearings and Review of Pleadings | end of day hearing to wrap up mediation | 0.4 | $ 575.00 | $ 230.00 |
| 9/26/2020 | Paul Neitzel | Bankruptcy Reporting | Work on August Disbursements for MOR | 0.7 | $ 525.00 | $ 367.50 |
| 9/26/2020 | Paul Neitzel | Bankruptcy Reporting | Complete August disbursements for MOR | 3.3 | $ 525.00 | $ 1,732.50 |
| 9/26/2020 | Paul Neitzel | Bankruptcy Reporting | MOR review | 0.6 | $ 525.00 | $ 315.00 |
| 9/26/2020 | Paul Neitzel | Creditors/Creditor Committee Communication | Consolidate UCC backup for Wind Down Budget | 0.6 | $ 525.00 | $ 315.00 |
| 9/26/2020 | Paul Neitzel | Meetings - with Counsel | Call with Jim yesterday's hearing and mediation | 0.7 | $ 525.00 | $ 367.50 |
| 9/26/2020 | Jim Gansman | Meetings - with Counsel | Multiple calls w John and Paul re yesterdays hearing and mediation and road forward, disc | 1.4 | $ 575.00 | $ 805.00 |
| 9/27/2020 | Paul Neitzel | Creditors/Creditor Committee Communication | Call with UCC FA re: wind down budget | 1.0 | $ 525.00 | $ 525.00 |
| 9/27/2020 | Paul Neitzel | Creditors/Creditor Committee Communication | Update J Gansman on UCC call and Mastodon requests | 0.4 | $ 525.00 | $ 210.00 |
| 9/27/2020 | Paul Neitzel | Creditors/Creditor Committee Communication | Answer follow-up questions for UCC | 0.3 | $ 525.00 | $ 157.50 |
| 9/27/2020 | Jim Gansman | Creditors/Creditor Committee Communication | Call w/Paul re follow up from call w UCC and Roberts email | 0.4 | $ 575.00 | $ 230.00 |
| 9/27/2020 | Chris Peirce | Creditors/Creditor Committee Communication | Call with James Morden and Paul Neitzel of Amherst Partners | 1.0 | $ 375.00 | $ 375.00 |
| 9/27/2020 | Chris Peirce | Sale Process | Request 503(b)(9) claim information from WNJ in response to question from Amherst Partn | 0.1 | $ 375.00 | $ 37.50 |
| 9/27/2020 | Chris Peirce | Business Analysis | Send email to Tim Gauthier requesting property tax analysis for Amherst Partners | 0.1 | $ 375.00 | $ 37.50 |
| 9/27/2020 | Chris Peirce | Creditors/Creditor Committee Communication | Send responses to email from James Morden regarding wind down budget | 0.1 | $ 375.00 | $ 37.50 |
| 9/27/2020 | Chris Peirce | Business Analysis | Create cash flow file for current week and distribute to company | 0.5 | $ 375.00 | $ 187.50 |
| 9/27/2020 | Chris Peirce | Sale Process | Build corporate payroll file by employee and sent to Justin Goodall of Mastodon. | 0.5 | $ 375.00 | $ 187.50 |
| 9/27/2020 | Paul Neitzel | Bankruptcy Reporting | August MOR | 1.6 | $ 525.00 | $ 840.00 |
| 9/27/2020 | Chris Peirce | Bankruptcy Reporting | Call with Brian Ayers and Paul Neitzel to review August MOR | 1.6 | $ 375.00 | $ 600.00 |
| 9/27/2020 | Chris Peirce | Business Analysis | Build historical analysis of forecast vs. actual cash flow variances for UCC | 0.8 | $ 375.00 | $ 300.00 |
| 9/27/2020 | Brian Ayers | Bankruptcy Reporting | Prepare and review August MOR with Chris P and Paul N | 1.6 | $ 475.00 | $ 760.00 |
| 9/28/2020 | Paul Neitzel | Creditors/Creditor Committee Communication | Call with UCC re: WDB | 0.3 | $ 525.00 | $ 157.50 |
| 9/28/2020 | Paul Neitzel | Business Operations | Communication with broker re: IBNR | 0.2 | $ 525.00 | $ 105.00 |
| 9/28/2020 | Paul Neitzel | Business Operations | Call with BFV (Denise, Tim, Andrew) re: credit card fees on sales | 0.3 | $ 525.00 | $ 157.50 |
| 9/28/2020 | Chris Peirce | Business Analysis | Review flash sales reports for week and period end | 0.2 | $ 375.00 | $ 75.00 |
| 9/28/2020 | Paul Neitzel | Bankruptcy Reporting | Finalize August disbursements for updated GL from company | 1.3 | $ 525.00 | $ 682.50 |
| 9/28/2020 | Chris Peirce | Business Analysis | Call with Tim Gauthier regarding upcoming property tax forecast | 0.2 | $ 375.00 | $ 75.00 |
| 9/28/2020 | Chris Peirce | Sale Process | Send WN+J litigation summary for APA schedules to review and revise | 0.1 | $ 375.00 | $ 37.50 |

BarFly Ventures, LLC
Western District of Michigan (Grand Rapids)
Case #: 20-01947-jwb

| Date | Professional | Project Category | Description | Hours | Billable Rate | Billable Amount |
|---|---|---|---|---|---|---|
| 9/28/2020 | Chris Peirce | Business Analysis | Update cash flow forecast with ASR Premium invoices | 0.1 | $ 375.00 | $ 37.50 |
| 9/28/2020 | Chris Peirce | Sale Process | Request confirmation on status of KC bank account for APA schedules | 0.1 | $ 375.00 | $ 37.50 |
| 9/28/2020 | Paul Neitzel | Creditors/Creditor Committee Communication | Quick review of UCC WDB | 0.2 | $ 525.00 | $ 105.00 |
| 9/28/2020 | Jim Gansman | Creditors/Creditor Committee Communication | Call w/ Paul and John re UCC new additions to wind down budget | 0.5 | $ 575.00 | $ 287.50 |
| 9/28/2020 | Paul Neitzel | Creditors/Creditor Committee Communication | Call with Jim (RCA) & John (Pachulaski) re: UCC WDB | 0.5 | $ 525.00 | $ 262.50 |
| 9/28/2020 | Paul Neitzel | Creditors/Creditor Committee Communication | Discuss with BFV (Tim) weekly sales for most recent week and forecast. Compile and email | 0.4 | $ 525.00 | $ 210.00 |
| 9/28/2020 | Chris Peirce | Business Analysis | Review property tax history file from company to determine impact on cash flow and send | 0.2 | $ 375.00 | $ 75.00 |
| 9/28/2020 | Paul Neitzel | Landlord Negotiations | Call with WNJ re: lease status | 1.8 | $ 525.00 | $ 945.00 |
| 9/28/2020 | Paul Neitzel | Landlord Negotiations | Call with CEO Ned | 0.2 | $ 525.00 | $ 105.00 |
| 9/28/2020 | Paul Neitzel | Creditors/Creditor Committee Communication | Review and discuss UCC WDB | 0.8 | $ 525.00 | $ 420.00 |
| 9/28/2020 | Chris Peirce | Sale Process | Review wind down budget analysis from UCC | 0.5 | $ 375.00 | $ 187.50 |
| 9/28/2020 | Paul Neitzel | Meetings - with Counsel | Call with John Lucas (Pachulski) | 0.2 | $ 525.00 | $ 105.00 |
| 9/28/2020 | Paul Neitzel | Landlord Negotiations | Respond to proposed amendment edits on Stella's lease | 0.6 | $ 525.00 | $ 315.00 |
| 9/28/2020 | Paul Neitzel | Landlord Negotiations | Compare sales definitions in Holland lease vs standard amendment template | 0.3 | $ 525.00 | $ 157.50 |
| 9/28/2020 | Paul Neitzel | Landlord Negotiations | Respond to Holland landlord edits for proposed amendment | 0.4 | $ 525.00 | $ 210.00 |
| 9/28/2020 | Paul Neitzel | Landlord Negotiations | Respond to Ann Arbor LL edits on amendment | 0.5 | $ 525.00 | $ 262.50 |
| 9/28/2020 | Paul Neitzel | Bankruptcy Reporting | Discussion with Brian final MOR | 0.3 | $ 525.00 | $ 157.50 |
| 9/28/2020 | Brian Ayers | Bankruptcy Reporting | Finalize Aug MOR, email WNJ re same | 1.4 | $ 475.00 | $ 665.00 |
| 9/28/2020 | Brian Ayers | Bankruptcy Reporting | Discussion with Paul N re final MOR | 0.3 | $ 475.00 | $ 142.50 |
| 9/28/2020 | Brian Ayers | Bankruptcy Reporting | Review docket re MOR filing and sale objections | 0.6 | $ 475.00 | $ 285.00 |
| 9/28/2020 | Chris Peirce | Business Operations | Daily cash flow call - discuss AP aging, closed location invoices, cash sensitivity, wind down | 0.5 | $ 375.00 | $ 187.50 |
| 9/29/2020 | Paul Neitzel | Business Analysis | C/F call with BFV management | 0.5 | $ 525.00 | $ 262.50 |
| 9/29/2020 | Chris Peirce | Business Operations | Build sales sensitivity file for current week | 0.3 | $ 375.00 | $ 112.50 |
| 9/29/2020 | Paul Neitzel | Creditors/Creditor Committee Communication | Call with UCC FA re: WDB revisions | 0.3 | $ 525.00 | $ 157.50 |
| 9/29/2020 | Paul Neitzel | Creditors/Creditor Committee Communication | Call with UCC re: WDB to include in offer | 1.0 | $ 525.00 | $ 525.00 |
| 9/29/2020 | Paul Neitzel | Meetings - with Counsel | Call with WNJ and BFV CEO Ned re: contract rejections | 0.5 | $ 525.00 | $ 262.50 |
| 9/29/2020 | Paul Neitzel | Business Operations | Gathering D&O policy information | 0.4 | $ 525.00 | $ 210.00 |
| 9/29/2020 | Paul Neitzel | Business Operations | Call with D&O broker re: release language | 0.2 | $ 525.00 | $ 105.00 |
| 9/29/2020 | Paul Neitzel | Landlord Negotiations | Build the go-forward lease schedule for lease amendments | 2.9 | $ 525.00 | $ 1,522.50 |
| 9/29/2020 | Paul Neitzel | Meetings - with Counsel | Calls W John and Jim Committee's proposal and Judge Gregg's response | 0.7 | $ 525.00 | $ 367.50 |
| 9/29/2020 | Jim Gansman | Meetings - with Counsel | Calls W John and Paul re Committee's proposal and Judge Gregg's response | 0.7 | $ 575.00 | $ 402.50 |
| 9/29/2020 | Paul Neitzel | Landlord Negotiations | Updates to the rent schedule | 0.7 | $ 525.00 | $ 367.50 |
| 9/30/2020 | Paul Neitzel | Sale Process | Calls w Jim and John landlord negotiations and updated cf forecast | 0.5 | $ 525.00 | $ 262.50 |
| 9/30/2020 | Paul Neitzel | Landlord Negotiations | Email recap response to CEO Ned | 0.2 | $ 525.00 | $ 105.00 |
| 9/30/2020 | Paul Neitzel | Creditors/Creditor Committee Communication | Cure summary emails for CEO Ned | 0.2 | $ 525.00 | $ 105.00 |
| 9/30/2020 | Paul Neitzel | Business Operations | Misc emails with company | 0.4 | $ 525.00 | $ 210.00 |
| 9/30/2020 | Paul Neitzel | Business Operations | Call with BFV AP re: October rent payment | 0.5 | $ 525.00 | $ 262.50 |
| 9/30/2020 | Paul Neitzel | Business Operations | Adjust and email rent forecast to Mastodon | 0.2 | $ 525.00 | $ 105.00 |
| 9/30/2020 | Chris Peirce | Business Analysis | Update cash flow forecast with prior week actuals and review variances | 0.5 | $ 375.00 | $ 187.50 |
| 9/30/2020 | Paul Neitzel | Business Operations | Adjust rent schedule based on internal review and email to company. | 0.3 | $ 525.00 | $ 157.50 |
| 9/30/2020 | Paul Neitzel | Discussions with Lender | Review leases and WDB with lender (Travis) | 0.4 | $ 525.00 | $ 210.00 |
| 9/30/2020 | Chris Peirce | Business Operations | Cash flow call - discuss newly negotiated rent payments, cash flow actuals, wind down bud | 1.1 | $ 375.00 | $ 412.50 |
| 9/30/2020 | Paul Neitzel | Business Analysis | C/F call with company re: prior week performance and future forecast | 1.0 | $ 525.00 | $ 525.00 |
| 9/30/2020 | Paul Neitzel | Meetings - with Debtor | Attend company board meeting | 0.9 | $ 525.00 | $ 472.50 |
| 9/30/2020 | Chris Peirce | Business Operations | Send Lincoln fixed assets to Congruent | 0.1 | $ 375.00 | $ 37.50 |
| 9/30/2020 | Chris Peirce | Sale Process | Contact asset appraisers and introduce them to Congruent | 0.2 | $ 375.00 | $ 75.00 |
| 9/30/2020 | Paul Neitzel | Business Analysis | Update the c/f and wbd for prior week results | 1.3 | $ 525.00 | $ 682.50 |
| 9/30/2020 | Paul Neitzel | Discussions with Lender | Call with lender re: c/f and wdb | 0.3 | $ 525.00 | $ 157.50 |
| 9/30/2020 | Paul Neitzel | Discussions with Lender | Call with lender CFO and analyst re: c/f operations | 0.4 | $ 525.00 | $ 210.00 |
| 9/30/2020 | Paul Neitzel | Landlord Negotiations | Call with WNJ re: lease status and amendment revision | 1.5 | $ 525.00 | $ 787.50 |
| 9/30/2020 | Jim Gansman | Sale Process | Calls w Paul and john re landlord negotiations, updated cf forecast and how all this turns in | 0.5 | $ 575.00 | $ 287.50 |
| 9/30/2020 | Paul Neitzel | Landlord Negotiations | Emails to Detroit & Stella landlords re: amendments | 0.2 | $ 525.00 | $ 105.00 |
| 9/30/2020 | Paul Neitzel | Meetings - with Debtor | Call with John Lucas, Jim and Ned re: next steps needed | 0.7 | $ 525.00 | $ 367.50 |
| 9/30/2020 | Paul Neitzel | Landlord Negotiations | Outline East Lansing business points for CEO review prior to sending to landlord | 0.6 | $ 525.00 | $ 315.00 |
| 9/30/2020 | Jim Gansman | Meetings - with Debtor | Call w/ Ned, John and Paul re GFS offer and wind down budget. | 0.7 | $ 575.00 | $ 402.50 |

Total 275.3    $ 132,545.00