**UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF MICHIGAN**

In re:   **BARFLY VENTURES, LLC, et al.,**[1]

**Case No. 20-1947-jwb**
**Reporting Period: November 30, 2020**

**MONTHLY OPERATING REPORT**
**File with Court and submit copy to United States Trustee within 20 days after end of month.**

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | MOR 1 - Disbursements | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | X | | |
| Schedule of Professional Fees Paid | MOR-1b | X | | |
| Copies of bank statements | | MOR 1a | | |
| Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | X | | |
| Balance Sheet | MOR-3 | | X | |
| Status of Postpetition Taxes | MOR-4 | N/A | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | N/A | | |
| Listing of aged accounts payable | MOR-4 | N/A | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | N/A | | |
| Debtor Questionnaire | MOR-5 | X | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

_____          _____
Signature of Debtor                                         Date


_____          _____
Signature of Joint Debtor                                 Date

_____          4.12.21
Signature of Authorized Individual*               _____
                                                                     Date

Ned Lidvall                                                 CEO
_____          _____
Printed Name of Authorized Individual           Title of Authorized Individual


*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

1- The Debtors are: Barfly Ventures, LLC (8379), Barfly Management, LLC (6274), 9 Volt, LLC (d/b/a HopCat)(1129), 50 Amp Fuse, LLC (d/b/a Stella's Lounge)(3684), GRBC Holdings, LLC (d/b/a Grand Rapids Brewing Company)(2130), E L Brewpub, LLC (d/b/a HopCat East Lansing)(5334), HopCat-Ann Arbor, LLC (5229), HopCat-Chicago, LLC (7552), HopCatConcessions, LLC (2597), HopCat-Detroit, LLC (8519), HopCat-GR Beltline, LLC (9149), HopCat-Holland, LLC (7132), HopCat-Indianapolis, LLC (d/b/a HopCat-Broad Ripple)(7970), HopCat-Kalamazoo, LLC (8992), HopCat-Kansas City, LLC (d/b/a HopCat,-KC, LLC and Tikicat)(6242), HopCat-Lexington, LLC (6748), HopCat-Lincoln, LLC (2999), HopCatLouisville, LLC (0252), HopCat-Madison, LLC (9108), HopCat-Minneapolis, LLC (8622), HopCat-Port St. Lucie, LLC (0616), HopCat-Royal Oak, LLC (1935), HopCat-St. Louis, LLC (6994), Luck of the Irish, LLC (d/b/a The Waldron Public House, LLC and McFadden's Restaurant Saloon)(4255).

In re: **BARFLY VENTURES, LLC, et al.**
         Debtor

Case No. 20-1947-jwb
Reporting Period: November 30, 2020

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be per the debtor's books, not the bank statement.  The beginning cash should be the ending cash from the prior month or, if this is the first report,  the amount should be the balance on the date the petition was filed.   The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns.   The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1) .  Attach copies of the bank statements and the cash disbursements journal.  The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page.   A bank reconciliation must be attached for each account.  [See MOR-1 (CON'T)]

| | BANK ACCOUNTS | | | | CURRENT MONTH | | CUMULATIVE FILING TO DATE | |
|---|---|---|---|---|---|---|---|---|
| | OPER. | PAYROLL | TAX | OTHER | ACTUAL | PROJECTED | ACTUAL | PROJECTED |
| **CASH BEGINNING  OF MONTH** | | | | | | | | |
| | | | | | | | | |
| **RECEIPTS** | | | | | | | | |
| CASH SALES | | | | | | | | |
| ACCOUNTS RECEIVABLE | | | | | | | | |
| LOANS AND ADVANCES | | | | | | | | |
| SALE  OF  ASSETS | | *See MOR 1 - Disbursements* | | | | | | |
| OTHER  (ATTACH LIST) | | | | | | | | |
| TRANSFERS  (FROM  DIP ACCTS) | | | | | | | | |
| | | | | | | | | |
|   TOTAL  RECEIPTS | | | | | | | | |
| | | | | | | | | |
| **DISBURSEMENTS** | | | | | | | | |
| NET PAYROLL | | | | | | | | |
| PAYROLL TAXES | | | | | | | | |
| SALES, USE, & OTHER TAXES | | | | | | | | |
| INVENTORY PURCHASES | | | | | | | | |
| SECURED/ RENTAL/ LEASES | | | | | | | | |
| INSURANCE | | | | | | | | |
| ADMINISTRATIVE | | | | | | | | |
| SELLING | | | | | | | | |
| OTHER  (ATTACH  LIST) | | | | | | | | |
| | | | | | | | | |
| OWNER DRAW * | | | | | | | | |
| TRANSFERS (TO DIP ACCTS) | | | | | | | | |
| | | | | | | | | |
| PROFESSIONAL FEES | | | | | | | | |
| U.S. TRUSTEE  QUARTERLY FEES | | | | | | | | |
| COURT COSTS | | | | | | | | |
| **TOTAL DISBURSEMENTS** | | | | | | | | |
| | | | | | | | | |
| NET CASH FLOW | | | | | | | | |
| (RECEIPTS LESS DISBURSEMENTS) | | | | | | | | |
| | | | | | | | | |
| **CASH - END OF MONTH** | | | | | | | | |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

### THE FOLLOWING SECTION MUST BE COMPLETED

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES:  (FROM CURRENT MONTH  ACTUAL COLUMN) | |
|---|---|
| **TOTAL DISBURSEMENTS** | $ |
|   LESS:  TRANSFERS TO DEBTOR IN POSSESSION  ACCOUNTS | $ |
|   PLUS:   ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) | $ |
| **TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES** | $ |

In re: BARFLY VENTURES, LLC, et al.  
Debtor

Case No. 20-1947-jwb  
Reporting Period: November 30, 2020

**MOR 1 - Disbursements**

| Account | Beginning Balance BS 10/27/2020 | In-transit (deposits/x-fer/disb.) | Deposits | Disbursements | X-Fer Out | X-fer In | X-fer to Buyer | Chargebacks | Service Charges & Other | Ending Bank Balance 11/30/2020 | Ending Balance BS 11/30/2020 | Bank Stmt | Diff. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Chemical 5015 | $ 9,821 | $ (0) | $ - | $ - | $ (9,828) | $ - | $ - | $ - | $ 7 | $ - | $ - | 0.00 | 0.00 |
| Chemical 5608 | $ - | $ - | $ - | $ (201) | $ - | $ - | $ - | $ - | $ 4 | $ 8,705 | $ 8,705 | 8,705.34 | 0.00 |
| Chemical 7488 | $ 2,500,000 | $ - | $ 314 | $ - | $ (838,863) | $ 24,322 | $ - | $ - | $ - | $ 1,685,773 | $ 1,685,773 | 1,685,772.83 | 0.00 |
| Chemical 5554 | $ 920,715 | $ (872,701) | $ - | $ (1,086,614) | $ - | $ 1,052,831 | $ - | $ - | $ (62) | $ 14,168 | $ 14,168 | 14,168.41 | 0.00 |
| Main Merchantile 4777 | $ 402,395 | $ (83,052) | $ 9,787 | $ (191,817) | $ (86,498) | $ 90,895 | $ - | $ - | $ (211) | $ 141,499 | $ 141,499 | 141,499.43 | 0.00 |
| Mercantile 6311 | $ 113 | $ - | $ 0 | $ - | $ - | $ 211 | $ - | $ - | $ (12) | $ 312 | $ 312 | 312.03 | 0.00 |
| Mercantile 6926 | $ 30,015 | $ - | $ 1 | $ - | $ - | $ 11 | $ - | $ - | $ - | $ 30,027 | $ 30,027 | 30,027.08 | 0.00 |
| FSA-Mercantile 0888 | $ 2,961 | $ - | $ - | $ (621) | $ (2,961) | $ 639 | $ - | $ - | $ (18) | $ - | $ - | 0.00 | 0.00 |
| GRBC-Mercantile 1069 | $ 15,897 | $ (15,897) | $ 660 | $ (2,466) | $ (660) | $ 2,548 | $ - | $ - | $ (82) | $ 0 | $ 0 | 0.00 | 0.00 |
| AA-Mercantile 3877 | $ 12,397 | $ (12,397) | $ 9,918 | $ (3,275) | $ (9,037) | $ 2,487 | $ - | $ - | $ (93) | $ 0 | $ 0 | 0.00 | 0.00 |
| GRbel-Mercantile 0488 | $ 33,520 | $ (33,520) | $ 23,113 | $ (5,332) | $ (21,099) | $ 3,411 | $ - | $ - | $ (93) | $ 0 | $ 0 | 0.00 | 0.00 |
| HCBR 3840 | $ 21,568 | $ (21,523) | $ 4,526 | $ (19,801) | $ (3,966) | $ 19,290 | $ - | $ - | $ (94) | $ 0 | $ 0 | 0.00 | 0.00 |
| HC Detroit 3859 | $ 9,980 | $ (9,980) | $ 9,973 | $ (3,194) | $ (9,079) | $ 2,392 | $ - | $ - | $ (93) | $ (0) | $ (0) | 0.00 | 0.00 |
| HC EL 8171 | $ 26,411 | $ (26,411) | $ 14,994 | $ (5,595) | $ (12,637) | $ 3,330 | $ - | $ - | $ (92) | $ 0 | $ 0 | 0.00 | 0.00 |
| HCGR 4123 | $ 22,743 | $ (22,743) | $ 11,174 | $ (6,385) | $ (8,446) | $ 3,748 | $ - | $ - | $ (92) | $ 0 | $ 0 | 0.00 | 0.00 |
| HCHOL 0451 | $ 12,419 | $ (12,419) | $ 8,894 | $ (3,292) | $ (7,787) | $ 2,274 | $ - | $ - | $ (89) | $ 0 | $ 0 | 0.00 | 0.00 |
| HCKC 9044 | $ 72 | $ (72) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 0.00 | |
| HCKZ 9227 | $ 25,893 | $ (25,893) | $ 13,040 | $ (4,389) | $ (11,809) | $ 3,199 | $ - | $ - | $ (42) | $ 0 | $ 0 | 0.00 | 0.00 |
| HCLN 0830 | $ 23,884 | $ (23,884) | $ 6,326 | $ (14,763) | $ (5,503) | $ 14,031 | $ - | $ - | $ (91) | $ 0 | $ 0 | 0.00 | 0.00 |
| HCLV 8353 | $ (86) | $ - | $ - | $ - | $ - | $ 86 | $ - | $ - | $ - | $ - | $ - | 0.00 | |
| HCLX 5216 | $ (46) | $ - | $ 45 | $ (45) | $ (28) | $ 142 | $ - | $ - | $ (68) | $ - | $ - | 0.00 | 0.00 |
| HCMD 8215 | $ (1,208) | $ 1,208 | $ 45 | $ (45) | $ (65) | $ 133 | $ - | $ - | $ (67) | $ - | $ - | 0.00 | |
| HCMN 8664 | $ - | $ - | $ 75 | $ (75) | $ (58) | $ 125 | $ - | $ - | $ (67) | $ - | $ - | 0.00 | 0.00 |
| HCRO 9062 | $ (15) | $ 15 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 0.00 | |
| Stellas 4115 | $ 17,138 | $ (17,138) | $ 499 | $ (3,398) | $ (499) | $ 3,485 | $ - | $ - | $ (87) | $ (0) | $ (0) | 0.00 | 0.00 |
| Waldron4460 | $ 31,391 | $ - | $ 267 | $ (267) | $ (31,658) | $ 334 | $ - | $ - | $ (67) | $ (0) | $ (0) | 0.00 | 0.00 |
| HCCHIC6863 | $ 13 | $ (13) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 0.00 | |
| HCLIN8959 | $ 56,615 | $ 11,242 | $ - | $ - | $ (50,741) | $ - | $ - | $ - | $ (21) | $ 17,095 | $ 17,095 | 17,094.80 | 0.00 |
| BFV4153 | $ 3,451 | $ 83,953 | $ - | $ - | $ (83,399) | $ - | $ - | $ - | $ (16) | $ 3,989 | $ 3,989 | 3,989.27 | 0.00 |
| BFV9371 | $ 28,647 | $ (28,216) | $ - | $ - | $ - | $ 29,598 | $ - | $ - | $ (222) | $ 29,808 | $ 29,808 | 29,807.65 | 0.00 |
| BFV9828 | $ 4,817 | $ 110,431 | $ - | $ - | $ (73,804) | $ - | $ - | $ - | $ (252) | $ 41,193 | $ 41,193 | 41,192.61 | 0.00 |
| Cash on hand & misc. | $ 224,596 | $ (224,596) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 0.00 | 0.00 |
| | | | | | | | | | | | | | 0.00 |
| Total | $ 4,436,116 | $ (1,223,606) | $ 113,653 | $ (1,351,577) | $ (1,268,424) | $ 1,268,424 | $ - | $ - | $ (2,018) | $ 1,972,569 | $ 1,972,569 | 1,972,569 | (0) |

| UST Fees | | |
|---|---|---|
| Disbursements for period | $ | 1,351,577 |
| 1.00% | $ | 13,516 |

In re:  **BARFLY VENTURES, LLC, et al.**                    Case No. 20-1947-jwb
                        Debtor                          Reporting Period: November 30, 2020

**BANK RECONCILIATIONS**
**Continuation Sheet for MOR-1**
A bank reconciliation must be included for each bank account.  The debtor's bank reconciliation may be substituted for this page.

| | Operating | | Payroll | | Tax | | Other | |
|---|---|---|---|---|---|---|---|---|
| | # | | # | | # | | # | |
| **BALANCE PER BOOKS** | | | | | | | | |
| | | | | | | | | |
| BANK BALANCE | | | | | | | | |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | | | | | |
| (-)  OUTSTANDING CHECKS (ATTACH LIST) | | | | | | | | |
| OTHER  (ATTACH EXPLANATION) | | | See Attachment MOR 1a | | | | | |
| ADJUSTED BANK BALANCE * | | | | | | | | |
| * Adjusted bank balance must equal | | | | | | | | |
| balance per books | | | | | | | | |

| **DEPOSITS IN TRANSIT** | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

| **CHECKS OUTSTANDING** | Ck. # | Amount | Ch. # | Amount | Ck. # | Amount | Ck. # | Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **OTHER** | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

**In re:   BARFLY VENTURES, LLC, et al.**                    **Case No. 20-1947-jwb**
      **Debtor**                                **Reporting Period: November 30, 2020**

### SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check Number | Check Date | Amount Paid Fees | Amount Paid Expenses | Filing-To-Date Fees | Filing-To-Date Expenses |
|---|---|---|---|---|---|---|---|---|---|
| Rock Creek Advisors (Debtor FA) | Sept | $ 132,545 | Debtor | WIRE | | $106,036 | | $ 409,351 | $ - |
| Mastodon Ventures (Debtor IB) | N/A | | Debtor | WIRE | | | | $ 60,000 | $ - |
| Warner Norcross + Judd (Debtor - Local) | Sept | $ 50,470 | Debtor | WIRE | | $40,376 | $23 | $ 108,832 | $ 49,261 |
| Sugar Felsnethal Grais & Helsinger LLP (UCC) | Sept | $ 73,750 | Debtor | WIRE | | $58,680 | | $ 186,840 | $ 35 |
| Jaffee Raitt Heuer & Weiss (UCC) | Sept | $ 31,750 | Debtor | WIRE | | $25,683 | | $ 88,841 | $ 16 |
| Amherst Partners (UCC FA) | Sept | $ 17,640 | Debtor | WIRE | | $14,112 | | $ 41,048 | $ - |
| Pachulski Stang Ziehl & Jones LLP (Debtor Counsel) | Sept | $ 56,696 | Debtor | WIRE | | $45,356 | | $ 77,180 | $ 356 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

In re:  BARFLY VENTURES, LLC, et al.          Case No. 20-1947-jwb
            Debtor          Reporting Period: November 30, 2020

## STATEMENT OF OPERATIONS
(Income Statement)

The Statement of Operations is to be prepared on an accrual basis.  The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| | Current Reporting Month | Cumulative Filing to Date |
|---|---|---|
| **REVENUES** | | |
| Gross Revenues | | 8,445,922 |
| Less:  Returns and Allowances | | 266,160 |
| Net Revenue | 0 | 8,179,762 |
| **COST OF GOODS SOLD** | | |
| Beginning Inventory | | |
| Add: Purchases | | |
| Add: Cost of Labor | | |
| Add: Other Costs (attach schedule) | | |
| Less: Ending Inventory | | |
| Cost of Goods Sold | 12,090 | 2,063,312 |
| | (12,090) | 6,116,450 |
| **OPERATING EXPENSES** | | |
| Cure Costs | 508,081 | |
| Employee Benefits Programs | 37,168 | 323,517 |
| Insider Compensation* | | |
| Insurance | | |
| Management Fees/Bonuses | | |
| Office Expense | | |
| Pension & Profit-Sharing Plans | | |
| Repairs and Maintenance | 6,591 | |
| Rent and Lease Expense | 495 | 2,034,483 |
| Salaries/Commissions/Fees | | 3,420,137 |
| Supplies | | |
| Taxes - Payroll | | |
| Taxes - Real Estate | | |
| Taxes - Other | | |
| Travel and Entertainment | | |
| Utilities | 6,649 | |
| Misc | 62,323 | 2,594,566 |
| Total Operating Expenses Before Depreciation | 621,308 | 8,372,703 |
| Depreciation/Depletion/Amortization | | 2,249,155 |
| Net Profit (Loss) Before Other Income & Expenses | (633,398) | (4,505,408) |
| **OTHER INCOME AND EXPENSES** | | |
| Other Income (attach schedule) | | (73,363) |
| Interest Expense | -315 | 1,458,539 |
| Other Expense (See attached schedule) "Other G&A" | | 417,527 |
| Net Profit (Loss) Before Reorganization Items | (633,083) | (6,308,111) |
| **REORGANIZATION ITEMS** | | |
| Professional Fees | 727,789 | |
| Impairment | | 186,130 |
| U. S. Trustee Quarterly Fees | | 59,430 |
| Interest Earned on Accumulated Cash from Chapter 11 (see continuation sheet) | | |
| Gain (Loss) from Sale of Equipment | | |
| Other Reorganization Expenses (attach schedule) | | 731,161 |
| Total Reorganization Expenses | | |
| Income Taxes | | |
| Net Profit (Loss) | ($1,360,872) | (7,284,832) |

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re:  BARFLY VENTURES, LLC, et al.                                    Case No. 20-1947-jwb
                                    Debtor                              Reporting Period: November 30, 2020

## BALANCE SHEET [2]

The Balance Sheet is to be completed on an accrual basis only.  Pre-petition liabilities must be classified separately from postpetition obligations.

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| **CURRENT ASSETS** | | |
| Unrestricted Cash and Equivalents | | $6,661,689 |
| Restricted Cash and Cash Equivalents (see continuation sheet) | | |
| Accounts Receivable (Net) | | $36,786 |
| Notes Receivable | | |
| Inventories | | $628,379 |
| Prepaid Expenses | | $385,740 |
| Professional Retainers | | |
| Other Current Assets (attach schedule) | | |
| *TOTAL CURRENT ASSETS* | | $7,712,594 |
| **PROPERTY AND EQUIPMENT** | | |
| Real Property and Improvements | | |
| Machinery and Equipment | | $21,414,637 |
| Furniture, Fixtures and Office Equipment | | |
| Leasehold Improvements | | |
| Vehicles | | |
| Less Accumulated Depreciation | | |
| *TOTAL PROPERTY & EQUIPMENT* | | $21,414,637 |
| **OTHER ASSETS** | | |
| Loans to Insiders* [1] | | $0 |
| Other Assets (attach schedule) | | 857,662 |
| *TOTAL OTHER ASSETS* | | $857,662 |
| **TOTAL ASSETS** | | $29,984,893 |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| ***LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)*** | | |
| Accounts Payable | | |
| Taxes Payable (refer to FORM MOR-4) | | |
| Wages Payable | | |
| Accrued Liabilities (see schedule) | | |
| Deferred Lease Credits | | |
| Secured Debt / Leases Obligations (Post Petition Interest) | | |
| Professional Fees | | |
| Amounts Due to Insiders* | | |
| Other Postpetition Liabilities (attach schedule) | | |
| *TOTAL POSTPETITION LIABILITIES* | | |
| ***LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)*** | | |
| Secured Debt | | $29,729,084 |
| Priority Debt | | |
| Unsecured Debt | | |
| Accounts Payable | | 5,154,857 |
| PPP Loan | | 6,482,827 |
| Acrued Liabilites (see schedule) | | 1,412,643 |
| Other Liabilities (see schedule) | | 185,318 |
| Deferred Lease Credits | | 10,065,439 |
| *TOTAL PRE-PETITION LIABILITIES* | | $53,030,168 |
| *TOTAL LIABILITIES* | | $53,030,168 |
| ***OWNER EQUITY*** | | |
| Member Activity | | $16,495,173 |
| Additional Paid-In Capital | | |
| Partners' Capital Account | | |
| Owner's Equity Account | | |
| Retained Earnings | | (31,611,871) |
| Adjustments to Owner Equity (attach schedule) | | |
| Net Income | | (7,928,577) |
| *NET OWNER EQUITY* | | (23,045,275) |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | | $29,984,893 |

*"Insider" is defined in 11 U.S.C. Section 101(31).

[1] At December 31, 2018, the Company had unsecured, noninterest bearing advances due from a member in the amount of $1,554,059

[2] As of the sale transaction date the Debtor's only asset was cash as reported on MOR 1 Disbursements.

In re:  **BARFLY VENTURES, LLC, et al.**                          Case No. 20-1947-jwb
                          **Debtor**                                        Reporting Period: November 30, 2020

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | | | | | | |
| FICA-Employee | | | | | | |
| FICA-Employer | | | | | | |
| Unemployment | | | | | | |
| Income | | | N/A | | | |
| Other: | | | | | | |
| Total Federal Taxes | | | | | | |
| **State and Local** | | | | | | |
| Withholding | | | | | | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | | | | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: | | | | | | |
| Total State and Local | | | | | | |
| **Total Taxes** | | | | | | |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | | Number of Days Past Due | | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | | | | | | $0 |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders* | | | | | | |
| Other: | | | | | | |
| Other: | | | | | | |
| **Total Postpetition Debts** | $0 | $0 | $0 | $0 | $0 | $0 |

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re: **BARFLY VENTURES, LLC, et al.**      Case No. 20-1947-jwb
                                **Debtor**      Reporting Period: November 30, 2020

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount | |
|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | | |
| + Amounts billed during the period | | |
| - Amounts collected during the period | | |
| Total Accounts Receivable at the end of the reporting period | | |
| | | |

| Accounts Receivable Aging | Amount | |
|---|---|---|
| 0 - 30 days old | | |
| 31 - 60 days old | | |
| 61 - 90 days old | | |
| 91+ days old | | |
| Total Accounts Receivable | | |
| Amount considered uncollectible (Bad Debt) | | |
| Accounts Receivable (Net) | | |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below. | | X |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, provide an explanation below. | | X |
| 3. Have all postpetition tax returns been timely filed? If no, provide an explanation below. | X | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. | X | |
| 5. Has any bank account been opened during the reporting period? If yes, provide documentation identifying the opened account(s). If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | X |

Debtor Questionnaire explanation.

5610 Byron Center Ave. SW
Wyoming, MI 49519

Return Service Requested

**Mercantile**
Bank of Michigan

07001

| Page: | **1 of 5** |
|---|---|
| Statement Date: | **11/30/2020** |
| Primary Account: | **XXXXXX4777** |
| Documents: | **0** |

Period: 10/30/20 to 11/30/20

BARFLY VENTURES, LLC
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

E
<T> 30-0
0
0

MGMCSTMTN 20I201-18553-0001

| COMMERCIAL ANALYSIS CHECKING ACCOUNT | | | | Account: XXXXXX4777 | |
|---|---|---|---|---|---|
| **Last Statement** | **Previous Balance** | **This Statement** | **Current Balance** | **Total Credits** | **Total Debits** |
| 10/30/20 | 319,342.65 | 11/30/20 | 141,499.43 | 102,542.87 (154) | 280,386.09 (104) |

## CREDITS

| Date | Description | Amount |
|---|---|---|
| 11/02 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 25.00 |
| 11/02 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 85.00 |
| 11/02 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 95.00 |
| 11/02 | Transfer From Coml Analysis Ck Account 3877 | 476.37 |
| 11/02 | Transfer From Coml Analysis Ck Account 3840 | 573.15 |
| 11/02 | Transfer From Coml Analysis Ck Account 0451 | 889.97 |
| 11/02 | Transfer From Coml Analysis Ck Account 0830 | 936.30 |
| 11/02 | Transfer From Coml Analysis Ck Account 3859 | 977.32 |
| 11/02 | Transfer From Coml Analysis Ck Account 8171 | 1,586.21 |
| 11/02 | Transfer From Coml Analysis Ck Account 4123 | 1,679.13 |
| 11/02 | Transfer From Coml Analysis Ck Account 9227 | 1,774.52 |
| 11/02 | Transfer From Coml Analysis Ck Account 0488 | 2,882.77 |
| 11/03 | Transfer From Coml Analysis Ck Account 3877 | 5.42 |
| 11/03 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 30.00 |
| 11/03 | Transfer From Coml Analysis Ck Account 0488 | 40.54 |
| 11/03 | Transfer From Coml Analysis Ck Account 4123 | 159.79 |
| 11/03 | Transfer From Coml Analysis Ck Account 0830 | 309.22 |
| 11/03 | Transfer From Coml Analysis Ck Account 8171 | 390.16 |
| 11/03 | Transfer From Coml Analysis Ck Account 3859 | 437.49 |
| 11/03 | Transfer From Coml Analysis Ck Account 9227 | 569.23 |
| 11/04 | American Express Settlement XXXXXX5238 | 24.06 |
| 11/04 | Transfer From Coml Analysis Ck Account 0451 | 366.81 |
| 11/05 | Transfer From Coml Analysis Ck Account 8215 | 10.45 |
| 11/05 | Transfer From Coml Analysis Ck Account 5216 | 10.45 |
| 11/05 | Transfer From Coml Analysis Ck Account 4460 | 27.95 |
| 11/05 | Transfer From Coml Analysis Ck Account 8664 | 40.45 |
| 11/05 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 50.00 |
| 11/05 | Transfer From Coml Analysis Ck Account 0451 | 97.85 |
| 11/05 | Transfer From Coml Analysis Ck Account 3859 | 121.71 |
| 11/05 | Transfer From Coml Analysis Ck Account 0488 | 330.78 |
| 11/05 | Transfer From Coml Analysis Ck Account 9227 | 460.12 |
| 11/05 | Payments Bhn Ft Sre                For 2020-11-05 A/C Mercanti | 2,163.25 |
| 11/06 | Transfer From Coml Analysis Ck Account 8215 | 17.50 |



BARFLY VENTURES, LLC
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

Page: **2 of 5**
Statement Date: **11/30/2020**
Primary Account: **XXXXXX4777**

Mer
Ban

MGMCSTMTN 201201-16553-0002

| **CREDITS  (Continued)** | | | |
|---|---|---|---|
| **Date** | **Description** | | **Amount** |
| 11/06 | Transfer From Coml Analysis Ck Account | 5216 | 17.50 |
| 11/06 | Transfer From Coml Analysis Ck Account | 8664 | 17.50 |
| 11/06 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | | 40.00 |
| 11/06 | Transfer From Coml Analysis Ck Account | 4115 | 248.50 |
| 11/06 | Transfer From Coml Analysis Ck Account | 1069 | 250.00 |
| 11/06 | Transfer From Coml Analysis Ck Account | 0830 | 337.15 |
| 11/06 | Transfer From Coml Analysis Ck Account | 4123 | 455.64 |
| 11/06 | Transfer From Coml Analysis Ck Account | 3840 | 468.10 |
| 11/06 | Transfer From Coml Analysis Ck Account | 0451 | 487.85 |
| 11/06 | Transfer From Coml Analysis Ck Account | 3877 | 743.44 |
| 11/06 | Transfer From Coml Analysis Ck Account | 8171 | 813.19 |
| 11/06 | Transfer From Coml Analysis Ck Account | 3859 | 881.16 |
| 11/06 | Transfer From Coml Analysis Ck Account | 9227 | 913.99 |
| 11/06 | Transfer From Coml Analysis Ck Account | 0488 | 981.79 |
| 11/09 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | | 25.00 |
| 11/09 | Transfer From Coml Analysis Ck Account | 3840 | 664.99 |
| 11/09 | Transfer From Coml Analysis Ck Account | 0830 | 1,043.36 |
| 11/09 | Transfer From Coml Analysis Ck Account | 4123 | 1,078.80 |
| 11/09 | Transfer From Coml Analysis Ck Account | 3859 | 1,212.26 |
| 11/09 | Transfer From Coml Analysis Ck Account | 3877 | 1,303.02 |
| 11/09 | Transfer From Coml Analysis Ck Account | 9227 | 1,631.81 |
| 11/09 | Transfer From Coml Analysis Ck Account | 8171 | 1,936.07 |
| 11/09 | Transfer From Coml Analysis Ck Account | 0451 | 1,946.90 |
| 11/09 | Transfer From Coml Analysis Ck Account | 0488 | 3,257.76 |
| 11/10 | Transfer From Coml Analysis Ck Account | 3840 | 49.24 |
| 11/10 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | | 50.00 |
| 11/10 | Transfer From Coml Analysis Ck Account | 0830 | 85.92 |
| 11/10 | Transfer From Coml Analysis Ck Account | 3859 | 287.89 |
| 11/10 | Transfer From Coml Analysis Ck Account | 4123 | 600.63 |
| 11/10 | Transfer From Coml Analysis Ck Account | 0488 | 664.69 |
| 11/10 | Transfer From Coml Analysis Ck Account | 3877 | 685.11 |
| 11/10 | Transfer From Coml Analysis Ck Account | 8171 | 689.35 |
| 11/10 | Transfer From Coml Analysis Ck Account | 9227 | 827.41 |
| 11/10 | Infinisource0706 Pc Oct20 | | 1,717.35 |
| 11/12 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | | 25.00 |
| 11/12 | Transfer From Coml Analysis Ck Account | | 37.32 |
| 11/12 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | | 50.00 |
| 11/12 | Transfer From Coml Analysis Ck Account | 0451 | 190.98 |
| 11/12 | Transfer From Coml Analysis Ck Account | 3859 | 498.52 |
| 11/12 | Transfer From Coml Analysis Ck Account | 3877 | 598.98 |
| 11/12 | Transfer From Coml Analysis Ck Account | 0830 | 668.47 |
| 11/12 | Transfer From Coml Analysis Ck Account | 9227 | 850.70 |
| 11/12 | Transfer From Coml Analysis Ck Account | 8171 | 1,060.67 |
| 11/12 | Transfer From Coml Analysis Ck Account | 0488 | 2,179.44 |
| 11/12 | Payments Bhn Ft Sre | For 2020-11-12 A/C Mercanti | 2,316.25 |
| 11/13 | Transfer From Coml Analysis Ck Account | 0830 | 206.97 |
| 11/13 | Transfer From Coml Analysis Ck Account | 3859 | 223.81 |
| 11/13 | Transfer From Coml Analysis Ck Account | 3840 | 257.45 |
| 11/13 | Transfer From Coml Analysis Ck Account | 0451 | 277.26 |
| 11/13 | Transfer From Coml Analysis Ck Account | 4123 | 285.87 |
| 11/13 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | | 300.00 |
| 11/13 | Transfer From Coml Analysis Ck Account | 3877 | 302.04 |
| 11/13 | Transfer From Coml Analysis Ck Account | 9227 | 363.83 |
| 11/13 | Transfer From Coml Analysis Ck Account | 8171 | 387.27 |
| 11/13 | Transfer From Coml Analysis Ck Account | 0488 | 1,033.15 |
| 11/16 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | | 150.00 |
| 11/16 | Transfer From Coml Analysis Ck Account | 3840 | 802.58 |
| 11/16 | Transfer From Coml Analysis Ck Account | 0830 | 1,101.15 |
| 11/16 | Transfer From Coml Analysis Ck Account | 3859 | 1,127.33 |



BARFLY VENTURES, LLC
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

Page: **3 of 5**
Statement Date: **11/30/2020**
Primary Account: **XXXXXX4777**

## CREDITS  (Continued)

| Date | Description | Amount |
|------|-------------|--------|
| 11/16 | Transfer From Coml Analysis Ck Account 4123 | 1,202.43 |
| 11/16 | Transfer From Coml Analysis Ck Account 0451 | 1,533.35 |
| 11/16 | Transfer From Coml Analysis Ck Account 9227 | 1,588.42 |
| 11/16 | Transfer From Coml Analysis Ck Account 3877 | 1,743.32 |
| 11/16 | Transfer From Coml Analysis Ck Account 8171 | 1,920.72 |
| 11/16 | Transfer From Coml Analysis Ck Account 0488 | 4,373.17 |
| 11/17 | Comb. Exc. Worldpay Worldpay Comb. Exc.        Bar | 25.00 |
| 11/17 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 50.00 |
| 11/17 | Transfer From Coml Analysis Ck Account 3840 | 244.63 |
| 11/17 | Transfer From Coml Analysis Ck Account 0830 | 264.08 |
| 11/17 | Transfer From Coml Analysis Ck Account 0451 | 279.36 |
| 11/17 | Transfer From Coml Analysis Ck Account 4123 | 430.82 |
| 11/17 | Transfer From Coml Analysis Ck Account 9227 | 466.33 |
| 11/17 | Transfer From Coml Analysis Ck Account 3859 | 596.63 |
| 11/17 | Transfer From Coml Analysis Ck Account 3877 | 664.44 |
| 11/17 | Transfer From Coml Analysis Ck Account 8171 | 822.66 |
| 11/17 | Transfer From Coml Analysis Ck Account 0488 | 1,227.38 |
| 11/18 | American Express Settlement XXXXXX5238 | 48.14 |
| 11/18 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 60.00 |
| 11/18 | Transfer From Coml Analysis Ck Account 3840 | 93.98 |
| 11/18 | Transfer From Coml Analysis Ck Account 0830 | 231.47 |
| 11/18 | Transfer From Coml Analysis Ck Account 0451 | 270.50 |
| 11/18 | Transfer From Coml Analysis Ck Account 3859 | 286.47 |
| 11/18 | Transfer From Coml Analysis Ck Account 3877 | 306.02 |
| 11/18 | Transfer From Coml Analysis Ck Account 9227 | 469.10 |
| 11/18 | Transfer From Coml Analysis Ck Account 4123 | 479.88 |
| 11/18 | Transfer From Coml Analysis Ck Account 8171 | 628.79 |
| 11/18 | Transfer From Coml Analysis Ck Account 0488 | 1,116.89 |
| 11/19 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 50.00 |
| 11/19 | Transfer From Coml Analysis Ck Account 0451 | 198.34 |
| 11/19 | Transfer From Coml Analysis Ck Account 4123 | 278.43 |
| 11/19 | Transfer From Coml Analysis Ck Account 3877 | 279.15 |
| 11/19 | Transfer From Coml Analysis Ck Account 8171 | 343.03 |
| 11/19 | Transfer From Coml Analysis Ck Account 3859 | 351.99 |
| 11/19 | Transfer From Coml Analysis Ck Account 9227 | 444.11 |
| 11/19 | Transfer From Coml Analysis Ck Account 0488 | 982.82 |
| 11/19 | Payments Bhn Ft Sre                    For 2020-11-19 A/C Mercanti | 2,252.50 |
| 11/20 | Transfer From Coml Analysis Ck Account 3877 | 17.45 |
| 11/20 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 45.00 |
| 11/20 | Transfer From Coml Analysis Ck Account 4123 | 145.78 |
| 11/20 | Transfer From Coml Analysis Ck Account 0488 | 509.95 |
| 11/20 | Transfer From Coml Analysis Ck Account 0451 | 598.17 |
| 11/23 | Hr Select Llc Ach Return Ixzgkewp7 | 19.00 |
| 11/23 | Transfer From Coml Analysis Ck Account 4460 | 239.16 |
| 11/23 | Transfer From Coml Analysis Ck Account 4115 | 250.88 |
| 11/23 | Transfer From Coml Analysis Ck Account 0830 | 318.74 |
| 11/23 | Transfer From Coml Analysis Ck Account 1069 | 410.00 |
| 11/23 | Transfer From Coml Analysis Ck Account 0451 | 649.43 |
| 11/23 | Transfer From Coml Analysis Ck Account 3840 | 766.53 |
| 11/23 | Transfer From Coml Analysis Ck Account 9227 | 1,449.05 |
| 11/23 | Transfer From Coml Analysis Ck Account 0488 | 1,518.11 |
| 11/23 | Transfer From Coml Analysis Ck Account 4123 | 1,648.95 |
| 11/23 | Transfer From Coml Analysis Ck Account 3877 | 1,912.21 |
| 11/23 | Transfer From Coml Analysis Ck Account 8171 | 2,059.01 |
| 11/23 | Transfer From Coml Analysis Ck Account 3859 | 2,076.15 |
| 11/24 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 50.00 |
| 11/25 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 50.00 |
| 11/25 | American Express Settlement XXXXXX5238 | 96.62 |
| 11/27 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 150.00 |

MGMCSTMTN 20120-16553-0003



BARFLY VENTURES, LLC
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

Page: **4 of 5**
Statement Date: **11/30/2020**
Primary Account: **XXXXXX4777**

MGMCSTMTN 201201-18553-0004

## CREDITS  (Continued)

| Date | Description | Amount |
|------|-------------|--------|
| 11/27 | Payments Bhn Ft Sre ▮▮▮▮ For 2020-11-26 A/C Mercanti | 1,423.75 |
| 11/30 | American Express Settlement XXXXXX5238 | 72.20 |
| 11/30 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term ▮▮▮▮ | 110.00 |

## CHECKS

| Date | Check No | Amount | Date | Check No | Amount | Date | Check No | Amount |
|------|----------|--------|------|----------|--------|------|----------|--------|
| 11/05 | 84067 * | 135.93 | 11/16 | 84096 | 353.22 | 11/19 | 84106 | 1,896.02 |
| 11/09 | 84080 * | 300.00 | 11/09 | 84097 | 2,909.40 | 11/18 | 84107 | 183.20 |
| 11/03 | 84088 | 3,681.40 | 11/10 | 84098 | 495.00 | 11/25 | 84108 | 628.60 |
| 11/04 | 84089 | 5,066.00 | 11/16 | 84099 | 1,198.04 | 11/25 | 84109 | 527.31 |
| 11/05 | 84090 | 132.00 | 11/19 | 84100 | 72,523.24 | 11/25 | 84110 | 273.56 |
| 11/02 | 84091 | 102.10 | 11/19 | 84101 | 325.00 | 11/25 | 84111 * | 319.06 |
| 11/09 | 84092 | 525.00 | 11/16 | 84102 | 74.90 | 11/24 | 84121 | 170.00 |
| 11/04 | 84093 | 1,050.00 | 11/23 | 84103 | 1,072.70 | 11/27 | 84122 | 13,859.96 |
| 11/16 | 84094 | 960.00 | 11/17 | 84104 | 144.88 | 11/30 | 84123 | 13,510.44 |
| 11/16 | 84095 | 705.61 | 11/23 | 84105 | 48.13 | | | |

* Indicates a Gap in Check Number Sequence

## DEBITS

| Date | Description | Amount |
|------|-------------|--------|
| 11/02 | Transfer To Coml Analysis Ck Account ▮▮▮▮0888 | 95.00 |
| 11/02 | Transfer To Coml Analysis Ck Account 4115 | 307.60 |
| 11/02 | Accident Fund Online Pay ▮▮▮▮ | 9,224.40 |
| 11/02 | Internet Transfer To Internal Bank Ac XXXXXX639 On 11/02/20 At 12:10 | 18,318.78 |
| 11/03 | Transfer To Coml Analysis Ck Account 3840 | 13.42 |
| 11/03 | Transfer To Coml Analysis Ck Account 4115 | 504.20 |
| 11/03 | Transfer To Coml Analysis Ck Account 0451 | 2,103.37 |
| 11/03 | Visa Payment 402884xxxxx7816 | 2,158.40 |
| 11/04 | Transfer To Coml Analysis Ck Account 4460 | 27.95 |
| 11/04 | Transfer To Coml Analysis Ck Account 8215 | 27.95 |
| 11/04 | Transfer To Coml Analysis Ck Account 5216 | 27.95 |
| 11/04 | Transfer To Coml Analysis Ck Account 8664 | 57.95 |
| 11/04 | Mthchgs Worldpay Merch Bankcard ▮▮▮▮ Barfly App | 155.71 |
| 11/04 | Transfer To Coml Analysis Ck Account 1069 | 2,018.74 |
| 11/04 | Transfer To Coml Analysis Ck Account 3859 | 2,065.39 |
| 11/04 | Transfer To Coml Analysis Ck Account 4115 | 2,311.02 |
| 11/04 | Transfer To Coml Analysis Ck Account 0830 | 2,413.14 |
| 11/04 | Transfer To Coml Analysis Ck Account 3877 | 2,475.93 |
| 11/04 | Transfer To Coml Analysis Ck Account 8171 | 2,565.10 |
| 11/04 | Transfer To Coml Analysis Ck Account 4123 | 2,733.37 |
| 11/04 | Transfer To Coml Analysis Ck Account 9227 | 2,967.85 |
| 11/04 | Transfer To Coml Analysis Ck Account 3840 | 3,002.57 |
| 11/04 | Transfer To Coml Analysis Ck Account 0488 | 3,410.92 |
| 11/05 | Transfer To Coml Analysis Ck Account 3877 | 10.62 |
| 11/05 | Transfer To Coml Analysis Ck Account 8171 | 415.39 |
| 11/05 | Transfer To Coml Analysis Ck Account 3840 | 836.13 |
| 11/05 | Transfer To Coml Analysis Ck Account 4123 | 996.22 |
| 11/05 | Transfer To Coml Analysis Ck Account 0830 | 1,221.84 |
| 11/05 | Barfly Ventures 1054 Clm Fund | 17,745.56 |
| 11/06 | Adp Payroll Fees Adp - Fees ▮▮▮▮ | 19.68 |
| 11/06 | Hr Select Llc Hr Select Ikg8gmrn2 | 38.00 |
| 11/06 | Adp Payroll Fees Adp - Fees ▮▮▮▮ | 2,945.35 |
| 11/09 | Star2starcom Purchase | 350.29 |
| 11/09 | Star2starcom Purchase | 417.15 |
| 11/09 | Star2starcom Purchase | 470.60 |
| 11/09 | Star2starcom Purchase | 686.60 |
| 11/09 | Olo - Help@olo.c Purchase Denise Williams | 2,145.00 |



BARFLY VENTURES, LLC
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

Page: **5 of 5**
Statement Date: **11/30/2020**
Primary Account: **XXXXXX4777**

MGMCSTMTN 201201-16553-0005

## DEBITS  (Continued)

| Date | Description | Amount |
|------|-------------|--------|
| 11/10 | Transfer To Coml Analysis Ck Account ▮4115 | 37.32 |
| 11/10 | Transfer To Coml Analysis Ck Account ▮1069 | 37.32 |
| 11/10 | Transfer To Coml Analysis Ck Account ▮8215 | 37.32 |
| 11/10 | Ins Prem Enroll 123 Llc Nte*Teladoc Invoice | 121.50 |
| 11/10 | Transfer To Coml Analysis Ck Account ▮0451 | 170.79 |
| 11/10 | Accident Fund Online Pay▮ | 9,224.40 |
| 11/12 | Comb. Exc. Worldpay Worldpay Comb. Exc. ▮ Bar | 25.00 |
| 11/12 | Transfer To Coml Analysis Ck Account ▮0888 | 526.00 |
| 11/12 | Transfer To Coml Analysis Ck Account ▮3840 | 1,497.62 |
| 11/12 | Internet Transfer To Internal Bank Ac XXXXXX639 On 11/12/20 At 13:27 | 3,497.93 |
| 11/13 | Hr Select Llc Hr Select Ibxpm62em | 228.00 |
| 11/13 | Contribute Aegon Usa ▮corp | 2,526.82 |
| 11/13 | Internet Transfer To Internal Bank Ac XXXXXX639 On 11/13/20 At 14:02 | 2,700.00 |
| 11/13 | Star2starcom Purchase ▮ | 4,033.69 |
| 11/16 | Transfer To Coml Analysis Ck Account ▮0888 | 17.60 |
| 11/16 | Transfer To Coml Analysis Ck Account ▮4460 | 67.30 |
| 11/16 | Transfer To Coml Analysis Ck Account ▮8664 | 67.30 |
| 11/16 | Transfer To Coml Analysis Ck Account ▮8215 | 67.45 |
| 11/16 | Transfer To Coml Analysis Ck Account ▮5216 | 67.60 |
| 11/16 | Transfer To Coml Analysis Ck Account ▮4115 | 73.66 |
| 11/16 | Transfer To Coml Analysis Ck Account ▮1069 | 81.87 |
| 11/16 | Commercial Service Charge | 210.52 |
| 11/17 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term ▮ | 100.00 |
| 11/19 | Transfer To Coml Analysis Ck Account ▮0830 | 10,388.43 |
| 11/19 | Transfer To Coml Analysis Ck Account ▮3840 | 13,480.13 |
| 11/20 | Transfer To Coml Analysis Ck Account ▮0830 | 7.43 |
| 11/20 | Hr Select Llc Hr Select Ixzgkewp7 | 19.00 |
| 11/20 | Transfer To Coml Analysis Ck Account ▮9227 | 231.36 |
| 11/20 | Transfer To Coml Analysis Ck Account ▮4460 | 239.16 |
| 11/20 | Transfer To Coml Analysis Ck Account ▮4115 | 250.88 |
| 11/20 | Transfer To Coml Analysis Ck Account ▮3859 | 327.00 |
| 11/20 | Transfer To Coml Analysis Ck Account ▮8171 | 349.87 |
| 11/20 | Transfer To Coml Analysis Ck Account ▮1069 | 410.00 |
| 11/20 | Transfer To Coml Analysis Ck Account ▮3840 | 459.97 |
| 11/24 | Internet Transfer To Internal Bank Ac XXXXXX639 On 11/24/20 At 13:46 | 459.05 |
| 11/25 | Barfly Ventures 1054 Dec Fees | 17,822.14 |
| 11/27 | Transfer To Coml Analysis Ck Account ▮4123 | 18.82 |
| 11/27 | Comb. Exc. Worldpay Worldpay Comb. Exc. ▮ Bar | 50.00 |

## DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 11/02 | 303,275.51 | 11/12 | 255,019.15 | 11/23 | 187,185.80 |
| 11/03 | 296,756.57 | 11/13 | 249,168.29 | 11/24 | 186,606.75 |
| 11/04 | 264,769.90 | 11/16 | 260,765.69 | 11/25 | 167,182.70 |
| 11/05 | 246,589.22 | 11/17 | 265,592.14 | 11/27 | 154,827.67 |
| 11/06 | 250,259.50 | 11/18 | 269,400.18 | 11/30 | 141,499.43 |
| 11/09 | 256,555.43 | 11/19 | 175,967.73 | | |
| 11/10 | 252,089.37 | 11/20 | 174,989.41 | | |

5610 Byron Center Ave. SW
Wyoming, MI 49519

Return Service Requested

**Mercantile**
Bank of Michigan

07001

| Page: | **1 of 2** |
|---|---|
| Statement Date: | **11/30/2020** |
| Primary Account: | **XXXXXX4123** |
| Documents: | **0** |

Period: 10/30/20 to 11/30/20

9 VOLT LLC
DBA HOPCAT
OPERATING
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

E
<T> 30-0
0
0

| COMMERCIAL ANALYSIS CHECKING ACCOUNT | | | | Account: XXXXXX4123 | |
|---|---|---|---|---|---|
| **Last Statement** | **Previous Balance** | **This Statement** | **Current Balance** | **Total Credits** | **Total Debits** |
| 10/30/20 | 0.00 | 11/30/20 | 0.00 | 14,941.42 (31) | 14,941.42 (26) |

## CREDITS

| Date | Description | Amount |
|---|---|---|
| 11/02 | American Express Settlement XXXXXX6973 | 105.29 |
| 11/02 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 432.88 |
| 11/02 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 495.40 |
| 11/02 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 718.47 |
| 11/03 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 1,215.79 |
| 11/04 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 706.30 |
| 11/04 | Transfer From Coml Analysis Ck Account 4777 | 2,733.37 |
| 11/05 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 286.33 |
| 11/05 | Transfer From Coml Analysis Ck Account 4777 | 996.22 |
| 11/06 | American Express Settlement XXXXXX6973 | 21.65 |
| 11/06 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 484.20 |
| 11/09 | American Express Settlement XXXXXX6973 | 55.13 |
| 11/09 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 71.40 |
| 11/09 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 473.09 |
| 11/09 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 479.18 |
| 11/10 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 637.95 |
| 11/13 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 285.87 |
| 11/16 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 288.93 |
| 11/16 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 343.51 |
| 11/16 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 661.61 |
| 11/17 | American Express Settlement XXXXXX6973 | 25.40 |
| 11/17 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 440.75 |
| 11/18 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 479.88 |
| 11/19 | American Express Settlement XXXXXX6973 | 22.39 |
| 11/19 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 333.16 |
| 11/20 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 479.50 |
| 11/23 | American Express Settlement XXXXXX6973 | 33.90 |
| 11/23 | Positive Solutio Ach Return 1122 | 333.72 |
| 11/23 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 524.95 |
| 11/23 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 756.38 |
| 11/27 | Transfer From Coml Analysis Ck Account 4777 | 18.82 |

MGMCSTMTN 201201-09603-0001



Mer...
Bank...

9 VOLT LLC
DBA HOPCAT
OPERAT NG
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

Page:                    **2 of 2**
Statement Date:    **11/30/2020**
Primary Account:   **XXXXXX4123**

MGMCSTMTN 201201-09603-0002

## DEBITS

| Date | Description | Amount |
|------|-------------|--------|
| 11/02 | Comb. Exc. 5/3 Bankcard Sys Worldpay Comb. Exc. ███████ Hop | 72.91 |
| 11/02 | Transfer To Coml Analysis Ck Account ████ 4777 | 1,679.13 |
| 11/03 | Imperial Beverag Fintecheft XX-XXX1129 | 120.00 |
| 11/03 | Transfer To Coml Analysis Ck Account ████ 4777 | 159.79 |
| 11/03 | West Side Beer D Fintecheft XX-XXX1129 | 169.00 |
| 11/03 | Alliance Beverag Fintecheft XX-XXX1129 | 767.00 |
| 11/04 | Mthchgs Worldpay Merch Bankcard ██████ Hopcat - Old | 3,439.67 |
| 11/05 | Billng Vantiv_intg_pymt Merch Bankcard ████ Hopcat Grand Rapids - Ecomm | 324.72 |
| 11/05 | Restaurant Techn Eft Draft ████ | 957.83 |
| 11/06 | Comb. Exc. 5/3 Bankcard Sys Worldpay Comb. Exc. ████████ Hop | 50.21 |
| 11/06 | Transfer To Coml Analysis Ck Account ████ 4777 | 455.64 |
| 11/09 | Transfer To Coml Analysis Ck Account ████ 4777 | 1,078.80 |
| 11/10 | Fintech.net Fintecheft XX-XXX1129 | 37.32 |
| 11/10 | Transfer To Coml Analysis Ck Account ████ 4777 | 600.63 |
| 11/13 | Transfer To Coml Analysis Ck Account ████ 4777 | 285.87 |
| 11/16 | Commercial Service Charge | 91.62 |
| 11/16 | Transfer To Coml Analysis Ck Account ████ 4777 | 1,202.43 |
| 11/17 | Comb. Exc. 5/3 Bankcard Sys Worldpay Comb. Exc. ████████ Hop | 35.33 |
| 11/17 | Transfer To Coml Analysis Ck Account ████ 4777 | 430.82 |
| 11/18 | Transfer To Coml Analysis Ck Account ████ 4777 | 479.88 |
| 11/19 | Comb. Exc. 5/3 Bankcard Sys Worldpay Comb. Exc. ████████ Hop | 77.12 |
| 11/19 | Transfer To Coml Analysis Ck Account ████ 4777 | 278.43 |
| 11/20 | Transfer To Coml Analysis Ck Account ████ 4777 | 145.78 |
| 11/20 | Support Positive Solutio 1/11/12-12/1/12 | 333.72 |
| 11/23 | Transfer To Coml Analysis Ck Account ████ 4777 | 1,648.95 |
| 11/27 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term ██████ | 18.82 |

## DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 11/02 | | 11/09 | | 11/18 | |
| 11/03 | | 11/10 | | 11/19 | |
| 11/04 | | 11/13 | | 11/20 | |
| 11/05 | | 11/16 | | 11/23 | |
| 11/06 | | 11/17 | | 11/27 | |

# Mercantile
### Bank of Michigan

5610 Byron Center Ave. SW
Wyoming, MI 49519

Return Service Requested

07001

| | |
|---|---|
| Page: | **1 of 1** |
| Statement Date: | **11/30/2020** |
| Primary Account: | **XXXXXX4115** |
| Documents: | **0** |

Period: 10/30/20 to 11/30/20

50 AMP FUSE, LLC
DBA STELLA'S LOUNGE
OPERATING
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

E
<T> 30-0
0
0

| COMMERCIAL ANALYSIS CHECKING ACCOUNT | | | | Account: XXXXXX4115 | |
|---|---|---|---|---|---|
| **Last Statement** | **Previous Balance** | **This Statement** | **Current Balance** | **Total Credits** | **Total Debits** |
| 10/30/20 | 0.00 | 11/30/20 | 0.00 | 3,997.07 (9) | 3,997.07 (10) |

## CREDITS

| Date | Description | Amount |
|---|---|---|
| 11/02 | Transfer From Coml Analysis Ck Account 4777 | 307.60 |
| 11/03 | Transfer From Coml Analysis Ck Account 4777 | 504.20 |
| 11/04 | Transfer From Coml Analysis Ck Account 4777 | 2,311.02 |
| 11/06 | Grubhub Inc Nov Actvty | 248.50 |
| 11/10 | Transfer From Coml Analysis Ck Account 4777 | 37.32 |
| 11/16 | Payment Alliance Eftransact 05-Xcvula | 13.01 |
| 11/16 | Transfer From Coml Analysis Ck Account 4777 | 73.66 |
| 11/20 | Transfer From Coml Analysis Ck Account 4777 | 250.88 |
| 11/23 | Positive Solutio Ach Return 1228 | 250.88 |

## DEBITS

| Date | Description | Amount |
|---|---|---|
| 11/02 | West Side Beer D Fintecheft XX-XXX3684 | 307.60 |
| 11/03 | Henry A. Fox Sal Fintecheft XX-XXX3684 | 95.00 |
| 11/03 | Imperial Beverag Fintecheft XX-XXX3684 | 150.00 |
| 11/03 | Alliance Beverag Fintecheft XX-XXX3684 | 259.20 |
| 11/04 | Mthchgs Worldpay Merch Bankcard Stellas Lounge - Old | 2,311.02 |
| 11/06 | Transfer To Coml Analysis Ck Account 4777 | 248.50 |
| 11/10 | Fintech.net Fintecheft XX-XXX3684 | 37.32 |
| 11/16 | Commercial Service Charge | 86.67 |
| 11/20 | Support Positive Solutio 5/1/12-4/1/13 | 250.88 |
| 11/23 | Transfer To Coml Analysis Ck Account 4777 | 250.88 |

## DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 11/02 | | 11/03 | | 11/04 | |
| 11/06 | | 11/16 | | 11/23 | |
| 11/10 | | 11/20 | | | |

MGMCSTMTN 201201-09602-0001

**Mercantile**
Bank of Michigan

5610 Byron Center Ave. SW
Wyoming, MI 49519

Return Service Requested

07001

| Page: | 1 of 1 |
|---|---|
| Statement Date: | **11/30/2020** |
| Primary Account: | **XXXXXX4460** |
| Documents: | **0** |

Period: 10/30/20 to 11/30/20

LUCK OF THE IRISH, LLC
DBA MCFADDENS RESTAURANT AND
SALOON
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

E
<T> 30-0
0
0

| COMMERCIAL ANALYSIS CHECKING ACCOUNT | | | | Account: XXXXXX4460 | |
|---|---|---|---|---|---|
| Last Statement | Previous Balance | This Statement | Current Balance | Total Credits | Total Debits |
| 10/30/20 | 0.00 | 11/30/20 | 0.00 | 601.52 (5) | 601.52 (5) |

### CREDITS

| Date | Description | Amount |
|---|---|---|
| 11/04 | Transfer From Coml Analysis Ck Account 4777 | 27.95 |
| 11/05 | Worldpay Ach Return | 27.95 |
| 11/16 | Transfer From Coml Analysis Ck Account 4777 | 67.30 |
| 11/20 | Transfer From Coml Analysis Ck Account 4777 | 239.16 |
| 11/23 | Positive Solutio Ach Return 1252 | 239.16 |

### DEBITS

| Date | Description | Amount |
|---|---|---|
| 11/04 | Mthchgs Worldpay Merch Bankcard Mcfaddens Restaurant And Salo | 27.95 |
| 11/05 | Transfer To Coml Analysis Ck Account 4777 | 27.95 |
| 11/16 | Commercial Service Charge | 67.30 |
| 11/20 | Support Positive Solutio 11/1/11-10/1/12 | 239.16 |
| 11/23 | Transfer To Coml Analysis Ck Account 4777 | 239.16 |

### DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 11/04 | | 11/16 | | 11/23 | |
| 11/05 | | 11/20 | | | |

MGMCSTMTN 201201-09784-0001

5610 Byron Center Ave. SW
Wyoming, MI 49519

Return Service Requested

**Mercantile**
Bank of Michigan

07001

| | |
|---|---|
| Page: | **1 of 1** |
| Statement Date: | **11/30/2020** |
| Primary Account: | **XXXXXX1069** |
| Documents: | **0** |

Period: 10/30/20 to 11/30/20

GRBC HOLDINGS, LLC
DBA GRAND RAPIDS BREWING CO
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

E
<T> 30-0
0
0

## COMMERCIAL ANALYSIS CHECKING ACCOUNT — Account: XXXXXX1069

| Last Statement | Previous Balance | This Statement | Current Balance | Total Credits | Total Debits |
|---|---|---|---|---|---|
| 10/30/20 | 0.00 | 11/30/20 | 0.00 | 3,207.93 (6) | 3,207.93 (6) |

### CREDITS

| Date | Description | Amount |
|---|---|---|
| 11/04 | Transfer From Coml Analysis Ck Account 4777 | 2,018.74 |
| 11/06 | Grubhub Inc Nov Actvty | 250.00 |
| 11/10 | Transfer From Coml Analysis Ck Account 4777 | 37.32 |
| 11/16 | Transfer From Coml Analysis Ck Account 4777 | 81.87 |
| 11/20 | Transfer From Coml Analysis Ck Account 4777 | 410.00 |
| 11/23 | Positive Solutio Ach Return 1336 | 410.00 |

### DEBITS

| Date | Description | Amount |
|---|---|---|
| 11/04 | Mthchgs Worldpay Merch Bankcard Grand Rapids Brewing Co | 2,018.74 |
| 11/06 | Transfer To Coml Analysis Ck Account 4777 | 250.00 |
| 11/10 | Fintech.net Fintecheft XX-XXX2130 | 37.32 |
| 11/16 | Commercial Service Charge | 81.87 |
| 11/20 | Support Positive Solutio $827.55 X 2 & 10payments $173.49 3/1/14-2/1/15 | 410.00 |
| 11/23 | Transfer To Coml Analysis Ck Account 4777 | 410.00 |

### DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 11/04 | | 11/10 | | 11/20 | |
| 11/06 | | 11/16 | | 11/23 | |

MGMCSTMTN 201201-09941-0001

**Mercantile**
Bank of Michigan

5610 Byron Center Ave. SW
Wyoming, MI 49519

Return Service Requested

07001

| Page: | **1 of 2** |
|---|---|
| Statement Date: | **11/30/2020** |
| Primary Account: | **XXXXXX8171** |
| Documents: | **0** |

Period: 10/30/20 to 11/30/20

EL BREWPUB, LLC
DBA HOPCAT EAST LANSING
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

E
<T> 30-0
0
0

MGMCSTMTN 201201-10192-0001

## COMMERCIAL ANALYSIS CHECKING ACCOUNT                    Account: XXXXXX8171

| Last Statement | Previous Balance | This Statement | Current Balance | Total Credits | Total Debits |
|---|---|---|---|---|---|
| 10/30/20 | 0.00 | 11/30/20 | 0.00 | 18,324.10 (41) | 18,324.10 (23) |

## CREDITS

| Date | Description | Amount |
|---|---|---|
| 11/02 | American Express Settlement XXXXXX6999 | 42.45 |
| 11/02 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 408.09 |
| 11/02 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 458.00 |
| 11/02 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 713.56 |
| 11/03 | American Express Settlement XXXXXX6999 | 50.53 |
| 11/03 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 938.38 |
| 11/04 | American Express Settlement XXXXXX6999 | 28.90 |
| 11/04 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 782.80 |
| 11/04 | Transfer From Coml Analysis Ck Account 4777 | 2,565.10 |
| 11/05 | Transfer From Coml Analysis Ck Account 4777 | 415.39 |
| 11/05 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 449.54 |
| 11/06 | American Express Settlement XXXXXX6999 | 22.06 |
| 11/06 | Grubhub Inc Oct Actvty | 44.08 |
| 11/06 | Grubhub Inc Nov Actvty | 256.00 |
| 11/06 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 491.05 |
| 11/09 | American Express Settlement XXXXXX6999 | 25.78 |
| 11/09 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 254.40 |
| 11/09 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 536.81 |
| 11/09 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 1,154.06 |
| 11/10 | American Express Settlement XXXXXX6999 | 18.31 |
| 11/10 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 708.36 |
| 11/12 | American Express Settlement XXXXXX6999 | 39.50 |
| 11/12 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 412.78 |
| 11/12 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 608.39 |
| 11/13 | American Express Settlement XXXXXX6999 | 53.96 |
| 11/13 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 356.39 |
| 11/16 | American Express Settlement XXXXXX6999 | 87.77 |
| 11/16 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 355.51 |
| 11/16 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 615.68 |
| 11/16 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 953.98 |
| 11/17 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 822.66 |
| 11/18 | American Express Settlement XXXXXX6999 | 27.77 |
| 11/18 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 601.02 |



EL BREWPUB, LLC
DBA HOPCAT EAST LANS NG
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

Page: **2 of 2**
Statement Date: **11/30/2020**
Primary Account: **XXXXXX8171**

## CREDITS  (Continued)

| Date | Description | Amount |
|------|-------------|--------|
| 11/19 | American Express Settlement XXXXXX6999 | 29.88 |
| 11/19 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term ███████ | 313.15 |
| 11/20 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term ███████ | 273.13 |
| 11/20 | Transfer From Coml Analysis Ck Account ████ 4777 | 349.87 |
| 11/23 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term ███████ | 23.47 |
| 11/23 | Positive Solutio Ach Return 1373 | 623.00 |
| 11/23 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term ███████ | 623.11 |
| 11/23 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term ███████ | 789.43 |

## DEBITS

| Date | Description | Amount |
|------|-------------|--------|
| 11/02 | Comb. Exc. Worldpay Worldpay Comb. Exc. ██████ Hop | 35.89 |
| 11/02 | Transfer To Coml Analysis Ck Account ████ 4777 | 1,586.21 |
| 11/03 | Comb. Exc. 5/3 Bankcard Sys Worldpay Comb. Exc. ███████ Hop | 103.35 |
| 11/03 | Transfer To Coml Analysis Ck Account ████ 4777 | 390.16 |
| 11/03 | Capitol Beverage Fintecheft XX-XXX5334 | 495.40 |
| 11/04 | Mthchgs Worldpay Merch Bankcard ███████ Hopcat-East Lansing - Old | 3,376.80 |
| 11/05 | Billng Vantiv_intg_pymt Merch Bankcard ██████ Hopcat East Lansing - Ecomm | 390.24 |
| 11/05 | Restaurant Techn Eft Draft ███ | 474.69 |
| 11/06 | Transfer To Coml Analysis Ck Account ████ 4777 | 813.19 |
| 11/09 | Comb. Exc. 5/3 Bankcard Sys Worldpay Comb. Exc. ██████ Hop | 34.98 |
| 11/09 | Transfer To Coml Analysis Ck Account ████ 4777 | 1,936.07 |
| 11/10 | Fintech.net Fintecheft XX-XXX5334 | 37.32 |
| 11/10 | Transfer To Coml Analysis Ck Account ████ 4777 | 689.35 |
| 11/12 | Transfer To Coml Analysis Ck Account ████ 4777 | 1,060.67 |
| 11/13 | Comb. Exc. Worldpay Worldpay Comb. Exc. ████████ Hop | 23.08 |
| 11/13 | Transfer To Coml Analysis Ck Account ████ 4777 | 387.27 |
| 11/16 | Commercial Service Charge | 92.22 |
| 11/16 | Transfer To Coml Analysis Ck Account ████ 4777 | 1,920.72 |
| 11/17 | Transfer To Coml Analysis Ck Account ████ 4777 | 822.66 |
| 11/18 | Transfer To Coml Analysis Ck Account ████ 4777 | 628.79 |
| 11/19 | Transfer To Coml Analysis Ck Account ████ 4777 | 343.03 |
| 11/20 | Support Positive Solutio $1596.29 X 1 & $442.61 X 11 | 623.00 |
| 11/23 | Transfer To Coml Analysis Ck Account ████ 4777 | 2,059.01 |

## DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 11/02 | | 11/09 | | 11/17 | |
| 11/03 | | 11/10 | | 11/18 | |
| 11/04 | | 11/12 | | 11/19 | |
| 11/05 | | 11/13 | | 11/20 | |
| 11/06 | | 11/16 | | 11/23 | |

**Mercantile**
Bank of Michigan

5610 Byron Center Ave. SW
Wyoming, MI 49519

Return Service Requested

07001

| | |
|---|---|
| Page: | **1 of 2** |
| Statement Date: | **11/30/2020** |
| Primary Account: | **XXXXXX3840** |
| Documents: | **0** |

Period: 10/30/20 to 11/30/20

HOPCAT- INDIANAPOLIS, LLC
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

E
<T> 30-0
0
0

MGMCSTMTN 201201-16433-0001

## COMMERCIAL ANALYSIS CHECKING ACCOUNT — Account: XXXXXX3840

| Last Statement | Previous Balance | This Statement | Current Balance | Total Credits | Total Debits |
|---|---|---|---|---|---|
| 10/30/20 | 0.00 | 11/30/20 | 0.00 | 24,368.63 (36) | 24,368.63 (23) |

## CREDITS

| Date | Description | Amount |
|---|---|---|
| 11/02 | American Express Settlement XXXXXX8409 | 43.86 |
| 11/02 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 232.39 |
| 11/02 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 235.40 |
| 11/02 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 251.50 |
| 11/03 | Transfer From Coml Analysis Ck Account 4777 | 13.42 |
| 11/04 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 191.58 |
| 11/04 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 107.44 |
| 11/04 | Transfer From Coml Analysis Ck Account 4777 | 3,002.57 |
| 11/05 | American Express Settlement XXXXXX8409 | 35.99 |
| 11/05 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 236.20 |
| 11/05 | Transfer From Coml Analysis Ck Account 4777 | 836.13 |
| 11/06 | Grubhub Inc Oct Actvty | 10.05 |
| 11/06 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 208.05 |
| 11/06 | Grubhub Inc Nov Actvty | 250.00 |
| 11/09 | American Express Settlement XXXXXX8409 | 30.12 |
| 11/09 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 265.63 |
| 11/09 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 369.24 |
| 11/10 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 86.56 |
| 11/12 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 42.50 |
| 11/12 | Transfer From Coml Analysis Ck Account 4777 | 1,497.62 |
| 11/13 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 257.45 |
| 11/16 | American Express Settlement XXXXXX8409 | 50.72 |
| 11/16 | American Express Settlement XXXXXX8409 | 86.07 |
| 11/16 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 100.42 |
| 11/16 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 157.44 |
| 11/16 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 501.63 |
| 11/17 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 244.63 |
| 11/18 | American Express Settlement XXXXXX8409 | 40.74 |
| 11/18 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 53.24 |
| 11/19 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 130.38 |
| 11/19 | Transfer From Coml Analysis Ck Account 4777 | 13,480.13 |

HOPCAT- NDIANAPOLIS, LLC
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

Page: **2 of 2**
Statement Date: **11/30/2020**
Primary Account: **XXXXXX3840**

Mer...
Bank...

## CREDITS  (Continued)

| Date | Description | Amount |
|---|---|---|
| 11/20 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term ███████ | 93.03 |
| 11/20 | Transfer From Coml Analysis Ck Account ████ 4777 | 459.97 |
| 11/23 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term ████████ | 36.86 |
| 11/23 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term ██████ | 176.67 |
| 11/23 | Positive Solutio Ach Return | 553.00 |

## DEBITS

| Date | Description | Amount |
|---|---|---|
| 11/02 | Craftroads Bever Fintecheft XX-XXX7970 | 80.00 |
| 11/02 | Comb. Exc. Worldpay Worldpay Comb. Exc. ██████████ Hop | 110.00 |
| 11/02 | Transfer To Coml Analysis Ck Account ██████ 4777 | 573.15 |
| 11/03 | Black Acre Brewi Fintecheft XX-XXX7970 | 205.00 |
| 11/04 | South Broad Ripp Fintecheft XX-XXX7970 | 175.00 |
| 11/04 | Pax Verum Brewin Fintecheft XX-XXX7970 | 530.00 |
| 11/04 | Mthchgs Worldpay Merch Bankcard ██████ Hopcat Indianapolis | 2,405.01 |
| 11/05 | Billng Vantiv_intg_pymt Merch Bankcard ██████ Hopcat Indianapolis - Ecomm - | 140.47 |
| 11/05 | Restaurant Techn Eft Draft ████ | 967.85 |
| 11/06 | Transfer To Coml Analysis Ck Account ██████ 4777 | 468.10 |
| 11/09 | Transfer To Coml Analysis Ck Account ██████ 4777 | 664.99 |
| 11/10 | Fintech.net Fintecheft XX-XXX7970 | 37.32 |
| 11/10 | Transfer To Coml Analysis Ck Account ██████ 4777 | 49.24 |
| 11/12 | Southern Glazer' Fintecheft XX-XXX7970 | 1,540.12 |
| 11/13 | Transfer To Coml Analysis Ck Account ██████ 4777 | 257.45 |
| 11/16 | Commercial Service Charge | 93.70 |
| 11/16 | Transfer To Coml Analysis Ck Account ██████ 4777 | 802.58 |
| 11/17 | Transfer To Coml Analysis Ck Account ██████ 4777 | 244.63 |
| 11/18 | Transfer To Coml Analysis Ck Account ██████ 4777 | 93.98 |
| 11/19 | Intax In Fab Tax ██████ | 3,015.24 |
| 11/19 | Intax In Sales/Use Tax ████████████ | 10,595.27 |
| 11/20 | Positive Solutio Support | 553.00 |
| 11/23 | Transfer To Coml Analysis Ck Account ██████ 4777 | 766.53 |

## DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 11/02 | | 11/09 | | 11/17 | |
| 11/03 | | 11/10 | | 11/18 | |
| 11/04 | | 11/12 | | 11/19 | |
| 11/05 | | 11/13 | | 11/20 | |
| 11/06 | | 11/16 | | 11/23 | |

MGMCSTMTN 20120116433-0002

5610 Byron Center Ave. SW
Wyoming, MI 49519

## Mercantile
### Bank of Michigan

Return Service Requested

07001

| Page: | **1 of 2** |
|---|---|
| Statement Date: | **11/30/2020** |
| Primary Account: | **XXXXXX3859** |
| Documents: | **0** |

Period: 10/30/20 to 11/30/20

HOPCAT-DETROIT, LLC
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

E
<T> 30-0
0
0

MGMCSTMTN 201201-16434-0001

| COMMERCIAL ANALYSIS CHECKING ACCOUNT | | | | Account: XXXXXX3859 | |
|---|---|---|---|---|---|
| Last Statement | Previous Balance | This Statement | Current Balance | Total Credits | Total Debits |
| 10/30/20 | 0.00 | 11/30/20 | 0.00 | 13,145.76 (40) | 13,145.76 (20) |

### CREDITS

| Date | Description | Amount |
|---|---|---|
| 11/02 | American Express Settlement XXXXXX9489 | 30.89 |
| 11/02 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 316.11 |
| 11/02 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 345.90 |
| 11/02 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 606.92 |
| 11/03 | American Express Settlement XXXXXX9489 | 27.76 |
| 11/03 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 409.73 |
| 11/04 | American Express Settlement XXXXXX9489 | 17.39 |
| 11/04 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 453.75 |
| 11/04 | Transfer From Coml Analysis Ck Account 4777 | 2,065.39 |
| 11/05 | American Express Settlement XXXXXX9489 | 16.44 |
| 11/05 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 402.45 |
| 11/06 | Grubhub Inc Oct Actvty XXXXXX0176AOKEB | 125.85 |
| 11/06 | Grubhub Inc Nov Actvty XXXXXX0476AOKEB | 250.00 |
| 11/06 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 505.31 |
| 11/09 | American Express Settlement XXXXXX9489 | 12.62 |
| 11/09 | American Express Settlement XXXXXX9489 | 14.93 |
| 11/09 | American Express Settlement XXXXXX9489 | 69.01 |
| 11/09 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 198.81 |
| 11/09 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 345.02 |
| 11/09 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 571.87 |
| 11/10 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 325.21 |
| 11/12 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 244.61 |
| 11/12 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 253.91 |
| 11/13 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 223.81 |
| 11/16 | American Express Settlement XXXXXX9489 | 79.80 |
| 11/16 | American Express Settlement XXXXXX9489 | 130.50 |
| 11/16 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 197.51 |
| 11/16 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 222.36 |
| 11/16 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 589.83 |
| 11/17 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 596.63 |
| 11/18 | American Express Settlement XXXXXX9489 | 28.00 |
| 11/18 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 258.47 |
| 11/19 | American Express Settlement XXXXXX9489 | 30.65 |



HOPCAT-DETROIT, LLC
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

| | |
|---|---|
| Page: | **2 of 2** |
| Statement Date: | **11/30/2020** |
| Primary Account: | **XXXXXX3859** |

MGMCSTMTN 201201-16434-0002

## CREDITS  (Continued)

| Date | Description | Amount |
|---|---|---|
| 11/19 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term ▮▮▮▮ | 321.34 |
| 11/20 | American Express Settlement XXXXXX9489 | 18.79 |
| 11/20 | Transfer From Coml Analysis Ck Account ▮▮▮4777 | 327.00 |
| 11/20 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term ▮▮▮▮ | 435.04 |
| 11/23 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term ▮▮▮▮ | 596.98 |
| 11/23 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term ▮▮▮▮ | 698.34 |
| 11/23 | Positive Solutio Ach Return | 780.83 |

## DEBITS

| Date | Description | Amount |
|---|---|---|
| 11/02 | Intl Bancard Ach ▮▮▮▮ | 12.50 |
| 11/02 | M4 C.i.c, Llc Fintecheft XX-XXX8519 | 310.00 |
| 11/02 | Transfer To Coml Analysis Ck Account ▮▮▮4777 | 977.32 |
| 11/03 | Transfer To Coml Analysis Ck Account ▮▮▮4777 | 437.49 |
| 11/04 | Mthchgs Worldpay Merch Bankcard ▮▮▮▮ Hopcat- Detroit - Old | 2,536.53 |
| 11/05 | Transfer To Coml Analysis Ck Account ▮▮▮4777 | 121.71 |
| 11/05 | Billng Vantiv_intg_pymt Merch Bankcard ▮▮▮▮ Hopcat Detroit - Ecomm | 297.18 |
| 11/06 | Transfer To Coml Analysis Ck Account ▮▮▮4777 | 881.16 |
| 11/09 | Transfer To Coml Analysis Ck Account ▮▮▮4777 | 1,212.26 |
| 11/10 | Fintech.net Fintecheft XX-XXX8519 | 37.32 |
| 11/10 | Transfer To Coml Analysis Ck Account ▮▮▮4777 | 287.89 |
| 11/12 | Transfer To Coml Analysis Ck Account ▮▮▮4777 | 498.52 |
| 11/13 | Transfer To Coml Analysis Ck Account ▮▮▮4777 | 223.81 |
| 11/16 | Commercial Service Charge | 92.67 |
| 11/16 | Transfer To Coml Analysis Ck Account ▮▮▮4777 | 1,127.33 |
| 11/17 | Transfer To Coml Analysis Ck Account ▮▮▮4777 | 596.63 |
| 11/18 | Transfer To Coml Analysis Ck Account ▮▮▮4777 | 286.47 |
| 11/19 | Transfer To Coml Analysis Ck Account ▮▮▮4777 | 351.99 |
| 11/20 | Positive Solutio Support | 780.83 |
| 11/23 | Transfer To Coml Analysis Ck Account ▮▮▮4777 | 2,076.15 |

## DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 11/02 | | 11/09 | | 11/17 | |
| 11/03 | | 11/10 | | 11/18 | |
| 11/04 | | 11/12 | | 11/19 | |
| 11/05 | | 11/13 | | 11/20 | |
| 11/06 | | 11/16 | | 11/23 | |

5610 Byron Center Ave. SW
Wyoming, MI 49519

Return Service Requested

**Mercantile**
Bank of Michigan

07001

| Page: | **1 of 2** |
|---|---|
| Statement Date: | **11/30/2020** |
| Primary Account: | **XXXXXX3877** |
| Documents: | **0** |

Period: 10/30/20 to 11/30/20

HOPCAT-ANN ARBOR LLC
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

E
<T> 30-0
0
0

MGMCSTMTN 201201-16435-0001

| **COMMERCIAL ANALYSIS CHECKING ACCOUNT** | | | | **Account: XXXXXX3877** | |
|---|---|---|---|---|---|
| **Last Statement** | **Previous Balance** | **This Statement** | **Current Balance** | **Total Credits** | **Total Debits** |
| 10/30/20 | 0.00 | 11/30/20 | 0.00 | 12,985.71 (38) | 12,985.71 (19) |

### CREDITS

| Date | Description | Amount |
|---|---|---|
| 11/02 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 52.67 |
| 11/02 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 423.70 |
| 11/03 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 125.42 |
| 11/04 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 351.75 |
| 11/04 | Transfer From Coml Analysis Ck Account 4777 | 2,475.93 |
| 11/05 | Transfer From Coml Analysis Ck Account 4777 | 10.62 |
| 11/05 | American Express Settlement XXXXXX3218 | 11.10 |
| 11/05 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 268.52 |
| 11/06 | American Express Settlement XXXXXX3218 | 13.51 |
| 11/06 | Grubhub Inc Oct Actvty | 22.72 |
| 11/06 | Grubhub Inc Nov Actvty | 244.00 |
| 11/06 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 463.21 |
| 11/09 | American Express Settlement XXXXXX3218 | 15.28 |
| 11/09 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 248.88 |
| 11/09 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 453.99 |
| 11/09 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 584.87 |
| 11/10 | American Express Settlement XXXXXX3218 | 36.73 |
| 11/10 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 685.70 |
| 11/12 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 247.95 |
| 11/12 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 351.03 |
| 11/13 | American Express Settlement XXXXXX3218 | 31.74 |
| 11/13 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 270.30 |
| 11/16 | American Express Settlement XXXXXX3218 | 44.98 |
| 11/16 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 457.99 |
| 11/16 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 627.74 |
| 11/16 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 705.28 |
| 11/17 | American Express Settlement XXXXXX3218 | 52.40 |
| 11/17 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 612.04 |
| 11/18 | American Express Settlement XXXXXX3218 | 10.58 |
| 11/18 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 295.44 |
| 11/19 | American Express Settlement XXXXXX3218 | 25.34 |
| 11/19 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 253.81 |
| 11/20 | American Express Settlement XXXXXX3218 | 143.59 |

HOPCAT-ANN ARBOR LLC
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

Page: **2 of 2**
Statement Date: **11/30/2020**
Primary Account: **XXXXXX3877**

MGMCSTMTN 201201-16435-0002

## CREDITS  (Continued)

| Date | Description | Amount |
|------|-------------|--------|
| 11/20 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 454.69 |
| 11/23 | American Express Settlement XXXXXX3218 | 37.33 |
| 11/23 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 482.50 |
| 11/23 | Positive Solutio Ach Return | 580.83 |
| 11/23 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 811.55 |

## DEBITS

| Date | Description | Amount |
|------|-------------|--------|
| 11/02 | Transfer To Coml Analysis Ck Account 4777 | 476.37 |
| 11/03 | Transfer To Coml Analysis Ck Account 4777 | 5.42 |
| 11/03 | Imperial Beverag Fintecheft XX-XXX5229 | 120.00 |
| 11/04 | Mthchgs Worldpay Merch Bankcard Hopcat- Ann Arbor - Old | 2,827.68 |
| 11/05 | Billng Vantiv_intg_pymt Merch Bankcard 2691544 Hopcat Ann Arbor - Ecomm | 290.24 |
| 11/06 | Transfer To Coml Analysis Ck Account 4777 | 743.44 |
| 11/09 | Transfer To Coml Analysis Ck Account 4777 | 1,303.02 |
| 11/10 | Fintech.net Fintecheft XX-XXX5229 | 37.32 |
| 11/10 | Transfer To Coml Analysis Ck Account 4777 | 685.11 |
| 11/12 | Transfer To Coml Analysis Ck Account 4777 | 598.98 |
| 11/13 | Transfer To Coml Analysis Ck Account 4777 | 302.04 |
| 11/16 | Commercial Service Charge | 92.67 |
| 11/16 | Transfer To Coml Analysis Ck Account 4777 | 1,743.32 |
| 11/17 | Transfer To Coml Analysis Ck Account 4777 | 664.44 |
| 11/18 | Transfer To Coml Analysis Ck Account 4777 | 306.02 |
| 11/19 | Transfer To Coml Analysis Ck Account 4777 | 279.15 |
| 11/20 | Transfer To Coml Analysis Ck Account 4777 | 17.45 |
| 11/20 | Positive Solutio Support | 580.83 |
| 11/23 | Transfer To Coml Analysis Ck Account 4777 | 1,912.21 |

## DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 11/02 | | 11/09 | | 11/17 | |
| 11/03 | | 11/10 | | 11/18 | |
| 11/04 | | 11/12 | | 11/19 | |
| 11/05 | | 11/13 | | 11/20 | |
| 11/06 | | 11/16 | | 11/23 | |

5610 Byron Center Ave. SW
Wyoming, MI 49519

**Mercantile**
Bank of Michigan

Return Service Requested

07001

| | |
|---|---|
| Page: | **1 of 1** |
| Statement Date: | **11/30/2020** |
| Primary Account: | **XXXXXX8215** |
| Documents: | **0** |

Period: 10/30/20 to 11/30/20

HOPCAT-MADISON, LLC
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

E
&lt;T&gt; 30-0
0
0

MGMCSTMTN 201201-16281-0001

| COMMERCIAL ANALYSIS CHECKING ACCOUNT | | | | Account: XXXXXX8215 | |
|---|---|---|---|---|---|
| Last Statement | Previous Balance | This Statement | Current Balance | Total Credits | Total Debits |
| 10/30/20 | 0.00 | 11/30/20 | 0.00 | 215.49 (6) | 215.49 (7) |

### CREDITS

| Date | Description | Amount |
|---|---|---|
| 11/04 | Transfer From Coml Analysis Ck Account 4777 | 27.95 |
| 11/05 | Worldpay Ach Return | 27.95 |
| 11/06 | Vantiv_intg_pymt Ach Return | 17.50 |
| 11/10 | Transfer From Coml Analysis Ck Account 4777 | 37.32 |
| 11/12 | Fintech.net Ach Return | 37.32 |
| 11/16 | Transfer From Coml Analysis Ck Account 4777 | 67.45 |

### DEBITS

| Date | Description | Amount |
|---|---|---|
| 11/04 | Mthchgs Worldpay Merch Bankcard Hopcat - Madison | 27.95 |
| 11/05 | Transfer To Coml Analysis Ck Account 4777 | 10.45 |
| 11/05 | Billng Vantiv_intg_pymt Merch Bankcard Hopcat Madison - Ecomm | 17.50 |
| 11/06 | Transfer To Coml Analysis Ck Account 4777 | 17.50 |
| 11/10 | Fintech.net Fintecheft XX-XXX9108 | 37.32 |
| 11/12 | Transfer To Coml Analysis Ck Account 4777 | 37.32 |
| 11/16 | Commercial Service Charge | 67.45 |

### DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 11/04 | | 11/06 | | 11/12 | |
| 11/05 | | 11/10 | | 11/16 | |

5610 Byron Center Ave. SW
Wyoming, MI 49519

Return Service Requested

07001

**Mercantile**
Bank of Michigan

| | |
|---|---|
| Page: | **1 of 1** |
| Statement Date: | **11/30/2020** |
| Primary Account: | **XXXXXX5216** |
| Documents: | **0** |

Period: 10/30/20 to 11/30/20

HOPCAT-LEXINGTON, LLC
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

E
<T> 30-0
0
0

| COMMERCIAL ANALYSIS CHECKING ACCOUNT | | | | Account: XXXXXX5216 | |
|---|---|---|---|---|---|
| Last Statement | Previous Balance | This Statement | Current Balance | Total Credits | Total Debits |
| 10/30/20 | 0.00 | 11/30/20 | 0.00 | 141.00 (4) | 141.00 (5) |

### CREDITS

| Date | Description | Amount |
|---|---|---|
| 11/04 | Transfer From Coml Analysis Ck Account ████ 4777 | 27.95 |
| 11/05 | Worldpay Ach Return ███████████ | 27.95 |
| 11/06 | Vantiv_intg_pymt Ach Return ██████████████ | 17.50 |
| 11/16 | Transfer From Coml Analysis Ck Account ████ 4777 | 67.60 |

### DEBITS

| Date | Description | Amount |
|---|---|---|
| 11/04 | Mthchgs Worldpay Merch Bankcard ████ Hopcat Lexington | 27.95 |
| 11/05 | Transfer To Coml Analysis Ck Account ████ 4777 | 10.45 |
| 11/05 | Billng Vantiv_intg_pymt Merch Bankcard ████ Hopcat Lexington - Ecomm | 17.50 |
| 11/06 | Transfer To Coml Analysis Ck Account ████ 4777 | 17.50 |
| 11/16 | Commercial Service Charge | 67.60 |

### DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 11/04 | | 11/06 | | | |
| 11/05 | | 11/16 | | | |

MGMCSTMTN 201201-16350-0001

5610 Byron Center Ave. SW
Wyoming, MI 49519

**Mercantile**
Bank of Michigan

Return Service Requested

07001

| | |
|---|---|
| Page: | **1 of 2** |
| Statement Date: | **11/30/2020** |
| Primary Account: | **XXXXXX0830** |
| Documents: | **0** |

Period: 10/30/20 to 11/30/20

HOPCAT-LINCOLN, LLC
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

E
<T> 30-0
0
0

| COMMERCIAL ANALYSIS CHECKING ACCOUNT | | | | Account: XXXXXX0830 | |
|---|---|---|---|---|---|
| Last Statement | Previous Balance | This Statement | Current Balance | Total Credits | Total Debits |
| 10/30/20 | 0.00 | 11/30/20 | 0.00 | 20,357.09 (29) | 20,357.09 (18) |

**CREDITS**

| Date | Description | Amount |
|---|---|---|
| 11/02 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 247.69 |
| 11/02 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 263.33 |
| 11/02 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 425.28 |
| 11/03 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 309.22 |
| 11/04 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 215.73 |
| 11/04 | Transfer From Coml Analysis Ck Account 4777 | 2,413.14 |
| 11/05 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 131.22 |
| 11/05 | Transfer From Coml Analysis Ck Account 4777 | 1,221.84 |
| 11/06 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 88.44 |
| 11/06 | Grubhub Inc Nov Actvty XXXXX604-2dptzv | 248.71 |
| 11/09 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 227.95 |
| 11/09 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 332.28 |
| 11/09 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 483.13 |
| 11/10 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 123.24 |
| 11/12 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 185.92 |
| 11/12 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 482.55 |
| 11/13 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 206.97 |
| 11/16 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 317.82 |
| 11/16 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 397.99 |
| 11/16 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 476.34 |
| 11/17 | American Express Settlement XXXXXX6034 | 46.34 |
| 11/17 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 217.74 |
| 11/18 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 231.47 |
| 11/19 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 163.92 |
| 11/19 | Transfer From Coml Analysis Ck Account 4777 | 10,388.41 |
| 11/20 | Transfer From Coml Analysis Ck Account 4777 | 7.43 |
| 11/20 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 184.23 |
| 11/23 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 127.08 |
| 11/23 | Positive Solutio Ach Return | 191.66 |

MGMCSTMTN 201201-16620-0001



HOPCAT-LINCOLN, LLC
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

Page:                    **2 of 2**
Statement Date:          **11/30/2020**
Primary Account:         **XXXXXX0830**

MGMCSTMTN 2012 01-16620-0002

## DEBITS

| Date | Description | Amount |
|------|-------------|--------|
| 11/02 | Transfer To Coml Analysis Ck Account ████ 4777 | 936.30 |
| 11/03 | Transfer To Coml Analysis Ck Account ████ 4777 | 309.22 |
| 11/04 | Mthchgs Worldpay Merch Bankcard ████ Hopcat Lincoln - Old | 2,628.87 |
| 11/05 | Billng Vantiv_intg_pymt Merch Bankcard ████ Hopcat Lincoln - Ecomm | 149.66 |
| 11/05 | Restaurant Techn Eft Draft ████ | 1,203.40 |
| 11/06 | Transfer To Coml Analysis Ck Account ████ 4777 | 337.15 |
| 11/09 | Transfer To Coml Analysis Ck Account ████ 4777 | 1,043.36 |
| 11/10 | Fintech.net Fintecheft XX-XXX2999 | 37.32 |
| 11/10 | Transfer To Coml Analysis Ck Account ████ 4777 | 85.92 |
| 11/12 | Transfer To Coml Analysis Ck Account ████ 4777 | 668.47 |
| 11/13 | Transfer To Coml Analysis Ck Account ████ 4777 | 206.97 |
| 11/16 | Commercial Service Charge | 91.00 |
| 11/16 | Transfer To Coml Analysis Ck Account ████ 4777 | 1,101.15 |
| 11/17 | Transfer To Coml Analysis Ck Account ████ 4777 | 264.08 |
| 11/18 | Transfer To Coml Analysis Ck Account ████ 4777 | 231.47 |
| 11/19 | Nbf Bus Tx Neb Dept Revenue Txp ████* | 10,552.35 |
| 11/20 | Support Positive Solutio $490 X 12 | 191.66 |
| 11/23 | Transfer To Coml Analysis Ck Account ████ 4777 | 318.74 |

## DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 11/02 | | 11/09 | | 11/17 | |
| 11/03 | | 11/10 | | 11/18 | |
| 11/04 | | 11/12 | | 11/19 | |
| 11/05 | | 11/13 | | 11/20 | |
| 11/06 | | 11/16 | | 11/23 | |

5610 Byron Center Ave. SW
Wyoming, MI 49519

**Mercantile**
Bank of Michigan

Return Service Requested

07001

| | |
|---|---|
| Page: | **1 of 2** |
| Statement Date: | **11/30/2020** |
| Primary Account: | **XXXXXX9227** |
| Documents: | **0** |

Period: 10/30/20 to 11/30/20

E
HOPCAT - KALAMAZOO, LLC                    <T> 30-0
35 OAKES ST SW STE 400                          0
GRAND RAPIDS, MI 49503                         0

MGMCSTMTN 201201-17274-0001

| COMMERCIAL ANALYSIS CHECKING ACCOUNT | | | | Account: XXXXXX9227 | |
|---|---|---|---|---|---|
| Last Statement | Previous Balance | This Statement | Current Balance | Total Credits | Total Debits |
| 10/30/20 | 0.00 | 11/30/20 | 0.00 | 16,813.01 (28) | 16,813.01 (21) |

### CREDITS

| Date | Description | Amount |
|---|---|---|
| 11/02 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 340.02 |
| 11/02 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 347.74 |
| 11/02 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 1,274.76 |
| 11/03 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 763.23 |
| 11/04 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 916.48 |
| 11/04 | Transfer From Coml Analysis Ck Account 4777 | 2,967.85 |
| 11/05 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 460.12 |
| 11/06 | Grubhub Inc Oct Actvty | 30.34 |
| 11/06 | Grubhub Inc Nov Actvty | 249.14 |
| 11/06 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 634.51 |
| 11/09 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 274.80 |
| 11/09 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 518.02 |
| 11/09 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 838.99 |
| 11/10 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 864.73 |
| 11/12 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 213.30 |
| 11/12 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 637.40 |
| 11/13 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 363.83 |
| 11/16 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 326.72 |
| 11/16 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 335.73 |
| 11/16 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 1,053.21 |
| 11/17 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 466.33 |
| 11/18 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 469.10 |
| 11/19 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 444.11 |
| 11/20 | Transfer From Coml Analysis Ck Account 4777 | 231.36 |
| 11/20 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 342.14 |
| 11/23 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 12.99 |
| 11/23 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 596.18 |
| 11/23 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 839.88 |

HOPCAT - KALAMAZOO, LLC
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

| | |
|---|---|
| Page: | **2 of 2** |
| Statement Date: | **11/30/2020** |
| Primary Account: | **XXXXXX9227** |

Mer
Bank

MGMCSTMTN 201201-17274-0002

## DEBITS

| Date | Description | Amount |
|---|---|---|
| 11/02 | Alliance Beverag Fintecheft XX-XXX8992 | 188.00 |
| 11/02 | Transfer To Coml Analysis Ck Account ████ 4777 | 1,774.52 |
| 11/03 | Imperial Beverag Fintecheft XX-XXX8992 | 194.00 |
| 11/03 | Transfer To Coml Analysis Ck Account ████ 4777 | 569.23 |
| 11/04 | Mthchgs Worldpay Merch Bankcard ████ Hopcat Kalamazoo 2 - Ecom | 345.07 |
| 11/04 | Mthchgs Worldpay Merch Bankcard ████ Hopcat - Kalamazoo - Old | 3,539.26 |
| 11/05 | Transfer To Coml Analysis Ck Account ████ 4777 | 460.12 |
| 11/06 | Transfer To Coml Analysis Ck Account ████ 4777 | 913.99 |
| 11/09 | Transfer To Coml Analysis Ck Account ████ 4777 | 1,631.81 |
| 11/10 | Fintech.net Fintecheft XX-XXX8992 | 37.32 |
| 11/10 | Transfer To Coml Analysis Ck Account ████ 4777 | 827.41 |
| 11/12 | Transfer To Coml Analysis Ck Account ████ 4777 | 850.70 |
| 11/13 | Transfer To Coml Analysis Ck Account ████ 4777 | 363.83 |
| 11/16 | Commercial Service Charge | 42.07 |
| 11/16 | Comb. Exc. Worldpay Worldpay Comb. Exc. ████ Hop | 85.17 |
| 11/16 | Transfer To Coml Analysis Ck Account ████ 4777 | 1,588.42 |
| 11/17 | Transfer To Coml Analysis Ck Account ████ 4777 | 466.33 |
| 11/18 | Transfer To Coml Analysis Ck Account ████ 4777 | 469.10 |
| 11/19 | Transfer To Coml Analysis Ck Account ████ 4777 | 444.11 |
| 11/20 | Positive Solutio Support | 573.50 |
| 11/23 | Transfer To Coml Analysis Ck Account ████ 4777 | 1,449.05 |

## DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 11/02 | | 11/09 | | 11/17 | |
| 11/03 | | 11/10 | | 11/18 | |
| 11/04 | | 11/12 | | 11/19 | |
| 11/05 | | 11/13 | | 11/20 | |
| 11/06 | | 11/16 | | 11/23 | |

**Mercantile**
Bank of Michigan

5610 Byron Center Ave. SW
Wyoming, MI 49519

Return Service Requested

07001

| Page: | **1 of 1** |
|---|---|
| Statement Date: | **11/30/2020** |
| Primary Account: | **XXXXXX8664** |
| Documents: | **0** |

Period: 10/30/20 to 11/30/20

HOPCAT-MINNEAPOLIS, LLC
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

E
\<T\> 30-0
0
0

| COMMERCIAL ANALYSIS CHECKING ACCOUNT | | | | Account: XXXXXX8664 | |
|---|---|---|---|---|---|
| **Last Statement** | **Previous Balance** | **This Statement** | **Current Balance** | **Total Credits** | **Total Debits** |
| 10/30/20 | 0.00 | 11/30/20 | 0.00 | 200.70 (4) | 200.70 (5) |

### CREDITS

| Date | Description | Amount |
|---|---|---|
| 11/04 | Transfer From Coml Analysis Ck Account ████4777 | 57.95 |
| 11/05 | Worldpay Ach Return ███████████ | 57.95 |
| 11/06 | Vantiv_intg_pymt Ach Return ██████████ | 17.50 |
| 11/16 | Transfer From Coml Analysis Ck Account ████4777 | 67.30 |

### DEBITS

| Date | Description | Amount |
|---|---|---|
| 11/04 | Mthchgs Worldpay Merch Bankcard ████ Hopcat Minny | 57.95 |
| 11/05 | Billng Vantiv_intg_pymt Merch Bankcard ████ Hopcat Minneapolis | 17.50 |
| 11/05 | Transfer To Coml Analysis Ck Account ████4777 | 40.45 |
| 11/06 | Transfer To Coml Analysis Ck Account ████4777 | 17.50 |
| 11/16 | Commercial Service Charge | 67.30 |

### DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 11/04 | | 11/06 | | | |
| 11/05 | | 11/16 | | | |

MGMCSTMTN 201201-18024-0001

**Mercantile**
Bank of Michigan

5610 Byron Center Ave. SW
Wyoming, MI 49519

Return Service Requested

07001

| Page: | **1 of 2** |
|---|---|
| Statement Date: | **11/30/2020** |
| Primary Account: | **XXXXXX0488** |
| Documents: | **0** |

Period: 10/30/20 to 11/30/20

HOPCAT - GR BELTLINE, LLC
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

E
<T> 30-0
0
0

MGMCSTMTN 201201-19299-0001

| COMMERCIAL ANALYSIS CHECKING ACCOUNT | | | | Account: XXXXXX0488 | |
|---|---|---|---|---|---|
| **Last Statement** | **Previous Balance** | **This Statement** | **Current Balance** | **Total Credits** | **Total Debits** |
| 10/30/20 | 0.00 | 11/30/20 | 0.00 | 26,973.30 (44) | 26,973.30 (22) |

### CREDITS

| Date | Description | Amount |
|---|---|---|
| 11/02 | American Express Settlement XXXXXX9205 | 28.53 |
| 11/02 | American Express Settlement XXXXXX9205 | 113.67 |
| 11/02 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 648.39 |
| 11/02 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 878.81 |
| 11/02 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 1,591.37 |
| 11/03 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 559.54 |
| 11/04 | American Express Settlement XXXXXX9205 | 87.61 |
| 11/04 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 285.73 |
| 11/04 | Transfer From Coml Analysis Ck Account 4777 | 3,410.92 |
| 11/05 | American Express Settlement XXXXXX9205 | 84.58 |
| 11/05 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 859.85 |
| 11/06 | Grubhub Inc Oct Actvty | 63.99 |
| 11/06 | American Express Settlement XXXXXX9205 | 103.17 |
| 11/06 | Grubhub Inc Nov Actvty | 249.50 |
| 11/06 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 565.13 |
| 11/09 | American Express Settlement XXXXXX9205 | 16.81 |
| 11/09 | American Express Settlement XXXXXX9205 | 135.89 |
| 11/09 | American Express Settlement XXXXXX9205 | 137.34 |
| 11/09 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 329.58 |
| 11/09 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 1,095.63 |
| 11/09 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 1,542.51 |
| 11/10 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 702.01 |
| 11/12 | American Express Settlement XXXXXX9205 | 27.31 |
| 11/12 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 522.19 |
| 11/12 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 1,629.94 |
| 11/13 | American Express Settlement XXXXXX9205 | 81.82 |
| 11/13 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 951.33 |
| 11/16 | American Express Settlement XXXXXX9205 | 32.18 |
| 11/16 | American Express Settlement XXXXXX9205 | 114.31 |
| 11/16 | American Express Settlement XXXXXX9205 | 141.00 |
| 11/16 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 1,044.79 |
| 11/16 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 1,309.93 |
| 11/16 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 1,823.63 |

HOPCAT - GR BELTLINE, LLC
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

Page: **2 of 2**
Statement Date: **11/30/2020**
Primary Account: **XXXXXX0488**

## CREDITS  (Continued)

| Date | Description | Amount |
|------|-------------|-------:|
| 11/17 | American Express Settlement XXXXXX9205 | 81.11 |
| 11/17 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 1,146.27 |
| 11/18 | American Express Settlement XXXXXX9205 | 32.27 |
| 11/18 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 1,084.62 |
| 11/19 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 982.82 |
| 11/20 | American Express Settlement XXXXXX9205 | 159.78 |
| 11/20 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 799.33 |
| 11/23 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 12.72 |
| 11/23 | American Express Settlement XXXXXX9205 | 44.27 |
| 11/23 | Positive Solutio Ach Return | 449.16 |
| 11/23 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 1,011.96 |

## DEBITS

| Date | Description | Amount |
|------|-------------|-------:|
| 11/02 | West Side Beer D Fintecheft XX-XXX6994 | 378.00 |
| 11/02 | Transfer To Coml Analysis Ck Account 4777 | 2,882.77 |
| 11/03 | Transfer To Coml Analysis Ck Account 4777 | 40.54 |
| 11/03 | Imperial Beverag Fintecheft XX-XXX6994 | 150.00 |
| 11/03 | Alliance Beverag Fintecheft XX-XXX6994 | 369.00 |
| 11/04 | Mthchgs Worldpay Merch Bankcard Hopcat Beltline - Old | 3,784.26 |
| 11/05 | Transfer To Coml Analysis Ck Account 4777 | 330.78 |
| 11/05 | Billng Vantiv_intg_pymt Merch Bankcard Hopcat Knapps Corner - Ecomm | 613.65 |
| 11/06 | Transfer To Coml Analysis Ck Account 4777 | 981.79 |
| 11/09 | Transfer To Coml Analysis Ck Account 4777 | 3,257.76 |
| 11/10 | Fintech.net Fintecheft XX-XXX6994 | 37.32 |
| 11/10 | Transfer To Coml Analysis Ck Account 4777 | 664.69 |
| 11/12 | Transfer To Coml Analysis Ck Account 4777 | 2,179.44 |
| 11/13 | Transfer To Coml Analysis Ck Account 4777 | 1,033.15 |
| 11/16 | Commercial Service Charge | 92.67 |
| 11/16 | Transfer To Coml Analysis Ck Account 4777 | 4,373.17 |
| 11/17 | Transfer To Coml Analysis Ck Account 4777 | 1,227.38 |
| 11/18 | Transfer To Coml Analysis Ck Account 4777 | 1,116.89 |
| 11/19 | Transfer To Coml Analysis Ck Account 4777 | 982.82 |
| 11/20 | Positive Solutio Support | 449.16 |
| 11/20 | Transfer To Coml Analysis Ck Account 4777 | 509.95 |
| 11/23 | Transfer To Coml Analysis Ck Account 4777 | 1,518.11 |

## DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 11/02 | | 11/09 | | 11/17 | |
| 11/03 | | 11/10 | | 11/18 | |
| 11/04 | | 11/12 | | 11/19 | |
| 11/05 | | 11/13 | | 11/20 | |
| 11/06 | | 11/16 | | 11/23 | |

MGMCSTMTN 201201-19299-0002

**Mercantile**
Bank of Michigan

5610 Byron Center Ave. SW
Wyoming, MI 49519

Return Service Requested

07001

| | |
|---|---|
| Page: | **1 of 2** |
| Statement Date: | **11/30/2020** |
| Primary Account: | **XXXXXX0451** |
| Documents: | **0** |

Period: 10/30/20 to 11/30/20

HOPCAT - HOLLAND, LLC
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

E
<T> 30-0
0
0

| COMMERCIAL ANALYSIS CHECKING ACCOUNT | | | | Account: XXXXXX0451 | |
|---|---|---|---|---|---|
| Last Statement | Previous Balance | This Statement | Current Balance | Total Credits | Total Debits |
| 10/30/20 | 0.00 | 11/30/20 | 0.00 | 11,168.42 (37) | 11,168.42 (19) |

## CREDITS

| Date | Description | Amount |
|---|---|---|
| 11/02 | American Express Settlement XXXXXX2107 | 42.43 |
| 11/02 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 120.85 |
| 11/02 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 249.42 |
| 11/02 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 477.27 |
| 11/03 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 302.64 |
| 11/03 | Transfer From Coml Analysis Ck Account 4777 | 2,103.37 |
| 11/04 | American Express Settlement XXXXXX2107 | 63.30 |
| 11/04 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 303.51 |
| 11/05 | American Express Settlement XXXXXX2107 | 10.98 |
| 11/05 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 307.33 |
| 11/06 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 237.85 |
| 11/06 | Grubhub Inc Nov Actvty | 250.00 |
| 11/09 | American Express Settlement XXXXXX2107 | 10.64 |
| 11/09 | American Express Settlement XXXXXX2107 | 21.38 |
| 11/09 | American Express Settlement XXXXXX2107 | 126.82 |
| 11/09 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 275.57 |
| 11/09 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 742.65 |
| 11/09 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 769.84 |
| 11/10 | American Express Settlement XXXXXX2107 | 24.46 |
| 11/10 | Transfer From Coml Analysis Ck Account 4777 | 170.79 |
| 11/10 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 470.56 |
| 11/12 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 57.78 |
| 11/12 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 61.75 |
| 11/12 | American Express Settlement XXXXXX2107 | 71.45 |
| 11/13 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 277.26 |
| 11/16 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 183.03 |
| 11/16 | American Express Settlement XXXXXX2107 | 211.35 |
| 11/16 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 539.79 |
| 11/16 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 688.55 |
| 11/17 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 279.36 |
| 11/18 | American Express Settlement XXXXXX2107 | 25.73 |
| 11/18 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 244.77 |
| 11/19 | American Express Settlement XXXXXX2107 | 18.86 |

MGMCSTMTN 201201-19298-0001



HOPCAT - HOLLAND, LLC
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

Page:                          **2 of 2**
Statement Date:        **11/30/2020**
Primary Account:      **XXXXXX0451**

MGMCSTMTN 201201-192I98-0002

## CREDITS  (Continued)

| Date | Description | Amount |
|------|-------------|--------|
| 11/19 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 179.48 |
| 11/20 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 598.17 |
| 11/23 | American Express Settlement XXXXXX2107 | 69.09 |
| 11/23 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 580.34 |

## DEBITS

| Date | Description | Amount |
|------|-------------|--------|
| 11/02 | Transfer To Coml Analysis Ck Account 4777 | 889.97 |
| 11/03 | Alliance Beverag Fintecheft XX-XXX7132 | 429.00 |
| 11/03 | Cred Fees 5/3 Bankcard Sys 5/3 Bankcard Cred Fees Hop | 1,977.01 |
| 11/04 | Transfer To Coml Analysis Ck Account 4777 | 366.81 |
| 11/05 | Transfer To Coml Analysis Ck Account 4777 | 97.85 |
| 11/05 | Billng Vantiv_intg_pymt Merch Bankcard Hopcat Holland - Ecomm - Old | 220.46 |
| 11/06 | Transfer To Coml Analysis Ck Account 4777 | 487.85 |
| 11/09 | Transfer To Coml Analysis Ck Account 4777 | 1,946.90 |
| 11/10 | Fintech.net Fintecheft XX-XXX7132 | 37.32 |
| 11/10 | Fifth Third Ach Mps Billng | 628.49 |
| 11/12 | Transfer To Coml Analysis Ck Account 4777 | 190.98 |
| 11/13 | Transfer To Coml Analysis Ck Account 4777 | 277.26 |
| 11/16 | Commercial Service Charge | 89.37 |
| 11/16 | Transfer To Coml Analysis Ck Account 4777 | 1,533.35 |
| 11/17 | Transfer To Coml Analysis Ck Account 4777 | 279.36 |
| 11/18 | Transfer To Coml Analysis Ck Account 4777 | 270.50 |
| 11/19 | Transfer To Coml Analysis Ck Account 4777 | 198.34 |
| 11/20 | Transfer To Coml Analysis Ck Account 4777 | 598.17 |
| 11/23 | Transfer To Coml Analysis Ck Account 4777 | 649.43 |

## DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 11/02 | | 11/09 | | 11/17 | |
| 11/03 | | 11/10 | | 11/18 | |
| 11/04 | | 11/12 | | 11/19 | |
| 11/05 | | 11/13 | | 11/20 | |
| 11/06 | | 11/16 | | 11/23 | |

5610 Byron Center Ave. SW
Wyoming, MI 49519

Return Service Requested

**Mercantile**
Bank of Michigan

07001

| Page: | **1 of 1** |
|---|---|
| Statement Date: | **11/30/2020** |
| Primary Account: | **XXXXXX4153** |
| Documents: | **0** |

Period: 10/30/20 to 11/30/20

E
BARFLY VENTURES, LLC                    <T> 30-0
BARFLY SITE CHECKING                         0
35 OAKES ST SW STE 400                        0
GRAND RAPIDS, MI 49503

| COMMERCIAL ANALYSIS CHECKING ACCOUNT | | | | Account: XXXXXX4153 | |
|---|---|---|---|---|---|
| **Last Statement** | **Previous Balance** | **This Statement** | **Current Balance** | **Total Credits** | **Total Debits** |
| 10/30/20 | 4,005.27 | 11/30/20 | 3,989.27 | 0.00 | 16.00 (1) |

**DEBITS**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 11/16 | Commercial Service Charge | 16.00 |

**DAILY BALANCE**

| <u>Date</u> | <u>Balance</u> | <u>Date</u> | <u>Balance</u> | <u>Date</u> | <u>Balance</u> |
|---|---|---|---|---|---|
| 11/16 | 3,989.27 | | | | |

**Mercantile**
Bank of Michigan

5610 Byron Center Ave. SW
Wyoming, MI 49519

Return Service Requested

07001

| | |
|---|---|
| Page: | **1 of 1** |
| Statement Date: | **11/30/2020** |
| Primary Account: | **XXXXXX0888** |
| Documents: | **0** |

Period: 10/30/20 to 11/30/20

BARFLY VENTURES, LLC
FSA CHECKING
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

E
<T> 30-0
0
0

| COMMERCIAL ANALYSIS CHECKING ACCOUNT | | | | Account: XXXXXX0888 | |
|---|---|---|---|---|---|
| **Last Statement** | **Previous Balance** | **This Statement** | **Current Balance** | **Total Credits** | **Total Debits** |
| 10/30/20 | 0.00 | 11/30/20 | 0.00 | 638.60 (3) | 638.60 (3) |

### CREDITS

| Date | Description | Amount |
|---|---|---|
| 11/02 | Transfer From Coml Analysis Ck Account ████ 4777 | 95.00 |
| 11/12 | Transfer From Coml Analysis Ck Account ████ 4777 | 526.00 |
| 11/16 | Transfer From Coml Analysis Ck Account ████ 4777 | 17.60 |

### DEBITS

| Date | Description | Amount |
|---|---|---|
| 11/02 | Infinisource Inc Debcardtx ████ | 95.00 |
| 11/12 | Infinisource Inc Claim Fund ████ | 526.00 |
| 11/16 | Commercial Service Charge | 17.60 |

### DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 11/02 | | 11/12 | | 11/16 | |

MGMCSTMTN 201201-10306-0001

5610 Byron Center Ave. SW
Wyoming, MI 49519

Return Service Requested

**Mercantile**
Bank of Michigan

07001

| | |
|---|---|
| Page: | **1 of 1** |
| Statement Date: | **11/30/2020** |
| Primary Account: | **XXXXXX6311** |
| Documents: | **0** |

Period: 10/30/20 to 11/30/20

E
BARFLY VENTURES, LLC     <T> 30-0
35 OAKES ST SW STE 400     0
GRAND RAPIDS, MI 49503     0

| BUSINESS MONEY MARKET ACCOUNT | | | | | Account: XXXXXX6311 |
|---|---|---|---|---|---|
| **Last Statement** | **Previous Balance** | **This Statement** | **Current Balance** | **Total Credits** | **Total Debits** |
| 10/30/20 | 324.02 | 11/30/20 | 312.03 | 0.01 (1) | 12.00 (1) |

Minimum Balance     324.02
Avg Available Balance     324.02
Average Balance     324.02

### CREDITS

| Date | Description | Amount |
|---|---|---|
| 11/30 | Interest | 0.01 |

### DEBITS

| Date | Description | Amount |
|---|---|---|
| 11/30 | Service Charge | 12.00 |

### INTEREST

| | | | |
|---|---|---|---|
| Average Ledger Balance: | 324.02 | Interest Earned: | .01 |
| Average Available Balance: | 324.02 | Days In Period: | 31 |
| Interest Paid This Period: | .01 | Annual Percentage Yield Earned: | .04% |
| Interest Paid 2020: | 889.00 | | |

### ITEMIZATION OF SERVICE CHARGE PAID THIS PERIOD

Total Charge For Maintenance Fee:     12.00

### DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 11/30 | 312.03 | | | | |

MGMCSTMTN 201201-19406-0001

5610 Byron Center Ave. SW
Wyoming, MI 49519

Return Service Requested

**Mercantile**
Bank of Michigan

07001

| | |
|---|---|
| Page: | **1 of 1** |
| Statement Date: | **11/30/2020** |
| Primary Account: | **XXXXXX6926** |
| Documents: | **0** |

Period: 10/30/20 to 11/30/20

E
BARFLY VENTURES, LLC          <T> 30-0
35 OAKES ST SW STE 400               0
GRAND RAPIDS, MI 49503               0

MGMCSTMTN 2012012-21444-0001

## BUSINESS MONEY MARKET ACCOUNT — Account: XXXXXX6926

| Last Statement | Previous Balance | This Statement | Current Balance | Total Credits | Total Debits |
|---|---|---|---|---|---|
| 10/30/20 | 30,025.80 | 11/30/20 | 30,027.08 | 1.28 (1) | 0.00 |

| | |
|---|---|
| Minimum Balance | 30,025.80 |
| Avg Available Balance | 30,025.80 |
| Average Balance | 30,025.80 |

### CREDITS

| Date | Description | Amount |
|---|---|---|
| 11/30 | Interest | 1.28 |

### INTEREST

| | | | |
|---|---|---|---|
| Average Ledger Balance: | 30,025.80 | Interest Earned: | 1.28 |
| Average Available Balance: | 30,025.80 | Days In Period: | 31 |
| Interest Paid This Period: | 1.28 | Annual Percentage Yield Earned: | .05% |
| Interest Paid 2020: | 22.15 | | |

### DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 11/30 | 30,027.08 | | | | |

# Corporate Business Account Statement

| | |
|---|---|
| **For the period 11/01/2020 to 11/30/2020** | Account number: ███████9371 |
| | Page 1 of 2 |
| BARFLY VENTURES LLC CASE# 20-02619 | Number of enclosures: 0 |
| DEBTOR IN POSSESSION | Tax ID Number: 27-1798379 |
| 35 OAKES ST SW STE 400 | ☎ For Client Services: |
| GRAND RAPIDS MI 49503 | Call 1-800-669-1518 |
| | 🖥 Visit us at PNC.com/treasury |
| | ✉ Write to:  Treas Mgmt Client Care |
| | One Financial Parkway |
| | Locator Z1-Yb42-03-1 |
| | Kalamazoo , MI 49009 |

## Account Summary Information

### Balance Summary

| Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|
| 30,029.49 | 0.00 | 221.84 | 29,807.65 |

## IMPORTANT INFORMATION REGARDING PNC PURCHASE PAYBACK (R)

Updated PNC Purchase Payback Rewards Program (Program) Terms and Conditions (Terms and Conditions) are now available and can be viewed at *pnc.com/purchasepayback-terms*. By activating a Program offer, you agree to these Terms and Conditions. Please note that although we have made updates to the Terms and Conditions, we have not made any changes to the Program or how you can activate offers. **LEARN MORE** about PNC Purchase Payback at *pnc.com/purchasepayback*.

## REPORTING NEGATIVE INFORMATION TO CREDIT BUREAUS; DISPUTING REPORTED INFORMATION

We may report information regarding your Account to credit bureaus. If the Account is jointly held, we may also report information to credit bureaus about any joint owner(s). Negative information, including closing of the Account with an overdrawn balance owed or other defaults on the Account, may be reflected in each joint owner's credit report. If you believe that the information that PNC Bank is furnishing to ChexSystems or Early Warning Services is inaccurate or incomplete, and you wish to dispute the reported information, you may dispute directly to PNC Bank and/or to ChexSystems or Early Warning Services, as applicable, however, the dispute must be in writing and sent by mail or fax as follows:

> PNC Bank, P.O. Box 99685, Pittsburgh, PA 15233 (Please note this is a new P.O. Box number)
> Chex Systems, Inc., 7805 Hudson Road, Suite 100, Woodbury, MN 55125, or faxing 602-659-2197.
> Early Warning Services, LLC Attn: Consumer Services, 16552 North 90th Street Suite 100, Scottsdale, AZ, 85260 or faxing it to: 480-656-6850.

Your correspondence should include the following information:
> Your name, address and Social Security number
> Your account number
> The information being reported that you believe is inaccurate or incomplete
> Any supporting documents, such as account statements, letters, etc.
> A copy of the ChexSystems or Early Warning Services report, if available

| Deposits and Other Credits | | | Checks and Other Debits | | |
|---|---|---|---|---|---|
| Description | Items | Amount | Description | Items | Amount |
| Deposits | 0 | 0.00 | Checks | 0 | 0.00 |
| National Lockbox | 0 | 0.00 | Returned Items | 0 | 0.00 |
| ACH Credits | 0 | 0.00 | ACH Debits | 0 | 0.00 |
| Funds Transfers In | 0 | 0.00 | Funds Transfers Out | 0 | 0.00 |
| Trade Services | 0 | 0.00 | Trade Services | 0 | 0.00 |

# Corporate Business Account Statement

BARFLY VENTURES LLC CASE# 20-02619

DEBTOR IN POSSESSION

**For the period 11/01/2020 to 11/30/2020**

Account number: ▓▓▓▓▓▓9371

Page 2 of 2

| Deposits and Other Credits | | | Checks and Other Debits | | |
|---|---|---|---|---|---|
| **Description** | **Items** | **Amount** | **Description** | **Items** | **Amount** |
| Investments | 0 | 0.00 | Investments | 0 | 0.00 |
| Zero Balance Transfers | 0 | 0.00 | Zero Balance Transfers | 0 | 0.00 |
| Adjustments | 0 | 0.00 | Adjustments | 0 | 0.00 |
| Other Credits | 0 | 0.00 | Other Debits | 1 | 221.84 |
| Total | 0 | 0.00 | Total | 1 | 221.84 |

## Ledger Balance

| Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|
| 11/01 | 30,029.49 | 11/30 | 29,807.65 |

## Checks and Other Debits

**Other Debits**          **1 transaction for a total of $ 221.84**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/30 | 221.84 | Corporate Account Analysis Charge | ▓▓▓▓▓▓ |

# Corporate Business Account Statement

**For the period 11/01/2020 to 11/30/2020**

```
BARFLY VENTURES LLC CASE# 20-02619
SITE LEVEL CHECKING
DEBTOR IN POSSESSION
35 OAKES ST SW STE 400
GRAND RAPIDS MI 49503-3137
```

Account number: ████-9828

Page 1 of 2

Number of enclosures: 0
Tax ID Number: 27-1798379

☎ For Client Services:
Call 1-800-669-1518

🖥 Visit us at PNC.com/treasury

✉ Write to: Treas Mgmt Client Care
One Financial Parkway
Locator Z1-Yb42-03-1
Kalamazoo , MI 49009

---

## Account Summary Information

**Balance Summary**

| | Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|---|
| | 41,444.25 | 0.00 | 251.64 | 41,192.61 |

---

### IMPORTANT INFORMATION REGARDING PNC PURCHASE PAYBACK (R)

Updated PNC Purchase Payback Rewards Program (Program) Terms and Conditions (Terms and Conditions) are now available and can be viewed at *pnc.com/purchasepayback-terms*. By activating a Program offer, you agree to these Terms and Conditions. Please note that although we have made updates to the Terms and Conditions, we have not made any changes to the Program or how you can activate offers. **LEARN MORE** about PNC Purchase Payback at *pnc.com/purchasepayback*.

### REPORTING NEGATIVE INFORMATION TO CREDIT BUREAUS; DISPUTING REPORTED INFORMATION

We may report information regarding your Account to credit bureaus. If the Account is jointly held, we may also report information to credit bureaus about any joint owner(s). Negative information, including closing of the Account with an overdrawn balance owed or other defaults on the Account, may be reflected in each joint owner's credit report. If you believe that the information that PNC Bank is furnishing to ChexSystems or Early Warning Services is inaccurate or incomplete, and you wish to dispute the reported information, you may dispute directly to PNC Bank and/or to ChexSystems or Early Warning Services, as applicable, however, the dispute must be in writing and sent by mail or fax as follows:

> PNC Bank, P.O. Box 99685, Pittsburgh, PA 15233 (Please note this is a new P.O. Box number)
> Chex Systems, Inc., 7805 Hudson Road, Suite 100, Woodbury, MN 55125, or faxing 602-659-2197.
> Early Warning Services, LLC Attn: Consumer Services, 16552 North 90th Street Suite 100, Scottsdale, AZ, 85260 or faxing it to: 480-656-6850.

Your correspondence should include the following information:
> Your name, address and Social Security number
> Your account number
> The information being reported that you believe is inaccurate or incomplete
> Any supporting documents, such as account statements, letters, etc.
> A copy of the ChexSystems or Early Warning Services report, if available

---

| Deposits and Other Credits | Items | Amount | Checks and Other Debits | Items | Amount |
|---|---|---|---|---|---|
| Deposits | 0 | 0.00 | Checks | 0 | 0.00 |
| National Lockbox | 0 | 0.00 | Returned Items | 0 | 0.00 |
| ACH Credits | 0 | 0.00 | ACH Debits | 0 | 0.00 |
| Funds Transfers In | 0 | 0.00 | Funds Transfers Out | 0 | 0.00 |
| Trade Services | 0 | 0.00 | Trade Services | 0 | 0.00 |

# Corporate Business Account Statement

BARFLY VENTURES LLC CASE# 20-02619
SITE LEVEL CHECKING

**For the period 11/01/2020 to 11/30/2020**

Account number:          9828

Page 2 of 2

---

| Deposits and Other Credits | | | Checks and Other Debits | | |
|---|---|---|---|---|---|
| Description | Items | Amount | Description | Items | Amount |
| Investments | 0 | 0.00 | Investments | 0 | 0.00 |
| Zero Balance Transfers | 0 | 0.00 | Zero Balance Transfers | 0 | 0.00 |
| Adjustments | 0 | 0.00 | Adjustments | 0 | 0.00 |
| Other Credits | 0 | 0.00 | Other Debits | 1 | 251.64 |
| Total | 0 | 0.00 | Total | 1 | 251.64 |

**Ledger Balance**

| Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|
| 11/01 | 41,444.25 | 11/30 | 41,192.61 |

---

## Checks and Other Debits

**Other Debits**          **1 transaction for a total of $ 251.64**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/30 | 251.64 | Corporate Account Analysis Charge | ▮▮▮▮ |



# STATEMENT

BARFLY VENTURES, LLC
35 OAKES ST SW SUITE 400
GRAND RAPIDS MI 49503-3137

Last statement: October 31, 2020
This statement: November 12, 2020
Total days in statement period: 12

Page 1 of 1
XXXXXX5015
( 0)

Direct inquiries to:
1-800-823-2265

TCF National Bank
PO Box 190
Minneapolis, MN 55440-0190

*THANK   YOU   FOR   BANKING   WITH   USI*

** Closed Account - Final Statement

## TCF Business Checking

| Account number | XXXXXX5015 |
|---|---|
| Low balance | $0.00 |
| Average balance | $6,552.04 |

**DAILY ACTIVITY**

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 10-31 | Beginning balance | | | $9,828.06 |
| 11-09 | ' Cash Mgmt Trsfr Dr | | -9,828.06 | 0.00 |
| | REF 3140930L FUNDS TRANSFER TO | | | |
| | DEP XXXXXX5554 FROM | | | |
| 11-12 | **Ending totals** | .00 | -9,828.06 | $0.00 |

**OVERDRAFT/RETURN ITEM FEES**

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with TCF National Bank*

BARFLY VENTURES, LLC                                          Page 2 of 2
November 30, 2020                                            XXXXXX7488

**OVERDRAFT/RETURN ITEM FEES**

|  | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with TCF National Bank*



# Activity - Deposit Accounts

| Report created: | 03/05/2021 11:38:30 AM (ET) |
| Account: | 072410013 • *5554 • Checking • COMMERCIAL CHECKING |
| Date range: | 11/1/2020 to 11/30/2020 |
| Transaction types: | Selected transactions |
| Detail option: | Includes transaction detail |

**072410013 • *5554 • Checking • COMMERCIAL CHECKING**

| Post Date | Reference | Additional Reference | Description | Debit | Credit | Calculated Balance |
|---|---|---|---|---|---|---|
| 11/18/2020 | ▇▇▇ | 123 | CHECK PAID | $40.98 | | $14,168.41 |
| 11/17/2020 | | | ACCOUNT ANALYSIS FEE ANALYSIS ACTIVITY FOR 10/20 | $62.45 | | $14,209.39 |
| 11/17/2020 | BARFLY VENTURES FE | | PREAUTHORIZED ACH DEBIT BARFLY VENTURES FEES 201117 ▇▇▇▇ | $365,000.00 | | $14,271.84 |
| 11/16/2020 | ▇▇▇▇ | | BOOK TRANSFER CREDIT REF ▇▇▇ FUNDS TRANSFER FRMDEP XXXXXX7488 FROM | | $365,000.00 | $379,271.84 |
| 11/13/2020 | ▇▇▇ | 122 | CHECK PAID | $3,304.35 | | $14,271.84 |
| 11/09/2020 | BARFLY VENTURES FE | | PREAUTHORIZED ACH DEBIT BARFLY VENTURES FEES 201109 ▇▇▇▇ | $290,265.76 | | $17,576.19 |
| 11/09/2020 | ▇▇▇▇ | | BOOK TRANSFER CREDIT REF ▇▇▇ FUNDS TRANSFER FRMDEP XXXXXX5015 FROM | | $9,828.06 | $307,841.95 |
| 11/06/2020 | ▇▇▇▇ | | BOOK TRANSFER CREDIT REF ▇▇▇ FUNDS TRANSFER FRMDEP XXXXXX7488 FROM PROFE SSIONAL FEES | | $250,000.00 | $298,013.89 |
| 11/30/2020 | Totals | | | $658,673.54 | $624,828.06 | |



S T A T E M E N T

Last statement: October 31, 2020
This statement: November 30, 2020
Total days in statement period: 30

BARFLY VENTURES, LLC
35 OAKES ST SW SUITE 400
GRAND RAPIDS MI 49503-3137

Page 1 of 2
XXXXXX7488
( 0)

Direct inquiries to:
1-800-823-2265

TCF National Bank
PO Box 190
Minneapolis, MN 55440-0190

*THANK   YOU   FOR   BANKING   WITH   US!*

## TCF Business Money Market

| | |
|---|---|
| Account number | XXXXXX7488 |
| Low balance | $1,685,458.92 |
| Average balance | $1,909,625.59 |
| Interest paid year to date | $10,711.06 |

**DAILY ACTIVITY**

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 10-31 | Beginning balance | | | $2,300,458.92 |
| 11-06 | ' Cash Mgmt Trsfr Dr | | -250,000.00 | 2,050,458.92 |
| | Ref ▓▓▓▓ Funds Transfer To | | | |
| | Dep XXXXXX5554 From | | | |
| | Professional Fees | | | |
| 11-16 | ' Cash Mgmt Trsfr Dr | | -365,000.00 | 1,685,458.92 |
| | Ref ▓▓▓▓ Funds Transfer To | | | |
| | Dep XXXXXX5554 From | | | |
| 11-30 | ' Interest Payment | 313.91 | | 1,685,772.83 |
| 11-30 | **Ending totals** | **313.91** | **-615,000.00** | **$1,685,772.83** |

**INTEREST INFORMATION**

| | |
|---|---|
| Annual percentage yield earned | 0.20% |
| Interest-bearing days | 30 |
| Average balance for APY | $1,909,625.59 |
| Interest earned | $313.91 |

**How to Balance Your Account**

1. Check off in your check register each transaction shown on the front of this statement.
2. ENTER your ending balance from the front of your statement on this line:                                                                    $_____
3. ADD any deposits or additions not shown on the statement, including ATM deposits:

$_____    $ _____    $ _____    $ _____    $ _____    Total Additions (+)   $_____

Subtotal   $_____

4. SUBTRACT any checks written or withdrawals made that are not shown on this statement,
   such as bill payment withdrawals, automatic withdrawals, ATM withdrawals, check printing
   charges, service fees, check card, and other transactions:

$_____    $ _____    $ _____    $ _____    $ _____

$_____    $ _____    $ _____    $ _____    $ _____    Total Subtractions (-)   $_____

This adjusted statement balance should agree with your check register balance   $_____

**If Your Account Balance and Adjusted Statement Balance Do Not Agree**

1. Verify that all differences were corrected from your last month's statement.
2. Check additions and subtractions in your checkbook.
3. Make sure that you listed all of your outstanding checks and deposits.
4. Make sure you have recorded all electronic transfers, automatic deposits or withdrawals, fees, interest deposits,
   and all automatic bill payment and ATM activities and other transactions.
5. Compare the amount of each check and deposit with the amount recorded on this statement and in your checkbook.
6. Call us if you have a problem balancing your account.

**Information Concerning Your Consumer Checking or Savings Account Statement**

**You Choose How TCF Handles Your TCF Debit Card Overdrafts.** You can tell TCF if you do not want us to authorize and pay overdrafts on your consumer checking or money market account for your ATM and everyday debit card transactions. This choice does not apply to recurring debit card transactions or transactions you make using debit cards not issued by TCF. You can select or change this option by calling TCF Customer Service at 1-866-823-4472, or for hearing impaired (TTY) 1-800-343-6145. TCF charges a $37 fee for paying your overdrafts. TCF does not charge a fee for declining ATM and everyday debit card transactions. We can change these fees at any time. For more information, call us at the number above, or see your account disclosures and the notice called *What You Need to Know about Overdrafts and Overdraft Fees.* You can get this at tcfbank.com or at any TCF branch.

**In Case of Errors or Questions About Your Electronic Transfers.** If you think your statement or receipt is wrong or if you need more information about a transfer on your statement or receipt, telephone us or write us at the phone number or address shown below as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the suspected error or problem appeared. Give us the following information: 1) your name and account number; 2) the dollar amount of the suspected error; and 3) a description of the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information. If you need more information, describe the item you are not sure about.  We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. This time period is extended to 20 business days if the error involves an electronic funds transfer to or from your account within 30 days after the first deposit to the account.

**In Case of Errors or Questions Not Involving Electronic Transfers.** You must promptly examine your statement and notify us of any errors at the phone number or address shown below. For any errors that do not involve electronic transfers, we must hear from you no later than 30 days after we sent you the FIRST statement on which the suspected error appeared. Give us the information desired in the previous paragraph for us to investigate the suspected error. We will correct any error promptly. If TCF does not hear from you within the 30 day period, we are released from all liability for the transactions unless otherwise stated in your Account Contract.

**Checking Your Preauthorized Credit Deposits.** If you have arranged direct deposits to your checking or savings account at least once every 60 days from the same person or company, you can check to see if the deposits were made by calling the phone number on the front of this statement.

**Your Right to Stop Payment on Preauthorized Payments.** If you have told us in advance to make regular payments out of your checking or savings account, you can stop any of these payments. Call us at the telephone number or write us at the address shown below in time for us to receive your request 3 Business Days or more before the payment is scheduled to be made. If you call, we may also require you to put your request in writing and get it to us within 14 days after you call. We will charge you a fee for each stop payment order you give.

**Checking Account Statement Delivery.** You can choose the delivery method for your checking account statements. If you enroll for online statements, you will not receive paper statements. If you do not enroll for online statements, you will receive a paper statement. Depending on your account type, we may charge you a fee for paper statements. Additional fees may apply if you ask for check image copies with your paper statements. Paper statement fees do not apply to accounts TCF classifies as commercial relationship accounts. You can change your delivery method at any time.

**Contacting TCF Customer Service**

By Phone: 1-800-823-2265 or TTY (hearing impaired) 1-800-343-6145

By Mail: TCF National Bank, PO Box 190, Minneapolis, MN 55440-0190

©2001-2020 TCF National Bank. Member FDIC. tcfbank.com. XO66. (REV 03/27/20)





# Activity - Deposit Accounts

Report created:     03/05/2021 11:44:20 AM (ET)
Account:           072410013 • *5608 • Checking • SMALL BUSINESS CHECKING
Date range:         11/1/2020 to 11/30/2020
Transaction types:   Selected transactions
Detail option:       Includes transaction detail

**072410013 • *5608 • Checking • SMALL BUSINESS CHECKING**

| Post Date | Reference | Additional Reference | Description | Debit | Credit | Calculated Balance |
|-----------|-----------|----------------------|-------------|-------|--------|--------------------|
| 11/20/2020 | ▮▮▮▮ | | ATM DEBIT MERCHANT PURCHASE TERMINAL ▮▮▮ AMZN Mktp US QS2MS4AR3 Amzn com WAXXXXX XXXXXXX3630 | $11.65 | | $8,705.34 |
| 11/19/2020 | ▮▮▮▮ | | ATM DEBIT MERCHANT PURCHASE TERMINAL ▮▮▮ PODS OF GRAND RAPIDS 800 77676 MIXXXXX XXXXXXX3630 | $189.74 | | $8,716.99 |
| 11/17/2020 | | | ACCOUNT ANALYSIS FEE ANALYSIS ACTIVITY FOR 10/20 | $3.00 | | $8,906.73 |
| **11/30/2020** | **Totals** | | | **$204.39** | **$0.00** | |