**UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF MICHIGAN**

In re:  **BARFLY VENTURES, LLC, et al.,**[1]

**Case No. 20-1947-jwb**
**Reporting Period: December 31, 2020**

**MONTHLY OPERATING REPORT**
**File with Court and submit copy to United States Trustee within 20 days after end of month.**

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | MOR 1 - Disbursements | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | X | | |
| Schedule of Professional Fees Paid | MOR-1b | X | | |
| Copies of bank statements | | MOR 1a | | |
| Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | X | | |
| Balance Sheet | MOR-3 | | X | |
| Status of Postpetition Taxes | MOR-4 | N/A | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | N/A | | |
| Listing of aged accounts payable | MOR-4 | N/A | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | N/A | | |
| Debtor Questionnaire | MOR-5 | X | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

_____          _____
Signature of Debtor                                      Date

_____          _____
Signature of Joint Debtor                               Date

_____          4.12.21
Signature of Authorized Individual*             _____
                                                                     Date

Ned Lidvall                                              CEO
_____          _____
Printed Name of Authorized Individual         Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

1- The Debtors are: Barfly Ventures, LLC (8379), Barfly Management, LLC (6274), 9 Volt, LLC (d/b/a HopCat)(1129), 50 Amp Fuse, LLC (d/b/a Stella's Lounge)(3684), GRBC Holdings, LLC (d/b/a Grand Rapids Brewing Company)(2130), E L Brewpub, LLC (d/b/a HopCat East Lansing)(5334), HopCat-Ann Arbor, LLC (5229), HopCat-Chicago, LLC (7552), HopCatConcessions, LLC (2597), HopCat-Detroit, LLC (8519), HopCat-GR Beltline, LLC (9149), HopCat-Holland, LLC (7132), HopCat-Indianapolis, LLC (d/b/a HopCat-Broad Ripple)(7970), HopCat-Kalamazoo, LLC (8992), HopCat-Kansas City, LLC (d/b/a HopCat,-KC, LLC and Tikicat)(6242), HopCat-Lexington, LLC (6748), HopCat-Lincoln, LLC (2999), HopCatLouisville, LLC (0252), HopCat-Madison, LLC (9108), HopCat-Minneapolis, LLC (8622), HopCat-Port St. Lucie, LLC (0616), HopCat-Royal Oak, LLC (1935), HopCat-St. Louis, LLC (6994), Luck of the Irish, LLC (d/b/a The Waldron Public House, LLC and McFadden's Restaurant Saloon)(4255).

In re:   **BARFLY VENTURES, LLC, et al.**
<div style="text-align:center">Debtor</div>

Case No. 20-1947-jwb
Reporting Period: December 31, 2020

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be per the debtor's books, not the bank statement.   The beginning cash should be the ending cash from the prior month or, if this is the first report,  the amount should be the balance on the date the petition was filed.   The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns.   The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1) .  Attach copies of the bank statements and the cash disbursements journal.  The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page.   A bank reconciliation must be attached for each account.  [See MOR-1 (CON'T)]

| | BANK ACCOUNTS | | | | CURRENT MONTH | | CUMULATIVE FILING TO DATE | |
|---|---|---|---|---|---|---|---|---|
| | OPER. | PAYROLL | TAX | OTHER | ACTUAL | PROJECTED | ACTUAL | PROJECTED |
| **CASH BEGINNING  OF MONTH** | | | | | | | | |
| | | | | | | | | |
| **RECEIPTS** | | | | | | | | |
| CASH SALES | | | | | | | | |
| ACCOUNTS RECEIVABLE | | | | | | | | |
| LOANS AND ADVANCES | | | | | See MOR 1 - Disbursements | | | |
| SALE OF ASSETS | | | | | | | | |
| OTHER  (ATTACH LIST) | | | | | | | | |
| TRANSFERS  (FROM DIP ACCTS) | | | | | | | | |
| | | | | | | | | |
| TOTAL  RECEIPTS | | | | | | | | |
| | | | | | | | | |
| **DISBURSEMENTS** | | | | | | | | |
| NET PAYROLL | | | | | | | | |
| PAYROLL TAXES | | | | | | | | |
| SALES, USE, & OTHER TAXES | | | | | | | | |
| INVENTORY PURCHASES | | | | | | | | |
| SECURED/ RENTAL/ LEASES | | | | | | | | |
| INSURANCE | | | | | | | | |
| ADMINISTRATIVE | | | | | | | | |
| SELLING | | | | | | | | |
| OTHER  (ATTACH  LIST) | | | | | | | | |
| | | | | | | | | |
| OWNER DRAW * | | | | | | | | |
| TRANSFERS (TO DIP ACCTS) | | | | | | | | |
| | | | | | | | | |
| PROFESSIONAL FEES | | | | | | | | |
| U.S. TRUSTEE  QUARTERLY FEES | | | | | | | | |
| COURT COSTS | | | | | | | | |
| **TOTAL DISBURSEMENTS** | | | | | | | | |
| | | | | | | | | |
| **NET CASH FLOW** | | | | | | | | |
| (RECEIPTS LESS DISBURSEMENTS) | | | | | | | | |
| | | | | | | | | |
| **CASH - END OF MONTH** | | | | | | | | |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

### THE FOLLOWING SECTION MUST BE COMPLETED

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES:  (FROM CURRENT MONTH  ACTUAL COLUMN) | |
|---|---|
| **TOTAL DISBURSEMENTS** | $ |
| LESS:  TRANSFERS TO DEBTOR IN POSSESSION  ACCOUNTS | $ |
| PLUS:   ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) | $ |
| **TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES** | $ |

In re: BARFLY VENTURES, LLC, et al.
Debtor

Case No. 20-1947-jwb
Reporting Period: December 31, 2020

**MOR 1 - Disbursements**

| Account | Beginning Balance BS 11/30/2020 | In-transit (deposits/x-fer/disb.) | Deposits | Disbursements | X-Fer Out | X-fer In | X-fer to Buyer | Chargebacks | Service Charges & Other | Ending Bank Balance 12/31/2020 | Ending Balance BS 12/31/2020 | Bank Stmt | Diff. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Chemical 5015 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| Chemical 5608 | $ 8,705 | $ - | $ 6,328 | $ (280) | $ - | $ - | $ - | $ - | $ (3) | $ 14,751 | $ 14,751 | $ 14,751 | - |
| Chemical 7488 | $ 1,685,773 | $ - | $ 223 | $ - | $ (497,232) | $ - | $ - | $ - | $ - | $ 1,188,764 | $ 1,188,764 | $ 1,188,764 | - |
| Chemical 5554 | $ 14,168 | $ - | $ - | $ (423,460) | $ (200,000) | $ 690,982 | $ (67,521) | $ - | $ (32) | $ 14,136 | $ 14,136 | $ 14,136 | 0.00 |
| Main Merchantile 4777 | $ 141,499 | $ - | $ 236,550 | $ (221,124) | $ (26,236) | $ 47,950 | $ - | $ - | $ (176) | $ 178,463 | $ 178,463 | $ 178,463 | (0.00) |
| Mercantile 6311 | $ 312 | $ - | $ - | $ - | $ (312) | $ - | $ - | $ - | $ - | $ 0 | $ 0 | $ - | 0.00 |
| Mercantile 6926 | $ 30,027 | $ - | $ - | $ (27,679) | $ (2,348) | $ - | $ - | $ - | $ - | $ (0) | $ (0) | $ - | (0.00) |
| FSA-Mercantile 0888 | $ - | $ - | $ - | $ - | $ - | $ 300 | $ - | $ - | $ (300) | $ - | $ - | $ - | - |
| GRBC-Mercantile 1069 | $ 0 | $ - | $ 29 | $ (29) | $ (29) | $ 97 | $ - | $ - | $ (68) | $ 0 | $ 0 | $ - | 0.00 |
| AA-Mercantile 3877 | $ 0 | $ - | $ 288 | $ (288) | $ (257) | $ 330 | $ - | $ - | $ (73) | $ 0 | $ 0 | $ - | 0.00 |
| GRbel-Mercantile 0488 | $ 0 | $ - | $ 533 | $ (533) | $ (492) | $ 492 | $ - | $ - | $ - | $ 0 | $ 0 | $ - | 0.00 |
| HCBR 3840 | $ 0 | $ - | $ 138 | $ (138) | $ (106) | $ 180 | $ - | $ - | $ (73) | $ 0 | $ 0 | $ - | 0.00 |
| HC Detroit 3859 | $ (0) | $ - | $ 211 | $ (223) | $ (211) | $ 297 | $ - | $ - | $ (74) | $ (0) | $ (0) | $ - | (0.00) |
| HC EL 8171 | $ (0) | $ - | $ 535 | $ (382) | $ (660) | $ 581 | $ - | $ - | $ (74) | $ (0) | $ (0) | $ - | (0.00) |
| HCGR 4123 | $ 0 | $ - | $ 289 | $ (429) | $ (258) | $ 472 | $ - | $ - | $ (73) | $ 0 | $ 0 | $ - | 0.00 |
| HCHOL 0451 | $ 0 | $ - | $ 228 | $ (228) | $ (236) | $ 236 | $ - | $ - | $ - | $ 0 | $ 0 | $ - | 0.00 |
| HCKC 9044 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| HCKZ 9227 | $ 0 | $ - | $ - | $ (440) | $ - | $ 462 | $ - | $ - | $ (22) | $ 0 | $ 0 | $ - | 0.00 |
| HCLN 0830 | $ 0 | $ - | $ 230 | $ (3,027) | $ (149) | $ 3,018 | $ - | $ - | $ (72) | $ 0 | $ 0 | $ - | 0.00 |
| HCLV 8353 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| HCLX 5216 | $ - | $ - | $ 45 | $ (45) | $ (28) | $ 28 | $ - | $ - | $ - | $ - | $ - | $ - | - |
| HCMD 8215 | $ - | $ - | $ 45 | $ (45) | $ (28) | $ 96 | $ - | $ - | $ (68) | $ - | $ - | $ - | - |
| HCMN 8664 | $ - | $ - | $ 75 | $ (75) | $ (58) | $ 58 | $ - | $ - | $ - | $ - | $ - | $ - | - |
| HCRO 9062 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| Stellas 4115 | $ (0) | $ - | $ 31 | $ (31) | $ (68) | $ 137 | $ - | $ - | $ (69) | $ (0) | $ (0) | $ - | (0.00) |
| Waldron4460 | $ (0) | $ - | $ 267 | $ (267) | $ (267) | $ 335 | $ - | $ - | $ (68) | $ (0) | $ (0) | $ - | (0.00) |
| HCCHIC6863 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| HCLIN8959 | $ 17,095 | $ - | $ - | $ - | $ (17,074) | $ - | $ - | $ - | $ (21) | $ (0) | $ (0) | $ - | (0.00) |
| BFV4153 | $ 3,989 | $ - | $ (1,808) | $ - | $ - | $ - | $ - | $ - | $ (12) | $ 2,169 | $ 2,169 | $ 2,169 | 0.00 |
| BFV9371 | $ 29,808 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ (221) | $ 29,586 | $ 29,586 | $ 29,586 | - |
| BFV9828 | $ 41,193 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ (34) | $ 41,159 | $ 41,159 | $ 41,159 | - |
| Cash on hand & misc. | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| | | | | | | | | | | | | | - |
| Total | $ 1,972,569 | $ - | $ 244,238 | $ (678,725) | $ (746,049) | $ 746,049 | $ (67,521) | $ - | $ (1,533) | $ 1,469,028 | $ 1,469,028 | $ 1,469,028 | (0) |

-

| UST Fees | | |
|---|---|---|
| Disbursements for period | $ | 678,725 |
| 1.00% | $ | 6,787 |

In re:  **BARFLY VENTURES, LLC, et al.**

Debtor

Case No. 20-1947-jwb

Reporting Period: December 31, 2020

**BANK RECONCILIATIONS**

**Continuation Sheet for MOR-1**

A bank reconciliation must be included for each bank account.  The debtor's bank reconciliation may be substituted for this page.

| | Operating | | Payroll | | Tax | | Other | |
|---|---|---|---|---|---|---|---|---|
| | # | | # | | # | | # | |
| **BALANCE PER BOOKS** | | | | | | | | |
| | | | | | | | | |
| BANK BALANCE | | | | | | | | |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | | | | | |
| (-)  OUTSTANDING CHECKS (ATTACH LIST) | | | | | | | | |
| OTHER  (ATTACH EXPLANATION) | | | See Attachment MOR 1a | | | | | |
| ADJUSTED BANK BALANCE * | | | | | | | | |
| * Adjusted bank balance must equal | | | | | | | | |
| balance per books | | | | | | | | |
| **DEPOSITS IN TRANSIT** | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **CHECKS OUTSTANDING** | Ck. # | Amount | Ch. # | Amount | Ck. # | Amount | Ck. # | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **OTHER** | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

In re:  **BARFLY VENTURES, LLC, et al.**  **Case No. 20-1947-jwb**
**Debtor**  **Reporting Period: December 31, 2020**

### SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check Number | Check Date | Amount Paid Fees | Amount Paid Expenses | Filing-To-Date Fees | Filing-To-Date Expenses |
|---|---|---|---|---|---|---|---|---|---|
| Rock Creek Advisors (Debtor FA) | Oct | $ 115,715 | Debtor | WIRE | | $92,572 | | $ 501,923 | $ - |
| Mastodon Ventures (Debtor IB) | N/A | | Debtor | WIRE | | | | $ 60,000 | $ - |
| Warner Norcross + Judd (Debtor - Local) | Oct | $ 47,968 | Debtor | WIRE | | $38,374 | $18 | $ 147,206 | $ 49,279 |
| Sugar Felsnethal Grais & Helsinger LLP (UCC) | Oct | $ 24,600 | Debtor | WIRE | | $19,680 | | $ 206,520 | $ 35 |
| Jaffee Raitt Heuer & Weiss (UCC) | Oct | $ 14,538 | Debtor | WIRE | | $11,630 | $147 | $ 100,471 | $ 164 |
| Amherst Partners (UCC FA) | Oct | $ 2,470 | Debtor | WIRE | | $1,976 | | $ 43,024 | $ - |
| Pachulski Stang Ziehl & Jones LLP (Debtor Counsel) | Oct | $ 81,153 | Debtor | WIRE | | $64,922 | $390 | $ 142,102 | $ 746 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

In re: BARFLY VENTURES, LLC, et al.                    Case No. 20-1947-jwb
                            Debtor                                 Reporting Period: December 31, 2020

## STATEMENT OF OPERATIONS
### (Income Statement)

The Statement of Operations is to be prepared on an accrual basis. The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| | Current Reporting Month | Cumulative Filing to Date |
|---|---|---|
| **REVENUES** | | |
| Gross Revenues | | 8,445,922 |
| Less: Returns and Allowances | | 266,160 |
| Net Revenue | 0 | 8,179,762 |
| **COST OF GOODS SOLD** | | |
| Beginning Inventory | | |
| Add: Purchases | | |
| Add: Cost of Labor | | |
| Add: Other Costs (attach schedule) | | |
| Less: Ending Inventory | | |
| Cost of Goods Sold | | 2,075,402 |
| | 0 | 6,104,360 |
| **OPERATING EXPENSES** | | |
| Cure Costs | | 508,081 |
| Employee Benefits Programs | | 360,685 |
| Insider Compensation* | | |
| Insurance | | |
| Management Fees/Bonuses | | |
| Office Expense | | |
| Pension & Profit-Sharing Plans | | |
| Repairs and Maintenance | 7,809 | 6,591 |
| Rent and Lease Expense | 40,747 | 2,034,978 |
| Salaries/Commissions/Fees | | 3,420,137 |
| Supplies | | |
| Taxes - Payroll | | |
| Taxes - Real Estate | | |
| Taxes - Other | | |
| Travel and Entertainment | | |
| Utilities | | 6,649 |
| Misc | 38,363 | 2,656,889 |
| Total Operating Expenses Before Depreciation | 86,919 | 8,994,011 |
| Depreciation/Depletion/Amortization | | 2,249,155 |
| Net Profit (Loss) Before Other Income & Expenses | (86,919) | (5,138,806) |
| **OTHER INCOME AND EXPENSES** | | |
| Other Income (attach schedule) | | (73,363) |
| Interest Expense | -223 | 1,458,224 |
| Other Expense (See attached schedule) "Other G&A" | | 417,527 |
| Net Profit (Loss) Before Reorganization Items | (86,696) | (6,941,194) |
| **REORGANIZATION ITEMS** | | |
| Professional Fees | 245,671 | |
| Impairment | | 186,130 |
| U. S. Trustee Quarterly Fees | | 59,430 |
| Interest Earned on Accumulated Cash from Chapter 11 (see continuation sheet) | | |
| Gain (Loss) from Sale of Equipment | | |
| Other Reorganization Expenses (attach schedule) | | 731,161 |
| Total Reorganization Expenses | | |
| Income Taxes | | |
| Net Profit (Loss) | ($332,367) | (7,284,832) |

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re: BARFLY VENTURES, LLC, et al.                                                Case No. 20-1947-jwb
                                 Debtor                                    Reporting Period: December 31, 2020

## BALANCE SHEET [2]

The Balance Sheet is to be completed on an accrual basis only.  Pre-petition liabilities must be classified separately from postpetition obligations.

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| **CURRENT ASSETS** | | |
| Unrestricted Cash and Equivalents | | $6,661,689 |
| Restricted Cash and Cash Equivalents (see continuation sheet) | | |
| Accounts Receivable (Net) | | $36,786 |
| Notes Receivable | | |
| Inventories | | $628,379 |
| Prepaid Expenses | | $385,740 |
| Professional Retainers | | |
| Other Current Assets (attach schedule) | | |
| *TOTAL CURRENT ASSETS* | | $7,712,594 |
| **PROPERTY AND EQUIPMENT** | | |
| Real Property and Improvements | | |
| Machinery and Equipment | | $21,414,637 |
| Furniture, Fixtures and Office Equipment | | |
| Leasehold Improvements | | |
| Vehicles | | |
| Less Accumulated Depreciation | | |
| *TOTAL PROPERTY & EQUIPMENT* | | $21,414,637 |
| **OTHER ASSETS** | | |
| Loans to Insiders* [1] | | $0 |
| Other Assets (attach schedule) | | 857,662 |
| *TOTAL OTHER ASSETS* | | $857,662 |
| | | |
| **TOTAL ASSETS** | | $29,984,893 |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| ***LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)*** | | |
| Accounts Payable | | |
| Taxes Payable (refer to FORM MOR-4) | | |
| Wages Payable | | |
| Accrued Liabilities (see schedule) | | |
| Deferred Lease Credits | | |
| Secured Debt / Leases Obligations (Post Petition Interest) | | |
| Professional Fees | | |
| Amounts Due to Insiders* | | |
| Other Postpetition Liabilities (attach schedule) | | |
| *TOTAL POSTPETITION LIABILITIES* | | |
| ***LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)*** | | |
| Secured Debt | | $29,729,084 |
| Priority Debt | | |
| Unsecured Debt | | |
|   Accounts Payable | | 5,154,857 |
|   PPP Loan | | 6,482,827 |
|   Acrued Liabilites (see schedule) | | 1,412,643 |
|   Other Liabilities (see schedule) | | 185,318 |
|   Deferred Lease Credits | | 10,065,439 |
| *TOTAL PRE-PETITION LIABILITIES* | | $53,030,168 |
| | | |
| *TOTAL LIABILITIES* | | $53,030,168 |
| ***OWNER EQUITY*** | | |
| Member Activity | | $16,495,173 |
| Additional Paid-In Capital | | |
| Partners' Capital Account | | |
| Owner's Equity Account | | |
| Retained Earnings | | (31,611,871) |
| Adjustments to Owner Equity (attach schedule) | | |
| Net Income | | (7,928,577) |
| *NET OWNER EQUITY* | | (23,045,275) |
| | | |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | | $29,984,893 |

*"Insider" is defined in 11 U.S.C. Section 101(31).

[1] - At December 31, 2018, the Company had unsecured, noninterest bearing advances due from a member in the amount of $1,554,059

[2] - As of the sale transaction date the Debtor's only asset was cash as reported on MOR 1 Disbursements.

In re:  BARFLY VENTURES, LLC, et al.          Case No. 20-1947-jwb
          Debtor          Reporting Period: December 31, 2020

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | | | | | | |
| FICA-Employee | | | | | | |
| FICA-Employer | | | | | | |
| Unemployment | | | | | | |
| Income | | | N/A | | | |
| Other: | | | | | | |
|   Total Federal Taxes | | | | | | |
| **State and Local** | | | | | | |
| Withholding | | | | | | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | | | | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: | | | | | | |
|   Total State and Local | | | | | | |
| **Total Taxes** | | | | | | |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | Number of Days Past Due | | | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | | | | | | $0 |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders* | | | | | | |
| Other: | | | | | | |
| Other: | | | | | | |
| **Total Postpetition Debts** | $0 | $0 | $0 | $0 | $0 | $0 |

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re:  **BARFLY VENTURES, LLC, et al.**               **Case No. 20-1947-jwb**
               **Debtor**                                           **Reporting Period: December 31, 2020**

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount | |
|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | | |
| + Amounts billed during the period | | |
| - Amounts collected during the period | | |
| Total Accounts Receivable at the end of the reporting period | | |
| | | |
| Accounts Receivable Aging | Amount | |
| 0 - 30 days old | | |
| 31 - 60 days old | | |
| 61 - 90 days old | | |
| 91+ days old | | |
| Total Accounts Receivable | | |
| Amount considered uncollectible (Bad Debt) | | |
| Accounts Receivable (Net) | | |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1.  Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | | X |
| 2.  Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation below. | | X |
| 3.  Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | X | |
| 4.  Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | X | |
| 5.  Has any bank account been opened during the reporting period?  If yes, provide documentation identifying the opened account(s).  If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | X |

Debtor Questionnaire explanation.

5610 Byron Center Ave. SW
Wyoming, MI 49519

Return Service Requested

**Mercantile**
Bank of Michigan

07001

| Page: | **1 of 4** |
|---|---|
| Statement Date: | **12/31/2020** |
| Primary Account: | **XXXXXX4777** |
| Documents: | **0** |

Period: 11/30/20 to 12/31/20

BARFLY VENTURES, LLC
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

E
<T> 30-0
0
0

MGMCSTMTN 2!0!01-18619-0001

## COMMERCIAL ANALYSIS CHECKING ACCOUNT — Account: XXXXXX4777

| Last Statement | Previous Balance | This Statement | Current Balance | Total Credits | Total Debits |
|---|---|---|---|---|---|
| 11/30/20 | 141,499.43 | 12/31/20 | 178,463.27 | 253,673.10 (78) | 216,709.26 (98) |

## DEPOSITS

| Reference | Date | Amount | Reference | Date | Amount | Reference | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| | 12/11 | 105.00 | | | | | | |

## CREDITS

| Date | Description | Amount |
|---|---|---|
| 12/01 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 115.00 |
| 12/02 | Transfer From Coml Analysis Ck Account | 153.00 |
| 12/03 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 25.00 |
| 12/03 | Payments Bhn Ft Sre          For 2020-12-03 A/C Mercanti | 1,147.50 |
| 12/04 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 45.00 |
| 12/07 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 75.00 |
| 12/07 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 160.00 |
| 12/08 | Transfer From Coml Analysis Ck Account     8215 | 10.45 |
| 12/08 | Transfer From Coml Analysis Ck Account     5216 | 10.45 |
| 12/08 | Transfer From Coml Analysis Ck Account     4460 | 27.95 |
| 12/08 | Transfer From Coml Analysis Ck Account     1069 | 29.40 |
| 12/08 | Transfer From Coml Analysis Ck Account     4115 | 31.12 |
| 12/08 | Transfer From Coml Analysis Ck Account     8664 | 40.45 |
| 12/08 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 120.00 |
| 12/08 | Ach Return Worldpay | 135.24 |
| 12/08 | Infinisource0706 Pc Nov20 | 448.48 |
| 12/09 | Transfer From Coml Analysis Ck Account     8215 | 17.50 |
| 12/09 | Transfer From Coml Analysis Ck Account     5216 | 17.50 |
| 12/09 | Transfer From Coml Analysis Ck Account     8664 | 17.50 |
| 12/09 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term | 40.00 |
| 12/09 | Transfer From Coml Analysis Ck Account     3840 | 69.08 |
| 12/09 | Transfer From Coml Analysis Ck Account     0830 | 148.77 |
| 12/09 | Transfer From Coml Analysis Ck Account     3877 | 207.38 |
| 12/09 | Transfer From Coml Analysis Ck Account     3859 | 210.99 |
| 12/09 | Transfer From Coml Analysis Ck Account     4123 | 221.15 |
| 12/09 | Transfer From Coml Analysis Ck Account     8171 | 303.47 |



BARFLY VENTURES, LLC
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

Page:                        **2 of 4**
Statement Date:    **12/31/2020**
Primary Account:    **XXXXXX4777**

| CREDITS (Continued) | |
|---|---|

| Date | Description | Amount |
|---|---|---|
| 12/09 | Transfer From Coml Analysis Ck Account █████0488 | 454.41 |
| 12/09 | Returned Check# █████ A-Nsf | 12,000.00 |
| 12/09 | Incoming Wire 44207616 Barfly Ventures, Llc | 200,000.00 |
| 12/10 | Transfer From Coml Analysis Ck Account █████4115 | 37.32 |
| 12/10 | Transfer From Coml Analysis Ck Account █████8171 | 37.32 |
| 12/10 | Transfer From Coml Analysis Ck Account █████3840 | 37.32 |
| 12/10 | Transfer From Coml Analysis Ck Account █████0488 | 37.32 |
| 12/10 | Transfer From Coml Analysis Ck Account █████4123 | 37.32 |
| 12/10 | Transfer From Coml Analysis Ck Account █████3877 | 49.24 |
| 12/10 | Enroll 123 Llc Ach Return Barfly Ventures | 103.50 |
| 12/10 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term █████ | 130.00 |
| 12/10 | Transfer From Coml Analysis Ck Account █████0451 | 236.27 |
| 12/10 | Payments Bhn Ft Sre █████ For 2020-12-10 A/C Mercanti | 1,806.25 |
| 12/11 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term █████ | 190.00 |
| 12/11 | Internet Transfer From Business Money M XXXXXX6311 On 12/11/20 At 9:28 | 312.03 |
| 12/11 | Internet Transfer From Business Money M XXXXXX6926 On 12/11/20 At 9:25 | 2,348.14 |
| 12/14 | Request To Close Account - Shawn Blonk | 0.37 |
| 12/14 | Transfer From Coml Analysis Ck Account █████8171 | 12.72 |
| 12/14 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term █████ | 80.00 |
| 12/14 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term █████ | 150.00 |
| 12/14 | American Express Settlement XXXXXX5238 | 168.88 |
| 12/14 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term █████ | 180.00 |
| 12/14 | Adp Payroll Fees Ach Return 10fb7 █████ | 194.25 |
| 12/15 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term █████ | 125.00 |
| 12/16 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term █████ | 150.00 |
| 12/17 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term █████ | 75.00 |
| 12/17 | Payments Bhn Ft Sre █████ For 2020-12-17 A/C Mercanti | 1,228.25 |
| 12/18 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term 02980689031501 | 145.00 |
| 12/21 | American Express Settlement XXXXXX5238 | 24.06 |
| 12/21 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term █████ | 85.00 |
| 12/21 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term █████ | 120.00 |
| 12/21 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term █████ | 350.00 |
| 12/22 | American Express Settlement XXXXXX5238 | 38.51 |
| 12/22 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term █████ | 100.00 |
| 12/22 | Transfer From Coml Analysis Ck Account █████4460 | 239.16 |
| 12/22 | Mercmobile Deposit | 5,000.00 |
| 12/23 | American Express Settlement XXXXXX5238 | 72.12 |
| 12/23 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term █████ | 149.76 |
| 12/23 | Mercmobile Deposit | 17,073.85 |
| 12/24 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term █████ | 270.00 |
| 12/24 | Payments Bhn Ft Sre █████ For 2020-12-24 A/C Mercanti | 1,445.00 |
| 12/28 | American Express Settlement XXXXXX5238 | 24.06 |
| 12/28 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term █████ | 50.00 |
| 12/28 | American Express Settlement XXXXXX5238 | 173.54 |
| 12/28 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term █████ | 205.00 |
| 12/28 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term █████ | 330.00 |
| 12/28 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term █████ | 625.00 |
| 12/30 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term █████ | 50.00 |
| 12/31 | Comb. Dep. Worldpay Worldpay Comb. Dep. Term █████ | 50.00 |
| 12/31 | Adp Payroll Fees Ach Return █████ | 194.25 |
| 12/31 | Payments Bhn Ft Sre █████ For 2020-12-31 A/C Mercanti | 2,745.50 |

MGMCSTMTN 210101-18619-0002



BARFLY VENTURES, LLC
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

Page: **3 of 4**
Statement Date: **12/31/2020**
Primary Account: **XXXXXX4777**

MGMCSTMTN 210101-l6619-0003

## CHECKS

| Date | Check No | Amount | Date | Check No | Amount | Date | Check No | Amount |
|------|----------|--------|------|----------|--------|------|----------|--------|
| 12/01 | 84112 | 12,850.49 | 12/21 | 84128 | 651.10 | 12/21 | 84142 | 325.57 |
| 12/01 | 84113 | 11,402.02 | 12/21 | 84129 | 651.10 | 12/21 | 84143 | 325.57 |
| 12/01 | 84114 | 8,897.69 | 12/21 | 84130 | 651.10 | 12/21 | 84144 | 325.57 |
| 12/01 | 84115 | 7,900.55 | 12/21 | 84131 | 651.10 | 12/21 | 84145 | 325.57 |
| 12/01 | 84116 | 14,136.12 | 12/21 | 84132 | 651.10 | 12/21 | 84146 | 325.57 |
| 12/01 | 84117 | 14,115.89 | 12/21 | 84133 | 976.64 | 12/21 | 84147 | 651.10 |
| 12/01 | 84118 | 13,139.72 | 12/21 | 84134 | 978.27 | 12/21 | 84148 | 651.10 |
| 12/01 | 84119 | 4,861.64 | 12/21 | 84135 | 325.57 | 12/21 | 84149 | 651.10 |
| 12/01 | 84120 * | 13,162.55 | 12/21 | 84136 | 325.57 | 12/23 | 84150 | 756.00 |
| 12/01 | 84124 | 8.22 | 12/21 | 84137 | 4,564.60 | 12/28 | 84151 | 354.03 |
| 12/02 | 84125 | 7,000.00 | 12/21 | 84138 | 325.57 | 12/28 | 84152 | 390.88 |
| 12/08 | 84126 * | 12,000.00 | 12/21 | 84139 | 325.57 | 12/23 | 84153 | 5,750.00 |
| 12/10 | 84126 | 12,000.00 | 12/21 | 84140 | 325.57 | | | |
| 12/21 | 84127 | 651.10 | 12/21 | 84141 | 325.57 | | | |

* Indicates a Gap in Check Number Sequence

## DEBITS

| Date | Description | Amount |
|------|-------------|--------|
| 12/01 | Transfer To Coml Analysis Ck Account ███ 3859 | 12.50 |
| 12/01 | Transfer To Coml Analysis Ck Account ███ 0830 | 2,797.46 |
| 12/03 | Transfer To Coml Analysis Ck Account ███ 4123 | 69.96 |
| 12/07 | Transfer To Coml Analysis Ck Account ███ 4460 | 27.95 |
| 12/07 | Transfer To Coml Analysis Ck Account ███ 8215 | 27.95 |
| 12/07 | Transfer To Coml Analysis Ck Account ███ 5216 | 27.95 |
| 12/07 | Transfer To Coml Analysis Ck Account ███ 1069 | 29.40 |
| 12/07 | Transfer To Coml Analysis Ck Account ███ 4123 | 30.85 |
| 12/07 | Transfer To Coml Analysis Ck Account ███ 3877 | 30.94 |
| 12/07 | Transfer To Coml Analysis Ck Account ███ 4115 | 31.12 |
| 12/07 | Transfer To Coml Analysis Ck Account ███ 3840 | 31.29 |
| 12/07 | Transfer To Coml Analysis Ck Account ███ 8171 | 40.94 |
| 12/07 | Transfer To Coml Analysis Ck Account ███ 0488 | 41.29 |
| 12/07 | Transfer To Coml Analysis Ck Account ███ 8664 | 57.95 |
| 12/07 | Transfer To Coml Analysis Ck Account ███ 0830 | 81.00 |
| 12/07 | Mthchgs Worldpay Merch Bankcard ███ Barfly App | 135.24 |
| 12/07 | Transfer To Coml Analysis Ck Account ███ 9227 | 375.73 |
| 12/07 | Ipl Utilitypmt ███ | 7,064.27 |
| 12/07 | Barfly Ventures 1054 Clm Fund | 12,805.88 |
| 12/08 | Transfer To Coml Analysis Ck Account ███ 0830 | 67.77 |
| 12/08 | Transfer To Coml Analysis Ck Account ███ 3840 | 75.11 |
| 12/08 | Transfer To Coml Analysis Ck Account ███ 3859 | 210.99 |
| 12/08 | Transfer To Coml Analysis Ck Account ███ 3877 | 225.68 |
| 12/08 | Transfer To Coml Analysis Ck Account ███ 0451 | 227.60 |
| 12/08 | Transfer To Coml Analysis Ck Account ███ 4123 | 227.62 |
| 12/08 | Transfer To Coml Analysis Ck Account ███ 8171 | 299.85 |
| 12/08 | Transfer To Coml Analysis Ck Account ███ 0488 | 450.44 |
| 12/09 | Transfer To Coml Analysis Ck Account ███ 0451 | 8.67 |
| 12/09 | Returned Nsf Fee | 32.00 |
| 12/09 | Transfer To Coml Analysis Ck Account ███ 4115 | 37.32 |
| 12/09 | Transfer To Coml Analysis Ck Account ███ 9227 | 37.32 |
| 12/09 | Ins Prem Enroll 123 Llc Nte*Teladoc Invoice | 103.50 |
| 12/09 | Contribute Aegon Usa ███████ corp | 4,549.38 |
| 12/10 | Internet Transfer To Internal Bank Ac XXXXXX639 On 12/10/20 At 9:43 | 2,499.00 |
| 12/11 | Transfer To Coml Analysis Ck Account ███ 8171 | 12.72 |
| 12/11 | Adp Payroll Fees Adp - Fees 10fb7 | 194.25 |
| 12/14 | Transfer To Coml Analysis Ck Account ███ 4115 | 8.99 |
| 12/14 | Internet Transfer To Internal Bank Ac XXXXXX639 On 12/14/20 At 15:20 | 12,713.01 |
| 12/15 | Transfer To Coml Analysis Ck Account ███ 9227 | 21.95 |
| 12/15 | Transfer To Coml Analysis Ck Account ███ 4115 | 59.51 |
| 12/15 | Transfer To Coml Analysis Ck Account ███ 4460 | 67.60 |

BARFLY VENTURES, LLC
35 OAKES ST SW STE 400
GRAND RAP DS, MI 49503

Page:              **4 of 4**
Statement Date:    **12/31/2020**
Primary Account:   **XXXXXX4777**

MGMCSTMTN 2I0101-18619-0004

## DEBITS  (Continued)

| Date | Description | Amount |
|------|-------------|--------|
| 12/15 | Transfer To Coml Analysis Ck Account ████ 1069 | 67.75 |
| 12/15 | Transfer To Coml Analysis Ck Account ████ 8215 | 67.90 |
| 12/15 | Transfer To Coml Analysis Ck Account ████ 0830 | 71.65 |
| 12/15 | Transfer To Coml Analysis Ck Account ████ 3877 | 73.15 |
| 12/15 | Transfer To Coml Analysis Ck Account ████ 4123 | 73.15 |
| 12/15 | Transfer To Coml Analysis Ck Account ████ 3840 | 73.45 |
| 12/15 | Transfer To Coml Analysis Ck Account ████ 3859 | 73.60 |
| 12/15 | Transfer To Coml Analysis Ck Account ████ 8171 | 74.20 |
| 12/15 | Commercial Service Charge | 144.20 |
| 12/15 | Transfer To Coml Analysis Ck Account ████ 0888 | 300.00 |
| 12/17 | Internet Transfer To Internal Bank Ac XXXXXX639 On 12/17/20 At 9:45 | 325.00 |
| 12/21 | Transfer To Coml Analysis Ck Account ████ 4460 | 239.16 |
| 12/23 | Internet Transfer To Internal Bank Ac XXXXXX639 On 12/23/20 At 11:45 | 2,478.67 |
| 12/28 | Transfer To Coml Analysis Ck Account ████ 9227 | 27.13 |
| 12/28 | Barfly Ventures 1054 Jan Fees | 11,736.57 |
| 12/30 | Transfer To Coml Analysis Ck Account ████ 8171 | 153.00 |
| 12/30 | Adp Payroll Fees Adp - Fees 10fb7 ████ | 194.25 |

## DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 12/01 | 38,329.58 | 12/10 | 196,046.27 | 12/21 | 171,468.05 |
| 12/02 | 31,482.58 | 12/11 | 198,794.47 | 12/22 | 176,845.72 |
| 12/03 | 32,585.12 | 12/14 | 186,858.69 | 12/23 | 185,156.78 |
| 12/04 | 32,630.12 | 12/15 | 185,815.58 | 12/24 | 186,871.78 |
| 12/07 | 12,025.37 | 12/16 | 185,965.58 | 12/28 | 175,770.77 |
| 12/08 | 906.15- | 12/17 | 186,943.83 | 12/30 | 175,473.52 |
| 12/09 | 208,033.41 | 12/18 | 187,088.83 | 12/31 | 178,463.27 |

## Mercantile
Bank of Michigan

5610 Byron Center Ave. SW
Wyoming, MI 49519

Return Service Requested

07001

| | |
|---|---|
| Page: | **1 of 1** |
| Statement Date: | **12/31/2020** |
| Primary Account: | **XXXXXX4123** |
| Documents: | **0** |

Period: 11/30/20 to 12/31/20

9 VOLT LLC
DBA HOPCAT
OPERATING
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

E
<T> 30-0
0
0

MGMCSTMTN 210101-09705-0001

---

| COMMERCIAL ANALYSIS CHECKING ACCOUNT | | | | Account: XXXXXX4123 | |
|---|---|---|---|---|---|
| **Last Statement** | **Previous Balance** | **This Statement** | **Current Balance** | **Total Credits** | **Total Debits** |
| 11/30/20 | 0.00 | 12/31/20 | 0.00 | 728.22 (7) | 728.22 (7) |

### CREDITS

| Date | Description | Amount |
|---|---|---|
| 12/03 | Transfer From Coml Analysis Ck Account ▇▇4777 | 69.96 |
| 12/07 | Transfer From Coml Analysis Ck Account ▇▇4777 | 30.85 |
| 12/08 | Ach Return Worldpay | 30.85 |
| 12/08 | Transfer From Coml Analysis Ck Account ▇▇4777 | 227.62 |
| 12/09 | Vantiv_intg_pymt Ach Return ▇▇▇▇▇ | 258.47 |
| 12/10 | Fintech.net Ach Return ▇▇▇▇▇ | 37.32 |
| 12/15 | Transfer From Coml Analysis Ck Account ▇▇4777 | 73.15 |

### DEBITS

| Date | Description | Amount |
|---|---|---|
| 12/03 | Comb. Exc. 5/3 Bankcard Sys Worldpay Comb. Exc. ▇▇▇▇ Hop | 69.96 |
| 12/07 | Mthchgs Worldpay Merch Bankcard ▇▇▇ Hopcat - Old | 30.85 |
| 12/08 | Billng Vantiv_intg_pymt Merch Bankcard ▇▇ Hopcat Grand Rapids - Ecomm | 258.47 |
| 12/09 | Fintech.net Fintecheft XX-XXX1129 | 37.32 |
| 12/09 | Transfer To Coml Analysis Ck Account ▇▇4777 | 221.15 |
| 12/10 | Transfer To Coml Analysis Ck Account ▇▇4777 | 37.32 |
| 12/15 | Commercial Service Charge | 73.15 |

### DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 12/03 | | 12/08 | | 12/10 | |
| 12/07 | | 12/09 | | 12/15 | |

5610 Byron Center Ave. SW
Wyoming, MI 49519

Return Service Requested

**Mercantile**
Bank of Michigan

07001

| Page: | **1 of 1** |
|---|---|
| Statement Date: | **12/31/2020** |
| Primary Account: | **XXXXXX4115** |
| Documents: | **0** |

Period: 11/30/20 to 12/31/20

50 AMP FUSE, LLC
DBA STELLA'S LOUNGE
OPERATING
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

E
<T> 30-0
0
0

| COMMERCIAL ANALYSIS CHECKING ACCOUNT | | | | Account: XXXXXX4115 | |
|---|---|---|---|---|---|
| **Last Statement** | **Previous Balance** | **This Statement** | **Current Balance** | **Total Credits** | **Total Debits** |
| 11/30/20 | 0.00 | 12/31/20 | 0.00 | 214.37 (7) | 214.37 (6) |

### CREDITS

| Date | Description | Amount |
|---|---|---|
| 12/07 | Transfer From Coml Analysis Ck Account 4777 | 31.12 |
| 12/08 | Ach Return Worldpay | 31.12 |
| 12/09 | Transfer From Coml Analysis Ck Account 4777 | 37.32 |
| 12/10 | Fintech.net Ach Return | 37.32 |
| 12/14 | Transfer From Coml Analysis Ck Account 4777 | 8.99 |
| 12/15 | Payment Alliance Ach Return 05-Xcvula | 8.99 |
| 12/15 | Transfer From Coml Analysis Ck Account 4777 | 59.51 |

### DEBITS

| Date | Description | Amount |
|---|---|---|
| 12/07 | Mthchgs Worldpay Merch Bankcard Stellas Lounge - Old | 31.12 |
| 12/08 | Transfer To Coml Analysis Ck Account 4777 | 31.12 |
| 12/09 | Fintech.net Fintecheft XX-XXX3684 | 37.32 |
| 12/10 | Transfer To Coml Analysis Ck Account 4777 | 37.32 |
| 12/14 | Payment Alliance Eftransact 05-Xcvula | 8.99 |
| 12/15 | Commercial Service Charge | 68.50 |

### DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 12/07 | | 12/09 | | 12/14 | |
| 12/08 | | 12/10 | | 12/15 | |

MGMCSTMTN 210101-09704-0001

**Mercantile**
Bank of Michigan

5610 Byron Center Ave. SW
Wyoming, MI 49519

Return Service Requested

07001

| | |
|---|---|
| Page: | **1 of 1** |
| Statement Date: | **12/31/2020** |
| Primary Account: | **XXXXXX4460** |
| Documents: | **0** |

Period: 11/30/20 to 12/31/20

LUCK OF THE IRISH, LLC
DBA MCFADDENS RESTAURANT AND
SALOON
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

E
<T> 30-0
0
0

MGMCSTMTN 210101-09886-0001

## COMMERCIAL ANALYSIS CHECKING ACCOUNT                    Account: XXXXXX4460

| Last Statement | Previous Balance | This Statement | Current Balance | Total Credits | Total Debits |
|---|---|---|---|---|---|
| 11/30/20 | 0.00 | 12/31/20 | 0.00 | 601.82 (5) | 601.82 (5) |

### CREDITS

| Date | Description | Amount |
|---|---|---|
| 12/07 | Transfer From Coml Analysis Ck Account ████4777 | 27.95 |
| 12/08 | Ach Return Worldpay | 27.95 |
| 12/15 | Transfer From Coml Analysis Ck Account ████4777 | 67.60 |
| 12/21 | Transfer From Coml Analysis Ck Account ████4777 | 239.16 |
| 12/22 | Positive Solutio Ach Return 1252 | 239.16 |

### DEBITS

| Date | Description | Amount |
|---|---|---|
| 12/07 | Mthchgs Worldpay Merch Bankcard ████ Mcfaddens Restaurant And Salo | 27.95 |
| 12/08 | Transfer To Coml Analysis Ck Account ████4777 | 27.95 |
| 12/15 | Commercial Service Charge | 67.60 |
| 12/21 | Support Positive Solutio 11/1/11-10/1/12 | 239.16 |
| 12/22 | Transfer To Coml Analysis Ck Account ████4777 | 239.16 |

### DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 12/07 | | 12/15 | | 12/22 | |
| 12/08 | | 12/21 | | | |

## Mercantile
### Bank of Michigan

5610 Byron Center Ave. SW
Wyoming, MI 49519

Return Service Requested

07001

| | |
|---|---|
| Page: | **1 of 1** |
| Statement Date: | **12/31/2020** |
| Primary Account: | **XXXXXX1069** |
| Documents: | **0** |

Period: 11/30/20 to 12/31/20

GRBC HOLDINGS, LLC
DBA GRAND RAPIDS BREWING CO
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

E
<T> 30-0
0
0

| COMMERCIAL ANALYSIS CHECKING ACCOUNT | | | | Account: XXXXXX1069 | |
|---|---|---|---|---|---|
| Last Statement | Previous Balance | This Statement | Current Balance | Total Credits | Total Debits |
| 11/30/20 | 0.00 | 12/31/20 | 0.00 | 126.55 (3) | 126.55 (3) |

### CREDITS

| Date | Description | Amount |
|---|---|---|
| 12/07 | Transfer From Coml Analysis Ck Account ████4777 | 29.40 |
| 12/08 | Ach Return Worldpay | 29.40 |
| 12/15 | Transfer From Coml Analysis Ck Account ████4777 | 67.75 |

### DEBITS

| Date | Description | Amount |
|---|---|---|
| 12/07 | Mthchgs Worldpay Merch Bankcard ████ Grand Rapids Brewing Co | 29.40 |
| 12/08 | Transfer To Coml Analysis Ck Account ████4777 | 29.40 |
| 12/15 | Commercial Service Charge | 67.75 |

### DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 12/07 | | 12/08 | | 12/15 | |

MGMCSTMTN 210101-10043-0001

5610 Byron Center Ave. SW
Wyoming, MI 49519

Return Service Requested

**Mercantile**
Bank of Michigan

 07001

| Page: | **1 of 1** |
|---|---|
| Statement Date: | **12/31/2020** |
| Primary Account: | **XXXXXX8171** |
| Documents: | **0** |

Period: 11/30/20 to 12/31/20

EL BREWPUB, LLC
DBA HOPCAT EAST LANSING
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

E
<T> 30-0
0
0

| COMMERCIAL ANALYSIS CHECKING ACCOUNT | | | | Account: XXXXXX8171 | |
|---|---|---|---|---|---|
| **Last Statement** | **Previous Balance** | **This Statement** | **Current Balance** | **Total Credits** | **Total Debits** |
| 11/30/20 | 0.00 | 12/31/20 | 0.00 | 1,012.48 (9) | 1,012.48 (9) |

### CREDITS

| Date | Description | Amount |
|---|---|---|
| 12/07 | Transfer From Coml Analysis Ck Account 4777 | 40.94 |
| 12/08 | Ach Return Worldpay | 40.94 |
| 12/08 | Transfer From Coml Analysis Ck Account 4777 | 299.85 |
| 12/09 | Vantiv_intg_pymt Ach Return | 340.79 |
| 12/10 | Fintech.net Ach Return | 37.32 |
| 12/11 | Transfer From Coml Analysis Ck Account 4777 | 12.72 |
| 12/14 | 5/3 Bankcard Sys Ach Return | 12.72 |
| 12/15 | Transfer From Coml Analysis Ck Account 4777 | 74.20 |
| 12/30 | Transfer From Coml Analysis Ck Account 4777 | 153.00 |

### DEBITS

| Date | Description | Amount |
|---|---|---|
| 12/02 | Transfer To Coml Analysis Ck Account 4777 | 153.00 |
| 12/07 | Mthchgs Worldpay Merch Bankcard Hopcat-East Lansing - Old | 40.94 |
| 12/08 | Billng Vantiv_intg_pymt Merch Bankcard Hopcat East Lansing - Ecomm | 340.79 |
| 12/09 | Fintech.net Fintecheft XX-XXX5334 | 37.32 |
| 12/09 | Transfer To Coml Analysis Ck Account 4777 | 303.47 |
| 12/10 | Transfer To Coml Analysis Ck Account 4777 | 37.32 |
| 12/11 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term | 12.72 |
| 12/14 | Transfer To Coml Analysis Ck Account 4777 | 12.72 |
| 12/15 | Commercial Service Charge | 74.20 |

### DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 12/02 | 153.00- | 12/07 | 153.00- | 12/08 | 153.00- |
| 12/09 | 153.00- | 12/11 | 153.00- | 12/15 | 153.00- |
| 12/10 | 153.00- | 12/14 | 153.00- | 12/30 | |

MGMCSTMTN 210101-10293-0001

5610 Byron Center Ave. SW
Wyoming, MI 49519

**Mercantile**
Bank of Michigan

Return Service Requested

07001

| Page: | **1 of 1** |
| Statement Date: | **12/31/2020** |
| Primary Account: | **XXXXXX3840** |
| Documents: | **0** |

Period: 11/30/20 to 12/31/20

HOPCAT- INDIANAPOLIS, LLC
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

E
<T> 30-0
0
0

| COMMERCIAL ANALYSIS CHECKING ACCOUNT | | | | Account: XXXXXX3840 | |
|---|---|---|---|---|---|
| **Last Statement** | **Previous Balance** | **This Statement** | **Current Balance** | **Total Credits** | **Total Debits** |
| 11/30/20 | 0.00 | 12/31/20 | 0.00 | 354.86 (6) | 354.86 (6) |

### CREDITS

| Date | Description | Amount |
|---|---|---|
| 12/07 | Transfer From Coml Analysis Ck Account ▇▇▇4777 | 31.29 |
| 12/08 | Ach Return Worldpay | 31.29 |
| 12/08 | Transfer From Coml Analysis Ck Account ▇▇▇4777 | 75.11 |
| 12/09 | Vantiv_intg_pymt Ach Return ▇▇▇▇▇ | 106.40 |
| 12/10 | Fintech.net Ach Return ▇▇▇▇▇ | 37.32 |
| 12/15 | Transfer From Coml Analysis Ck Account ▇▇▇4777 | 73.45 |

### DEBITS

| Date | Description | Amount |
|---|---|---|
| 12/07 | Mthchgs Worldpay Merch Bankcard ▇▇▇ Hopcat Indianapolis | 31.29 |
| 12/08 | Billng Vantiv_intg_pymt Merch Bankcard ▇▇▇ Hopcat Indianapolis - Ecomm - | 106.40 |
| 12/09 | Fintech.net Fintecheft XX-XXX7970 | 37.32 |
| 12/09 | Transfer To Coml Analysis Ck Account ▇▇▇4777 | 69.08 |
| 12/10 | Transfer To Coml Analysis Ck Account ▇▇▇4777 | 37.32 |
| 12/15 | Commercial Service Charge | 73.45 |

### DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 12/07 | | 12/09 | | 12/15 | |
| 12/08 | | 12/10 | | | |

MGMCSTMTN 210101-16520-0001

**Mercantile**
Bank of Michigan

5610 Byron Center Ave. SW
Wyoming, MI 49519

Return Service Requested

07001

| | |
|---|---|
| Page: | **1 of 1** |
| Statement Date: | **12/31/2020** |
| Primary Account: | **XXXXXX3859** |
| Documents: | **0** |

Period: 11/30/20 to 12/31/20

HOPCAT-DETROIT, LLC
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

E
<T> 30-0
0
0

## COMMERCIAL ANALYSIS CHECKING ACCOUNT — Account: XXXXXX3859

| Last Statement | Previous Balance | This Statement | Current Balance | Total Credits | Total Debits |
|---|---|---|---|---|---|
| 11/30/20 | 0.00 | 12/31/20 | 0.00 | 508.08 (4) | 508.08 (4) |

### CREDITS

| Date | Description | Amount |
|---|---|---|
| 12/01 | Transfer From Coml Analysis Ck Account ▉4777 | 12.50 |
| 12/08 | Transfer From Coml Analysis Ck Account ▉4777 | 210.99 |
| 12/09 | Vantiv_intg_pymt Ach Return ▉ | 210.99 |
| 12/15 | Transfer From Coml Analysis Ck Account ▉4777 | 73.60 |

### DEBITS

| Date | Description | Amount |
|---|---|---|
| 12/01 | Intl Bancard Ach Ib-63001 | 12.50 |
| 12/08 | Billng Vantiv_intg_pymt Merch Bankcard ▉ Hopcat Detroit - Ecomm | 210.99 |
| 12/09 | Transfer To Coml Analysis Ck Account ▉4777 | 210.99 |
| 12/15 | Commercial Service Charge | 73.60 |

### DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 12/01 | | 12/09 | | | |
| 12/08 | | 12/15 | | | |

MGMCSTMTN 210101-16521-0001

5610 Byron Center Ave. SW
Wyoming, MI 49519

**Mercantile**
Bank of Michigan

Return Service Requested

 07001

| Page: | **1 of 1** |
|---|---|
| Statement Date: | **12/31/2020** |
| Primary Account: | **XXXXXX3877** |
| Documents: | **0** |

Period: 11/30/20 to 12/31/20

HOPCAT-ANN ARBOR LLC
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

E
<T> 30-0
0
0

| COMMERCIAL ANALYSIS CHECKING ACCOUNT | | | | Account: XXXXXX3877 | |
|---|---|---|---|---|---|
| Last Statement | Previous Balance | This Statement | Current Balance | Total Credits | Total Debits |
| 11/30/20 | 0.00 | 12/31/20 | 0.00 | 666.57 (7) | 666.57 (7) |

### CREDITS

| Date | Description | Amount |
|---|---|---|
| 12/07 | Transfer From Coml Analysis Ck Account ▮4777 | 30.94 |
| 12/08 | Ach Return Worldpay | 30.94 |
| 12/08 | Transfer From Coml Analysis Ck Account ▮4777 | 225.68 |
| 12/09 | Vantiv_intg_pymt Ach Return ▮ | 256.62 |
| 12/10 | 5/3 Bankcard Sys Ach Return ▮ | 11.92 |
| 12/10 | Fintech.net Ach Return ▮ | 37.32 |
| 12/15 | Transfer From Coml Analysis Ck Account ▮4777 | 73.15 |

### DEBITS

| Date | Description | Amount |
|---|---|---|
| 12/07 | Mthchgs Worldpay Merch Bankcard ▮ Hopcat- Ann Arbor - Old | 30.94 |
| 12/08 | Billng Vantiv_intg_pymt Merch Bankcard 2691544 Hopcat Ann Arbor - Ecomm | 256.62 |
| 12/09 | Comb. Dep. 5/3 Bankcard Sys Worldpay Comb. Dep. Term 45033941485 | 11.92 |
| 12/09 | Fintech.net Fintecheft XX-XXX5229 | 37.32 |
| 12/09 | Transfer To Coml Analysis Ck Account ▮4777 | 207.38 |
| 12/10 | Transfer To Coml Analysis Ck Account ▮4777 | 49.24 |
| 12/15 | Commercial Service Charge | 73.15 |

### DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 12/07 | | 12/09 | | 12/15 | |
| 12/08 | | 12/10 | | | |

MGMCSTMTN 210101-16522-0001

5610 Byron Center Ave. SW
Wyoming, MI 49519

Return Service Requested

**Mercantile**
Bank of Michigan

07001

| Page: | **1 of 1** |
|---|---|
| Statement Date: | **12/31/2020** |
| Primary Account: | **XXXXXX8215** |
| Documents: | **0** |

Period: 11/30/20 to 12/31/20

HOPCAT-MADISON, LLC
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

E
<T> 30-0
0
0

| COMMERCIAL ANALYSIS CHECKING ACCOUNT | | | | Account: XXXXXX8215 | |
|---|---|---|---|---|---|
| Last Statement | Previous Balance | This Statement | Current Balance | Total Credits | Total Debits |
| 11/30/20 | 0.00 | 12/31/20 | 0.00 | 141.30 (4) | 141.30 (5) |

### CREDITS

| Date | Description | Amount |
|---|---|---|
| 12/07 | Transfer From Coml Analysis Ck Account ▮4777 | 27.95 |
| 12/08 | Ach Return Worldpay | 27.95 |
| 12/09 | Vantiv_intg_pymt Ach Return ▮ | 17.50 |
| 12/15 | Transfer From Coml Analysis Ck Account ▮4777 | 67.90 |

### DEBITS

| Date | Description | Amount |
|---|---|---|
| 12/07 | Mthchgs Worldpay Merch Bankcard ▮ Hopcat - Madison | 27.95 |
| 12/08 | Transfer To Coml Analysis Ck Account ▮4777 | 10.45 |
| 12/08 | Billng Vantiv_intg_pymt Merch Bankcard ▮ Hopcat Madison - Ecomm | 17.50 |
| 12/09 | Transfer To Coml Analysis Ck Account ▮4777 | 17.50 |
| 12/15 | Commercial Service Charge | 67.90 |

### DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 12/07 | | 12/09 | | | |
| 12/08 | | 12/15 | | | |

MGMCSTMTN 210101-16366-0001

5610 Byron Center Ave. SW
Wyoming, MI 49519

Return Service Requested

**Mercantile**
Bank of Michigan

07001

**FINAL STATEMENT**

| | |
|---|---|
| Page: | **1 of 1** |
| Statement Date: | **12/31/2020** |
| Primary Account: | **XXXXXX5216** |
| Documents: | **0** |

Period: 11/30/20 to 12/31/20

HOPCAT-LEXINGTON, LLC
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

E
<C> <T>
0
0

| COMMERCIAL ANALYSIS CHECKING ACCOUNT | | | | Account: XXXXXX5216 | |
|---|---|---|---|---|---|
| **Last Statement** | **Previous Balance** | **This Statement** | **Current Balance** | **Total Credits** | **Total Debits** |
| 11/30/20 | 0.00 | 12/31/20 | 0.00 | 73.40 (4) | 73.40 (5) |

### CREDITS

| Date | Description | Amount |
|---|---|---|
| 12/07 | Transfer From Coml Analysis Ck Account ████ 4777 | 27.95 |
| 12/08 | Ach Return Worldpay | 27.95 |
| 12/09 | Vantiv_intg_pymt Ach Return ████████ | 17.50 |
| 12/14 | Request To Close Account - Shawn Blonk | 0.00 |

### DEBITS

| Date | Description | Amount |
|---|---|---|
| 12/07 | Mthchgs Worldpay Merch Bankcard ████ Hopcat Lexington | 27.95 |
| 12/08 | Transfer To Coml Analysis Ck Account ████ 4777 | 10.45 |
| 12/08 | Billng Vantiv_intg_pymt Merch Bankcard ████ Hopcat Lexington - Ecomm | 17.50 |
| 12/09 | Transfer To Coml Analysis Ck Account ████ 4777 | 17.50 |
| 12/14 | Request To Close Account - Shawn Blonk | 0.00 |

### DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 12/07 | | 12/09 | | | |
| 12/08 | | 12/14 | | | |

MGMCSTMTN 210101-16437-0001

5610 Byron Center Ave. SW
Wyoming, MI 49519

Return Service Requested

**Mercantile**
Bank of Michigan

07001

| | |
|---|---|
| Page: | **1 of 1** |
| Statement Date: | **12/31/2020** |
| Primary Account: | **XXXXXX0830** |
| Documents: | **0** |

Period: 11/30/20 to 12/31/20

HOPCAT-LINCOLN, LLC
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

E
<T> 30-0
0
0

MGMCSTMTN 210101-16706-0001

| COMMERCIAL ANALYSIS CHECKING ACCOUNT | | | | Account: XXXXXX0830 | |
|---|---|---|---|---|---|
| Last Statement | Previous Balance | This Statement | Current Balance | Total Credits | Total Debits |
| 11/30/20 | 0.00 | 12/31/20 | 0.00 | 3,247.65 (6) | 3,247.65 (5) |

**CREDITS**

| Date | Description | Amount |
|---|---|---|
| 12/01 | Transfer From Coml Analysis Ck Account ████4777 | 2,797.46 |
| 12/07 | Transfer From Coml Analysis Ck Account ████4777 | 81.00 |
| 12/08 | Transfer From Coml Analysis Ck Account ████4777 | 67.77 |
| 12/08 | Ach Return Worldpay | 81.00 |
| 12/09 | Vantiv_intg_pymt Ach Return ███████ | 148.77 |
| 12/15 | Transfer From Coml Analysis Ck Account ████4777 | 71.65 |

**DEBITS**

| Date | Description | Amount |
|---|---|---|
| 12/01 | City Of Lincoln Restaurant ███████ | 2,797.46 |
| 12/07 | Mthchgs Worldpay Merch Bankcard ██████ Hopcat Lincoln - Old | 81.00 |
| 12/08 | Billng Vantiv_intg_pymt Merch Bankcard █████ Hopcat Lincoln - Ecomm | 148.77 |
| 12/09 | Transfer To Coml Analysis Ck Account ████4777 | 148.77 |
| 12/15 | Commercial Service Charge | 71.65 |

**DAILY BALANCE**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 12/01 | | 12/08 | | 12/15 | |
| 12/07 | | 12/09 | | | |

**Mercantile**
Bank of Michigan

5610 Byron Center Ave. SW
Wyoming, MI 49519

Return Service Requested

07001

| Page: | **1 of 1** |
|---|---|
| Statement Date: | **12/31/2020** |
| Primary Account: | **XXXXXX9227** |
| Documents: | **0** |

Period: 11/30/20 to 12/31/20

HOPCAT - KALAMAZOO, LLC
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

E
&lt;T&gt; 30-0
0
0

| COMMERCIAL ANALYSIS CHECKING ACCOUNT | | | | Account: XXXXXX9227 | |
|---|---|---|---|---|---|
| **Last Statement** | **Previous Balance** | **This Statement** | **Current Balance** | **Total Credits** | **Total Debits** |
| 11/30/20 | 0.00 | 12/31/20 | 0.00 | 462.13 (4) | 462.13 (5) |

### CREDITS

| Date | Description | Amount |
|---|---|---|
| 12/07 | Transfer From Coml Analysis Ck Account ███ 4777 | 375.73 |
| 12/09 | Transfer From Coml Analysis Ck Account ███ 4777 | 37.32 |
| 12/15 | Transfer From Coml Analysis Ck Account ███ 4777 | 21.95 |
| 12/28 | Transfer From Coml Analysis Ck Account ███ 4777 | 27.13 |

### DEBITS

| Date | Description | Amount |
|---|---|---|
| 12/07 | Mthchgs Worldpay Merch Bankcard ███ Hopcat - Kalamazoo - Old | 61.38 |
| 12/07 | Mthchgs Worldpay Merch Bankcard ███ Hopcat Kalamazoo 2 - Ecom | 314.35 |
| 12/09 | Fintech.net Fintecheft XX-XXX8992 | 37.32 |
| 12/15 | Commercial Service Charge | 21.95 |
| 12/28 | Comb. Exc. Worldpay Worldpay Comb. Exc. ███ Hop | 27.13 |

### DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 12/07 | | 12/15 | | | |
| 12/09 | | 12/28 | | | |

MGMCSTMTN 210101-17349-0001

5610 Byron Center Ave. SW
Wyoming, MI 49519

**Mercantile**
Bank of Michigan

Return Service Requested

07001

| | FINAL STATEMENT |
|---|---|
| Page: | **1 of 1** |
| Statement Date: | **12/31/2020** |
| Primary Account: | **XXXXXX8664** |
| Documents: | **0** |

Period: 11/30/20 to 12/31/20

HOPCAT-MINNEAPOLIS, LLC
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

E
<C> <T>
0
0

## COMMERCIAL ANALYSIS CHECKING ACCOUNT — Account: XXXXXX8664

| Last Statement | Previous Balance | This Statement | Current Balance | Total Credits | Total Debits |
|---|---|---|---|---|---|
| 11/30/20 | 0.00 | 12/31/20 | 0.00 | 133.40 (4) | 133.40 (5) |

### CREDITS

| Date | Description | Amount |
|---|---|---|
| 12/07 | Transfer From Coml Analysis Ck Account ████4777 | 57.95 |
| 12/08 | Ach Return Worldpay | 57.95 |
| 12/09 | Vantiv_intg_pymt Ach Return ██████ | 17.50 |
| 12/14 | Request To Close Account - Shawn Blonk | 0.00 |

### DEBITS

| Date | Description | Amount |
|---|---|---|
| 12/07 | Mthchgs Worldpay Merch Bankcard ████ Hopcat Minny | 57.95 |
| 12/08 | Billng Vantiv_intg_pymt Merch Bankcard ████ Hopcat Minneapolis | 17.50 |
| 12/08 | Transfer To Coml Analysis Ck Account ████4777 | 40.45 |
| 12/09 | Transfer To Coml Analysis Ck Account ████4777 | 17.50 |
| 12/14 | Request To Close Account - Shawn Blonk | 0.00 |

### DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 12/07 | | 12/09 | | | |
| 12/08 | | 12/14 | | | |

MGMCSTMTN 210101-16092-0001

5610 Byron Center Ave. SW
Wyoming, MI 49519

Return Service Requested

**Mercantile**
Bank of Michigan

07001

**FINAL STATEMENT**

| | |
|---|---|
| Page: | **1 of 1** |
| Statement Date: | **12/31/2020** |
| Primary Account: | **XXXXXX0488** |
| Documents: | **0** |

Period: 11/30/20 to 12/31/20

HOPCAT - GR BELTLINE, LLC
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

E
<C> <T>
0
0

| COMMERCIAL ANALYSIS CHECKING ACCOUNT | | | | Account: XXXXXX0488 | |
|---|---|---|---|---|---|
| **Last Statement** | **Previous Balance** | **This Statement** | **Current Balance** | **Total Credits** | **Total Debits** |
| 11/30/20 | 0.00 | 12/31/20 | 0.00 | 1,062.07 (6) | 1,062.07 (6) |

**CREDITS**

| Date | Description | Amount |
|---|---|---|
| 12/07 | Transfer From Coml Analysis Ck Account 4777 | 41.29 |
| 12/08 | Ach Return Worldpay | 41.29 |
| 12/08 | Transfer From Coml Analysis Ck Account 4777 | 450.44 |
| 12/09 | Vantiv_intg_pymt Ach Return | 491.73 |
| 12/10 | Fintech.net Ach Return | 37.32 |
| 12/14 | Request To Close Account - Shawn Blonk | 0.00 |

**DEBITS**

| Date | Description | Amount |
|---|---|---|
| 12/07 | Mthchgs Worldpay Merch Bankcard Hopcat Beltline - Old | 41.29 |
| 12/08 | Billng Vantiv_intg_pymt Merch Bankcard Hopcat Knapps Corner - Ecomm | 491.73 |
| 12/09 | Fintech.net Fintecheft XX-XXX6994 | 37.32 |
| 12/09 | Transfer To Coml Analysis Ck Account 4777 | 454.41 |
| 12/10 | Transfer To Coml Analysis Ck Account 4777 | 37.32 |
| 12/14 | Request To Close Account - Shawn Blonk | 0.00 |

**DAILY BALANCE**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 12/07 | | 12/09 | | 12/14 | |
| 12/08 | | 12/10 | | | |

MGMCSTMTN 210101-19363-0001



5610 Byron Center Ave. SW
Wyoming, MI 49519

Return Service Requested

07001

**FINAL STATEMENT**

| | |
|---|---|
| Page: | **1 of 1** |
| Statement Date: | **12/31/2020** |
| Primary Account: | **XXXXXX0451** |
| Documents: | **0** |

Period: 11/30/20 to 12/31/20

HOPCAT - HOLLAND, LLC
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

E
<C> <T>
0
0

| COMMERCIAL ANALYSIS CHECKING ACCOUNT | | | | Account: XXXXXX0451 | |
|---|---|---|---|---|---|
| Last Statement | Previous Balance | This Statement | Current Balance | Total Credits | Total Debits |
| 11/30/20 | 0.00 | 12/31/20 | 0.00 | 700.14 (6) | 700.14 (5) |

### CREDITS

| Date | Description | Amount |
|---|---|---|
| 12/08 | Transfer From Coml Analysis Ck Account ████4777 | 227.60 |
| 12/09 | Transfer From Coml Analysis Ck Account ████4777 | 8.67 |
| 12/09 | Vantiv_intg_pymt Ach Return | 227.60 |
| 12/10 | Fintech.net Ach Return ███ | 37.32 |
| 12/10 | Fifth Third Ach Ach Return | 198.95 |
| 12/14 | Request To Close Account - Shawn Blonk | 0.00 |

### DEBITS

| Date | Description | Amount |
|---|---|---|
| 12/08 | Billng Vantiv_intg_pymt Merch Bankcard ████ Hopcat Holland - Ecomm - Old | 227.60 |
| 12/09 | Fintech.net Fintecheft XX-XXX7132 | 37.32 |
| 12/09 | Fifth Third Ach Mps Billng ████ | 198.95 |
| 12/10 | Transfer To Coml Analysis Ck Account ████4777 | 236.27 |
| 12/14 | Request To Close Account - Shawn Blonk | 0.00 |

### DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 12/08 | | 12/10 | | | |
| 12/09 | | 12/14 | | | |

MGMCSTMTN 210101-19362-0001

5610 Byron Center Ave. SW
Wyoming, MI 49519

**Mercantile**
Bank of Michigan

Return Service Requested

07001

| | |
|---|---|
| Page: | **1 of 1** |
| Statement Date: | **12/31/2020** |
| Primary Account: | **XXXXXX4153** |
| Documents: | **0** |

Period: 11/30/20 to 12/31/20

BARFLY VENTURES, LLC
BARFLY SITE CHECKING
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

E
<T> 30-0
0
0

| COMMERCIAL ANALYSIS CHECKING ACCOUNT | | | | | Account: XXXXXX4153 | |
|---|---|---|---|---|---|---|
| Last Statement | Previous Balance | This Statement | Current Balance | Total Credits | Total Debits | |
| 11/30/20 | 3,989.27 | 12/31/20 | 2,169.15 | 0.00 | 1,820.12 (2) | |

**DEBITS**

| Date | Description | Amount |
|---|---|---|
| 12/02 | Withdrawal | 1,808.00 |
| 12/15 | Commercial Service Charge | 12.12 |

**DAILY BALANCE**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 12/02 | 2,181.27 | 12/15 | 2,169.15 | | |

MGMCSTMTN 210101-19444-0001

5610 Byron Center Ave. SW
Wyoming, MI 49519

Return Service Requested

**Mercantile**
Bank of Michigan

07001

| | |
|---|---|
| Page: | **1 of 1** |
| Statement Date: | **12/31/2020** |
| Primary Account: | **XXXXXX0888** |
| Documents: | **0** |

Period: 11/30/20 to 12/31/20

BARFLY VENTURES, LLC
FSA CHECKING
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

E
<T> 30-0
0
0

| COMMERCIAL ANALYSIS CHECKING ACCOUNT | | | | Account: XXXXXX0888 | |
|---|---|---|---|---|---|
| Last Statement | Previous Balance | This Statement | Current Balance | Total Credits | Total Debits |
| 11/30/20 | 0.00 | 12/31/20 | 0.00 | 300.00 (1) | 300.00 (5) |

## CREDITS

| Date | Description | Amount |
|---|---|---|
| 12/15 | Transfer From Coml Analysis Ck Account ████ 4777 | 300.00 |

## DEBITS

| Date | Description | Amount |
|---|---|---|
| 12/15 | Commercial Service Charge | 17.30 |
| 12/15 | Commercial Service Charge | 67.60 |
| 12/15 | Commercial Service Charge | 67.60 |
| 12/15 | Commercial Service Charge | 73.00 |
| 12/15 | Commercial Service Charge | 74.50 |

## DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 12/15 | | | | | |

MGMCSTMTN 210101-10407-0001

**Mercantile** Bank of Michigan

5610 Byron Center Ave. SW
Wyoming, MI 49519

Return Service Requested

07001

**FINAL STATEMENT**

Page: **1 of 1**
Statement Date: **12/31/2020**
Primary Account: **XXXXXX6311**
Documents: **0**

Period: 11/30/20 to 12/31/20

BARFLY VENTURES, LLC
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

E
<C> <T>
0
0

| BUSINESS MONEY MARKET ACCOUNT | | | | | Account: XXXXXX6311 |
|---|---|---|---|---|---|
| Last Statement | Previous Balance | This Statement | Current Balance | Total Credits | Total Debits |
| 11/30/20 | 312.03 | 12/31/20 | 0.00 | 0.00 (1) | 312.03 (2) |

### CREDITS

| Date | Description | Amount |
|---|---|---|
| 12/14 | Request To Close Account - Shawn Blonk | 0.00 |

### DEBITS

| Date | Description | Amount |
|---|---|---|
| 12/11 | Internet Transfer To Coml Analysis Ck XXXXXX4777 On 12/11/20 At 9:28 | 312.03 |
| 12/14 | Request To Close Account - Shawn Blonk | 0.00 |

### INTEREST

Interest Paid 2020:                        889.00

### DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 12/11 | | 12/14 | | | |

MGMCSTMTN 210101-19473-0001

5610 Byron Center Ave. SW
Wyoming, MI 49519

Return Service Requested

**Mercantile**
Bank of Michigan

07001

| **FINAL STATEMENT** | |
|---|---|
| Page: | **1 of 1** |
| Statement Date: | **12/31/2020** |
| Primary Account: | **XXXXXX6926** |
| Documents: | **0** |

Period: 12/01/20 THRU 12/13/20

BARFLY VENTURES, LLC
35 OAKES ST SW STE 400
GRAND RAPIDS, MI 49503

E
<C> <T>
0
0

| **BUSINESS MONEY MARKET ACCOUNT** | | | | **Account: XXXXXX6926** | |
|---|---|---|---|---|---|
| Last Statement | Previous Balance | This Statement | Current Balance | Total Credits | Total Debits |
| 11/30/20 | 30,027.08 | 12/31/20 | 0.00 | 0.37 (1) | 30,027.45 (3) |

### CREDITS

| Date | Description | Amount |
|---|---|---|
| 12/14 | Interest | 0.37 |

### DEBITS

| Date | Description | Amount |
|---|---|---|
| 12/10 | Credit Card Payment | 27,678.94 |
| 12/11 | Internet Transfer To Coml Analysis Ck XXXXXX4777 On 12/11/20 At 9:25 | 2,348.14 |
| 12/14 | Request To Close Account - Shawn Blonk | 0.37 |

### INTEREST

Interest Paid This Period: .37
Interest Paid 2020: 22.52

### DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 12/10 | 2,348.14 | 12/11 | | 12/14 | |

# Corporate Business Account Statement

**For the period 12/01/2020 to 12/31/2020**

BARFLY VENTURES LLC CASE# 20-02619
DEBTOR IN POSSESSION
35 OAKES ST SW STE 400
GRAND RAPIDS MI 49503

Account number: ███████9371

Page 1 of 1

Number of enclosures: 0

Tax ID Number: 27-1798379

☎ For Client Services:
Call 1-800-669-1518

🖥 Visit us at PNC.com/treasury

✉ Write to: Treas Mgmt Client Care
One Financial Parkway
Locator Z1-Yb42-03-1
Kalamazoo , MI 49009

## Account Summary Information

### Balance Summary

| | Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|---|
| | 29,807.65 | 0.00 | 221.34 | 29,586.31 |

### IMPORTANT INFORMATION REGARDING PNC PURCHASE PAYBACK (R)

Updated PNC Purchase Payback Rewards Program (Program) Terms and Conditions (Terms and Conditions) are now available and can be viewed at *pnc.com/purchasepayback-terms*. By activating a Program offer, you agree to these Terms and Conditions. Please note that although we have made updates to the Terms and Conditions, we have not made any changes to the Program or how you can activate offers. **LEARN MORE** about PNC Purchase Payback at *pnc.com/purchasepayback.*

| Deposits and Other Credits | | | Checks and Other Debits | | |
|---|---|---|---|---|---|
| Description | Items | Amount | Description | Items | Amount |
| Deposits | 0 | 0.00 | Checks | 0 | 0.00 |
| National Lockbox | 0 | 0.00 | Returned Items | 0 | 0.00 |
| ACH Credits | 0 | 0.00 | ACH Debits | 0 | 0.00 |
| Funds Transfers In | 0 | 0.00 | Funds Transfers Out | 0 | 0.00 |
| Trade Services | 0 | 0.00 | Trade Services | 0 | 0.00 |
| Investments | 0 | 0.00 | Investments | 0 | 0.00 |
| Zero Balance Transfers | 0 | 0.00 | Zero Balance Transfers | 0 | 0.00 |
| Adjustments | 0 | 0.00 | Adjustments | 0 | 0.00 |
| Other Credits | 0 | 0.00 | Other Debits | 1 | 221.34 |
| Total | 0 | 0.00 | Total | 1 | 221.34 |

### Ledger Balance

| Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|
| 12/01 | 29,807.65 | 12/31 | 29,586.31 |

## Checks and Other Debits

### Other Debits

**1 transaction for a total of $ 221.34**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 12/31 | 221.34 | Corporate Account Analysis Charge | ████████ |

# Corporate Business Account Statement

**For the period 12/01/2020 to 12/31/2020**

BARFLY VENTURES LLC CASE# 20-02619
SITE LEVEL CHECKING
DEBTOR IN POSSESSION
35 OAKES ST SW STE 400
GRAND RAPIDS MI 49503-3137

Account number: ████9828

Page 1 of 1

Number of enclosures: 0
Tax ID Number: 27-1798379

☎ For Client Services:
   Call 1-800-669-1518

🖥 Visit us at PNC.com/treasury

✉ Write to:  Treas Mgmt Client Care
   One Financial Parkway
   Locator Z1-Yb42-03-1
   Kalamazoo , MI 49009

## Account Summary Information

### Balance Summary

| | Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|---|
| | 41,192.61 | 0.00 | 34.03 | 41,158.58 |

### IMPORTANT INFORMATION REGARDING PNC PURCHASE PAYBACK (R)

Updated PNC Purchase Payback Rewards Program (Program) Terms and Conditions (Terms and Conditions) are now available and can be viewed at *pnc.com/purchasepayback-terms.* By activating a Program offer, you agree to these Terms and Conditions. Please note that although we have made updates to the Terms and Conditions, we have not made any changes to the Program or how you can activate offers. **LEARN MORE** about PNC Purchase Payback at *pnc.com/purchasepayback.*

### Deposits and Other Credits

| Description | Items | Amount |
|---|---|---|
| Deposits | 0 | 0.00 |
| National Lockbox | 0 | 0.00 |
| ACH Credits | 0 | 0.00 |
| Funds Transfers In | 0 | 0.00 |
| Trade Services | 0 | 0.00 |
| Investments | 0 | 0.00 |
| Zero Balance Transfers | 0 | 0.00 |
| Adjustments | 0 | 0.00 |
| Other Credits | 0 | 0.00 |
| Total | 0 | 0.00 |

### Checks and Other Debits

| Description | Items | Amount |
|---|---|---|
| Checks | 0 | 0.00 |
| Returned Items | 0 | 0.00 |
| ACH Debits | 0 | 0.00 |
| Funds Transfers Out | 0 | 0.00 |
| Trade Services | 0 | 0.00 |
| Investments | 0 | 0.00 |
| Zero Balance Transfers | 0 | 0.00 |
| Adjustments | 0 | 0.00 |
| Other Debits | 1 | 34.03 |
| Total | 1 | 34.03 |

### Ledger Balance

| Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|
| 12/01 | 41,192.61 | 12/31 | 41,158.58 |

## Checks and Other Debits

### Other Debits                          1 transaction for a total of $ 34.03

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 12/31 | 34.03 | Corporate Account Analysis Charge | ████ |

# usbank.

P.O. Box 1800
Saint Paul, Minnesota  55101-0800

8830    IMG    S    Y    ST01

RECEIVED

FEB 0 2 2020



**Business Statement**

Account Number:

▇▇▇▇3959

Statement Period:

Dec 1, 2020
through
Dec 31, 2020

Page 1 of 2

000058083 01  SP  0.500  000638680121084 P  Y
HOPCAT-LINCOLN, LLC
C/O BARFLY VENTURES LLC
35 OAKES ST SW STE 400
GRAND RAPIDS MI  49503-3137

☎

**To Contact U.S. Bank**

**Commercial Customer Service:**    1-866-822-4506

**U.S. Bank accepts Relay Calls**

**Internet:**    usbank.com

---

## INFORMATION YOU SHOULD KNOW

**Price changes for U.S. Bank Business Checking, Savings and Treasury Management Services are effective Jan. 1, 2021.** You can view revised pricing (only those prices that changed) at https://cashmgmt.usbank.com/repricing beginning Dec. 1, 2020. Please enter the Access Code listed below to view price changes that may apply. If you experience difficulty accessing this information, please call Customer Service at the number listed in the upper right corner of this statement or send an email to commercialsupport@usbank.com.

Access Code: 28-D7C4-8F39-337A

Thank you for choosing U.S. Bank. We would like to inform you of upcoming changes that may impact your account. The chart below lists account modifications that go into effect beginning January 1, 2021.

To determine if these changes will impact you, review the 'Analysis Service Charge Detail' section of this statement for your current usage of these services.  This is typically found on the last page.

If you have any questions or would like to discuss your account options, please call us at 1.800.673.3555.  We accept relay calls.

| Current | New (as of January 1, 2021) |
| --- | --- |
| Paper Statement | Paper Statement |
| **Image Statements (Front Only):** | **Image Statements (Front and Back*):** |
| Silver Business Checking Accounts - $5.00 | Silver Business Checking Accounts - $8.00 |
| Gold Business Checking Accounts - Free | Gold Business Checking Accounts - $3.00 |
| | |
| | |
| **Image Statements (Front and Back):** | **Image Statements (Front and Back)** |
| Gold Business Checking Accounts - $8.00 | Silver Business Checking Accounts - $8.00 |
| Non-Profit Business Checking Accounts - $8.00 | Gold Business Checking Accounts - $3.00 |
| | Non-Profit Business Checking Accounts - Free |
| | *Front Image Statement no longer available starting Jan 1st, 2021 |
| Returned Deposited Items | Returned Deposited Items |
| Returned Check (Per Item) - $14.00 | Returned Check (Per Item) - $15.00 |
| **Branch Cash Services** | **Branch Cash Services** |
| **Coin and Currency Orders:** | **Coin and Currency Orders:** |
| Currency Ordered (per strap) - $0.80 | Currency Ordered (per strap) - $0.85 |
| Loose Currency Ordered (per $100) - $0.20 | Loose Currency Ordered (per $100) - $0.25 |
| Loose Coin Ordered (per bag) - $6.00 | Loose Coin Ordered (per bag) - $7.00 |
| Rolled Coin Ordered (per roll) - $0.20 | Rolled Coin Ordered (per roll) - $0.25 |
| Rolled Coin Ordered (per box) - $6.00 | Rolled Coin Ordered (per box) - $7.00 |
| **Cash Deposits:** | **Cash Deposits:** |
| Coin Deposited (per roll) - $0.15 | Coin Deposited (per roll) - $0.20 |
| Fed Ready Coin Deposit - $3.75 | Fed Ready Coin Deposit - $4.00 |
| Loose Mixed Coin Deposited (per bag) - $11.00 | Loose Mixed Coin Deposited (per bag) - $12.00 |
| International Process Fee for U.S. Bank Debit Card | International Process Fee for U.S. Bank Debit Card |
| 2% of the purchase amount | 3% of the purchase amount |

 **usbank.**

## BALANCE YOUR ACCOUNT

To keep track of all your transactions, you should balance your account every month. Please examine this statement immediately. We will assume that the balance and transactions shown are correct unless you notify us of an error.

**Outstanding Deposits**

| DATE | AMOUNT |
|------|--------|
|      |        |
|      |        |
|      |        |
| TOTAL | $ |

**Outstanding Withdrawals**

| DATE | AMOUNT |
|------|--------|
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
| TOTAL | $ |

1. List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.

2. Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement. Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section at the left. Record the total.

3. Enter the ending balance shown on this statement.                   $_____

4. Enter the total deposits recorded in the Outstanding Deposits section.   $_____

5. Total lines 3 and 4.                                                 $_____

6. Enter the total withdrawals recorded in the Outstanding Withdrawals section.  $_____

7. Subtract line 6 from line 5. This is your balance.                   $_____

8. Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any) that appear on your statement but have not been recorded in your register.

9. Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.

10. The balance in your register should be the same as the balance shown in #7. If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

### IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS
**In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers**
If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank, EP-MN-WS5D, 60 Livingston Ave., St. Paul, MN 55107.
- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.
We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.
   *Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

### IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS
Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

### CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE
*What To Do If You Think You Find A Mistake on Your Statement*
If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:
- *Account information:* Your name and account number.
- *Dollar Amount:* The dollar amount of the suspected error.
- *Description of problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.
You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question. While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Reserve Line Balance Computation Method:** To determine your Balance Subject to Interest Rate, use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your Balance Subject to Interest Rate. Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest. The ***INTEREST CHARGE*** begins from the date of each advance.

### REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES
We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

### CONSUMER REPORT DISPUTES
We may report information about account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: Consumer Bureau Dispute Handling (CBDH), P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.

Member FDIC





HOPCAT-LINCOLN, LLC
C/O BARFLY VENTURES LLC
35 OAKES ST SW STE 400
GRAND RAPIDS MI 49503-3137

**Business Statement**

Account Number:
████████ 8959
Statement Period:
Dec 1, 2020
through
Dec 31, 2020



Page 2 of 2

## SILVER BUSINESS CHECKING

### ACCOUNT CLOSED

*Member FDIC*

U.S. Bank National Association

Account Number ████████ 8959

### Account Summary

| | # Items | | |
|---|---|---|---|
| Beginning Balance on Dec 1 | | $ | 17,094.80 |
| Other Withdrawals | 2 | | 17,094.80- |
| **Ending Balance on Dec 31, 2020** | | **$** | **0.00** |

### Other Withdrawals

| Date | Description of Transaction | Ref Number | | Amount |
|---|---|---|---|---|
| Dec 14 | Analysis Service Charge | ████████ | $ | 20.95- |
| Dec 21 | Account Closed | | | 17,073.85- |
| | **Total Other Withdrawals** | | **$** | **17,094.80-** |

### Balance Summary

| Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|
| Dec 14 | 17,073.85 | Dec 21 | 0.00 |

Balances only appear for days reflecting change.

## ANALYSIS SERVICE CHARGE DETAIL

Account Analysis Activity for: November 2020

| | | | |
|---|---|---|---|
| Account Number: | ████████ -8959 | $ | 20.95 |
| Analysis Service Charge assessed to | ████████ -8959 | $ | 20.95 |

### Service Activity Detail for Account Number 1-057-0103-8959

| Service | Volume | Avg Unit Price | Total Charge |
|---|---|---|---|
| **Depository Services** | | | |
| Stmt w/Check Ft Images | 1 | 5.00000 | 5.00 |
| Subtotal: Depository Services | | | 5.00 |
| **SinglePoint** | | | |
| SPE Pday Det & Sum Mo Maint | 1 | 15.95000 | 15.95 |
| SPE Previous Day per Item Det | 4 | | No Charge |
| Subtotal: SinglePoint | | | 15.95 |
| Fee Based Service Charges for Account Number ████████ -8959 | | $ | 20.95 |



## STATEMENT

BARFLY VENTURES. LLC
35 OAKES ST SW SUITE 400
GRAND RAPIDS MI 49503-3137

Last statement: November 30, 2020
This statement: December 31, 2020
Total days in statement period: 31

Page 1 of 2
XXXXXX7488
( 0)

Direct inquiries to:
1-800-823-2265

TCF National Bank
PO Box 190
Minneapolis, MN 55440-0190

*WE RECENTLY COMPLETED A COMPREHENSIVE REVIEW OF OUR TREASURY MANAGEMENT SERVICES AND OUR BUSINESS DEPOSIT ACCOUNTS. AS A RESULT, CERTAIN FEES CHANGE EFFECTIVE JANUARY 1, 2021. WE TRUST YOU WILL FIND OUR PRICING REMAINS COMPETITIVE AND REFLECTS THE OPTIMAL VALUE FOR YOUR BUSINESS. THANK YOU FOR CHOOSING TCF BANK. IF YOU HAVE ANY QUESTIONS REGARDING THE CHANGES, CONTACT YOUR RELATIONSHIP MGR OR TREASURY MGMT SALES ADVISOR.*

### TCF Business Money Market

| | |
|---|---|
| Account number | XXXXXX7488 |
| Low balance | $1,188,541.17 |
| Average balance | $1,311,200.37 |
| Interest paid year to date | $10,933.79 |

### DAILY ACTIVITY

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 11-30 | Beginning balance | | | $1,685,772.83 |
| 12-03 | ' Cash Mgmt Trsfr Dr | | -67,521.40 | 1,618,251.43 |
| | Ref     Funds Transfer To | | | |
| | Dep XXXXXX5554 From | | | |
| | Settle Receipts WITH Newco | | | |
| 12-09 | ' Cash Mgmt Trsfr Dr | | -200,000.00 | 1,418,251.43 |
| | Ref     Funds Transfer To | | | |
| | Dep XXXXXX5554 From | | | |
| 12-10 | ' Cash Mgmt Trsfr Dr | | -229,710.26 | 1,188,541.17 |
| | Ref     Funds Transfer To | | | |
| | Dep XXXXXX5554 From | | | |
| | Transfer For OctobEr Professional F | | | |

BARFLY VENTURES, LLC                                        Page 2 of 2
December 31, 2020                                           XXXXXX7488

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 12-31 | ' Interest Payment | 222.73 | | 1,188,763.90 |
| 12-31 | **Ending totals** | **222.73** | **-497,231.66** | **$1,188,763.90** |

**INTEREST INFORMATION**

| | |
|---|---|
| Annual percentage yield earned | 0.20% |
| Interest-bearing days | 31 |
| Average balance for APY | $1,311,200.37 |
| Interest earned | $222.73 |

**OVERDRAFT/RETURN ITEM FEES**

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with TCF National Bank*



# Activity - Deposit Accounts

Report created: 03/05/2021 11:39:21 AM (ET)
Account: 072410013 • *5554 • Checking • COMMERCIAL CHECKING
Date range: 12/1/2020 to 12/31/2020
Transaction types: Selected transactions
Detail option: Includes transaction detail

**072410013 • *5554 • Checking • COMMERCIAL CHECKING**

| Post Date | Reference | Additional Reference | Description | Debit | Credit | Calculated Balance |
|-----------|-----------|---------------------|-------------|-------|--------|-------------------|
| 12/16/2020 | | | ACCOUNT ANALYSIS FEE ANALYSIS ACTIVITY FOR 11/20 | $32.40 | | $14,136.01 |
| 12/11/2020 | BARFLY VENTURES FE | | PREAUTHORIZED ACH DEBIT BARFLY VENTURES FEES 201211 ▆▆▆ | $229,710.26 | | $14,168.41 |
| 12/10/2020 | ▆▆▆▆ | | BOOK TRANSFER CREDIT REF ▆▆▆ FUNDS TRANSFER FRMDEP XXXXXX7488 FROM TRANS FER FOR OCTOBER PROFESSIONAL F | | $229,710.26 | $243,878.67 |
| 12/09/2020 | | | OUTGOING MONEY TRANSFER ▆▆▆ BARFLY VENTURES LLTRANSFER BETWEEN O | $200,000.00 | | $14,168.41 |
| 12/09/2020 | ▆▆▆ | | BOOK TRANSFER CREDIT REF ▆▆▆7488 FUNDS TRANSFER FRMDEP XXXXXX7488 FROM | | $200,000.00 | $214,168.41 |
| 12/04/2020 | BARFLY VENTURES PO | | PREAUTHORIZED ACH DEBIT BARFLY VENTURES POST CLOSE 201204 ▆▆▆ | $67,521.40 | | $14,168.41 |
| 12/03/2020 | ▆▆▆ | | BOOK TRANSFER CREDIT REF ▆▆▆ FUNDS TRANSFER FRMDEP XXXXXX7488 FROM SETTL E RECEIPTS WITH NEWCO | | $67,521.40 | $81,689.81 |
| 12/31/2020 | Totals | | | $497,264.06 | $497,231.66 | |



# Activity - Deposit Accounts

| | |
|---|---|
| Report created: | 03/05/2021 11:43:42 AM (ET) |
| Account: | 072410013 • *5608 • Checking • SMALL BUSINESS CHECKING |
| Date range: | 12/1/2020 to 12/31/2020 |
| Transaction types: | Selected transactions |
| Detail option: | Includes transaction detail |

## 072410013 • *5608 • Checking • SMALL BUSINESS CHECKING

| Post Date | Reference | Additional Reference | Description | Debit | Credit | Calculated Balance |
|---|---|---|---|---|---|---|
| 12/22/2020 | | | ATM DEBIT<br>MERCHANT PURCHASE TERMINAL ▆▆▆ AMZN Mktp US<br>▆▆▆ Amzn com WAXXXXX XXXXXXX3630 | $90.07 | | $14,750.73 |
| 12/22/2020 | | | MISCELLANEOUS CREDIT<br>MERCHANT REFUND TERMINAL ▆▆ AMZN Mktp US Amzn<br>com WAXXXXX XXXXXXX3630 | | $6,328.20 | $14,840.80 |
| 12/21/2020 | | | ATM DEBIT<br>MERCHANT PURCHASE TERMINAL ▆▆▆ PODS OF GRAND<br>RAPIDS▆▆▆ MIXXXXX XXXXXXX3630 | $189.74 | | $8,512.60 |
| 12/16/2020 | | | ACCOUNT ANALYSIS FEE<br>ANALYSIS ACTIVITY FOR 11/20 | $3.00 | | $8,702.34 |
| 12/31/2020 | Totals | | | $282.81 | $6,328.20 | |