United States Bankruptcy Court
Western District of Michigan

In re:                                                                                          Case No. 20-01947-jwb

Barfly Ventures, LLC                                                                            Chapter 7
        Debtor

# CERTIFICATE OF NOTICE

District/off: 0646-1                        User: admin                                         Page 1 of 23
Date Rcvd: Jun 02, 2021                     Form ID: 309C                                        Total Noticed: 714

The following symbols are used throughout this certificate:

| Symbol | Definition |
|---|---|
| + | Addresses marked '+' were corrected by inserting the ZIP, adding the last four digits to complete the zip +4, or replacing an incorrect ZIP. USPS regulations require that automation-compatible mail display the correct ZIP. |
| ++ | Addresses marked '++' were redirected to the recipient's preferred mailing address pursuant to 11 U.S.C. 342(f)/Fed.R.Bank.P.2002(g)(4). |
| # | Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update. While the notice was still deliverable, the notice recipient was advised to update its address with the court immediately. |
| ## | Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable. Notices will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed. The debtor's attorney or pro se debtor was advised that the specified notice was undeliverable. |

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on Jun 04, 2021:

| Recip ID | | Recipient Name and Address |
|---|---|---|
| db | + | Barfly Ventures, LLC, 35 Oakes Street SW #400, Grand Rapids, MI 49503-3137 |
| aty | | Anh P. Nguyen, Streusand, Landon, Ozburn & Lemmon, LLP, 1801 S. Mopac Expressway, Suite 320, Austin, TX 78746 |
| aty | + | Anthony J. Kochis, Wolfson Bolton PLLC, 3150 Livernois, Suite 275, Troy, MI 48083-5034 |
| aty | + | Brandon Schumacher, 313 S. Washington Square, Lansing, MI 48933-2114 |
| aty | + | Craig E. Zucker, Maddin Hauser Roth & Heller, PC, 28400 Northwestern Hwy., 2nd Floor, Southfield, MI 48034-8348 |
| aty | + | David E. Bevins, Rhoades McKee, 55 Campau Ave. NW, Suite 300, Grand Rapids, MI 49503-2793 |
| aty | + | Denise D. Twinney, Wardrop & Wardrop, P.C., 300 Ottawa Avenue, NW, Suite 150, Grand Rapids, MI 49503-2308 |
| aty | + | Elisabeth M. Von Eitzen, Warner Norcross + Judd LLP, 1500 Warner Building, 150 Ottawa Avenue NW, Grand Rapids, MI 49503-2832 |
| aty | + | Elizabeth B. Vandesteeg, Sugar Felsenthal Grais & Helsinger LLC, 30 N. LaSalle Street, Suite 3000, Chicago, IL 60602-3481 |
| aty | + | Erika R. Barnes, Stites & Harbison, PLLC, 401 Commerce St, Suite 800, Nasville, TN 37219-2490 |
| aty | + | Howard S. Sher, Jacob & Weingarten, PC, 2301 West Big Beaver, Ste 777, Troy, MI 48084-3330 |
| aty | + | James Alan Ziehmer, Michigan Department of Attorney General, PO Box 30754, Lansing, MI 48909-8254 |
| aty | + | Jason H. Rosell, Pachulski Stang Ziehl & Jones LLP, 150 California Street, 15th Floor, San Francisco, CA 94111-4554 |
| aty | + | Jay L. Welford, Jaffe, Raitt, Heuer & Weiss, PC, 27777 Franklin Rd, Ste 2500, Southfield, MI 48034-8214 |
| aty | + | Jeff A. Moyer, The Bankruptcy Group, Inc., 1547 Godfrey Ave. SW, Wyoming, MI 49509-1067 |
| aty | | John C. Cannizzaro, Ice Miller LLP, Arena District 250 West Street, Suite 700, Columbus, OH 43215-7509 |
| aty | + | John T. Piggins, Miller Johnson, 45 Ottawa Avenue, SW, Suite 1100, Grand Rapids, MI 49503-4265 |
| aty | + | John W. Lucas, Pachulski Stang Ziehl & Jones LLP, 150 California Street, 15th Floor, San Francisco, CA 94111-4554 |
| aty | + | Judith Greenstone Miller, Jaffe Raitt Heuer & Weiss, PC, 27777 Franklin Road, Ste 2500, Southfield, MI 48034-8214 |
| aty | + | Matthew M. Murphy, Paul Hastings LLP, 71 S. Wacker Drive, 45th Floor, Chicago, IL 60606-4626 |
| aty | | Michael Aaron Brandess, Sugar Felsenthal Grais & Helsinger LLP, 30 N La Salle St Ste 3000, 30 N. LaSalle St., Suite 3000, Chicago, IL 60602-3481 |
| aty | + | Michael E. Moore, Miller, Canfield, Paddock and Stone, PLC, 99 Monroe Avenue, NW, Suite 1200, Grand Rapids, MI 49503-2670 |
| aty | + | Michael M. Malinowski, Michael M. Malinowski PLC, 740 Alger Street, S.E., Grand Rapids, MI 49507-3531 |
| aty | + | Michael Robert Bell, Michigan Department of Attorney General, Revenue & Collections Division, PO Box 30754, Lansing, MI 48909-8254 |
| aty | + | Nathan S. Gimpel, Paul Hastings LLP, 71 South Wacker Drive, Suite 4500, Chicago, IL 60606-4608 |
| aty | | Nicholas J. Spigiel, Kreis, Enderle, Hudgins & Borsos, PC, PO Box 4010, Kalamazoo, MI 49003-4010 |
| aty | + | Norman C. Witte, Witte Law Office, 119 E Kalamazoo Street, Lansing, MI 48933-2111 |
| aty | + | Patrick E. Sweeney, Rhoades McKee PC, 55 Campau Avenue, N.W., Suite 300, Grand Rapids, MI 49503-2793 |
| aty | + | Paul R. Hage, Jaffe Raitt Heuer & Weiss PC, 27777 Franklin Road, Suite 2500, Southfield, MI 48034-8214 |
| aty | + | Rebecca Marie Smith, State of Michigan, Office of Attorney General, Labor Division, PO Box 30736 Lansing, MI 48909-8236 |
| aty | + | Robert F. Wardrop, II, Wardrop & Wardrop, P.C., 300 Ottawa Avenue, N.W., Ste 150, Grand Rapids, MI 49503-2308 |
| aty | + | Ronald E. Gold, Frost Brown Todd LLC, 3300 Great American Tower, 301 East Fourth St., Cincinnati, OH 45202-4257 |
| aty | + | Scott A. Wolfson, Wolfson Bolton PLLC, 3150 Livernois, Suite 275, Troy, MI 48083-5034 |
| aty | + | Shannon L. Deeby, Clark Hill PLC, 500 Woodward Avenue, Suite 3500, Detroit, MI 48226-3485 |
| aty | + | Stephen B. Grow, Warner Norcross + Judd, LLP, 1500 Warner Building, 150 Ottawa Avenue NW, Grand Rapids, MI 49503-2832 |
| aty | + | Steven L. Rayman, CBH Attorneys & Counselors, PLLC, 141 East Michigan Avenue, Suite 301, Kalamazoo, MI 49007-3943 |
| aty | | Timothy F. Nixon, Godfrey & Kahn SC, 200 South Washington Street, Suite 100, Green Bay, WI 54301-4298 |
| aty | + | Todd M. Schwartz, Paul Hastings LLP, 1117 S. California Avenue, Palo Alto, CA 94304-1106 |
| aty | + | Wesley Jacob Carrillo, Ensz & Jester, P.C., 1100 Main Street, Ste 2121, Kansas City, MO 64105-2133 |

| District/off: 0646-1 | User: admin | Page 2 of 23 |
|---|---|---|
| Date Rcvd: Jun 02, 2021 | Form ID: 309C | Total Noticed: 714 |

| | | |
|---|---|---|
| tr | + | Thomas A. Bruinsma, 6812 Old 28th St. SE, Suite E, Grand Rapids, MI 49546-6933 |
| cr | + | 1064 Bardstown, LLC, c/o Erika R. Barnes, 401 Comerce St., Suite 800, Nashville, TN 37219-2490 |
| intp | + | 50 Amp Fuse, LLC, 35 Oakes Street SW #400, Grand Rapids, MI 49503-3137 |
| intp | + | 9 Volt, LLC, 35 Oakes Street SW #400, Grand Rapids, MI 49503-3137 |
| op | + | Amherst Consulting, LLC, Attn: Paul R. Hage, 27777 Franklin, Suite 2500, Southfield, MI 48034, UNITED STATES 48034-8222 |
| fa | + | Amherst Partners, LLC, 255 Brown St, Suite 120, Birmingham, MI 48009-6207 |
| cr | + | Corrigan Moving Systems/Corrigan Logistics, c/o Brandon M.H. Schumacher, Foster Swift Collins & Smith PC, 313 S Washington Square, Lansing, MI 48933-2195 |
| intp | + | EL Brewpub, LLC, 35 Oakes Street SW #400, Grand Rapids, MI 49503-3137 |
| cr | + | First Savings Bank, c/o Ronald E. Gold, Esq., Frost Brown Todd LLC, 3300 Great American Tower, 301 East Fourth Street Cincinnati, OH 45202-4257 |
| intp | + | GRBC Holdings, LLC, 35 Oakes Street SW #400, Grand Rapids, MI 49503-3137 |
| intp | + | HopCat-Ann Arbor, LLC, 35 Oakes Street SW #400, Grand Rapids, MI 49503-3137 |
| intp | + | HopCat-Chicago, LLC, 35 Oakes Street SW #400, Grand Rapids, MI 49503-3137 |
| intp | + | HopCat-Concessions, LLC, 35 Oakes Street SW #400, Grand Rapids, MI 49503-3137 |
| intp | + | HopCat-GR Beltline, LLC, 35 Oakes Street SW #400, Grand Rapids, MI 49503-3137 |
| intp | + | HopCat-Holland, LLC, 35 Oakes Street SW #400, Grand Rapids, MI 49503-3137 |
| intp | + | HopCat-Indianapolis, LLC, 35 Oakes Street SW #400, Grand Rapids, MI 49503-3137 |
| intp | + | HopCat-Kalamazoo, LLC, 35 Oakes Street SW #400, Grand Rapids, MI 49503-3137 |
| intp | + | HopCat-Kansas City, LLC, 35 Oakes Street SW #400, Grand Rapids, MI 49530-0001 |
| intp | + | HopCat-Lexington, LLC, 35 Oakes Street SW #400, Grand Rapids, MI 49503-3137 |
| intp | + | HopCat-Lincoln, LLC, 35 Oakes Street SW #400, Grand Rapids, MI 49503-3137 |
| intp | + | HopCat-Louisville, LLC, 35 Oakes Street SW #400, Grand Rapids, MI 49503-3137 |
| intp | + | HopCat-Madison, LLC, 35 Oakes Street SW #400, Grand Rapids, MI 49503-3137 |
| intp | + | HopCat-Minneapolis, LLC, 35 Oakes Street SW #400, Grand Rapids, MI 49503-3137 |
| intp | + | HopCat-Port St. Lucie, LLC, 35 Oakes Street SW #400, Grand Rapids, MI 49530-0001 |
| intp | + | HopCat-Royal Oak, LLC, 35 Oakes Street SW #400, Grand Rapids, MI 49530-0001 |
| intp | + | HopCat-St. Louis, LLC, 35 Oakes Street SW #400, Grand Rapids, MI 49530-0001 |
| cr | #+ | Innovo Development Group, LLC, 1321 S. Westnedge Ave., Kalamazoo, MI 49008-1353 |
| cr | + | JK East Beltline Real Estate LLC, c/o Denise D. Twinney, Esq., 300 Ottawa Avenue NW, Suite 150, Grand Rapids, MI 49503-2308 |
| op | + | Jaffe Raitt Heuer & Weiss, P.C., 27777 Franklin, Suite 2500, Southfield, MI 48034, UNITED STATES 48034-8214 |
| fa | + | James Gansman, Rock Creek Advisors, LLC, c/o John W. Lucas, Pachulski Stang Ziehl & Jones LLP, 150 California St 15th Fl San Francisco, CA 94111-4554 |
| cr | + | Liberty Maynard, LLC, 30100 Telegraph Rd, Suite 220, Bingham Farms, MI 48025-4516 |
| intp | + | Luck of the Irish, LLC, 35 Oakes Street SW #400, Grand Rapids, MI 49503-3137 |
| intp | + | MIKE MALINOWSKI, MICHAEL M MALINOWSKI PLC, 740 Alger SE, GRAND RAPIDS, MI 49507-3531 |
| intp | + | Mark Sellers, 1040 Oakleigh Rd NW, Grand Rapids, MI 49504-3715 |
| op | + | Mastodon Ventures, Inc, Robert S. Hersch, 918 Congress Avenue, Suite 100, Austin, TX 78701-2345 |
| intp | + | Mercantile Bank of Michigan, Miller, Canfield, Paddock and Stone, PLC, 99 Monroe Avenue, NW, Suite 1200, Grand Rapids, MI 49503-2670 |
| acc | + | Plante & Moran PLLC, c/o Dean Feenstra, 634 Front Avenue, NW, Grand Rapids, MI 49504-5370 |
| cr | + | State of Michigan - Department of Treasury, C/O Revenue & Collections Division, P.O. Box 30754, Lansing, MI 48909-8254 |
| op | + | Sugar Felsenthal Grais & Helsinger, LLP, Attn: Paul R. Hage, Jaffe Raitt Heuer & Weiss, P.C., 27777 Franklin, Suite 2500, Southfield, MI 48034 UNITED STATES 48034-8214 |
| 8607561 | + | 1064 Bardstown, LLC, c/o Erika R Barnes Stites&Harbison PLLC, 401 Commerce St Suite 800, Nashville, TN 37219-2490 |
| 8607579 | | 222 Venture LLP, 1 East Doty St., Ste. 3, Madison WI 53703 |
| 8605243 | + | 222 Venture, LLP, 200 S Washington Street, Suite 100, Green Bay, WI 54301-4298 |
| 8607157 | | 2577 N. Clark Land Trust, Parallel Capital LLC Trustee, c/o Lior Evan, 64 Groton Street, Forest Hills NY 11375-5921 |
| 8597483 | | 2577 N. Clark Land Trust, c/o Lior Evan, 64 Groton Street, Forest Hills, NY 11375-5921 |
| 8607162 | | 58 Ionia Holdings, LLC, 44 Grandville Ave. SW, Ste. 2, Grand Rapids MI 49503-4064 |
| 8599711 | + | 58 Ionia Holdings, LLC, c/o Patrick Sweeney, Rhoades McKee PC, 55 Campau Avenue, N.W., Suite 300, Grand Rapids, MI 49503-2793 |
| 8607443 | | 6280 LLC, 47 S. Pennyslvania St., 1st Floor, Indianapolis IN 46204-3698 |
| 8607707 | | 787 Networks, 787 Adelaide St. N, Suite 2, London, Ontario, Canada N5Y2L8 |
| 8606690 | | 787 Networks, 787 Adelaide St N Ste 2, London, Ontario N5Y2L8 CA |
| 8607054 | | A & G Partnership LLC, 117 Center Street, East Lansing MI 48823-4251 |
| 8607024 | | A Closer Look, 460 S. Peachtree St #C, Norcross GA 30071-2433 |
| 8607708 | | A Closer Look LLC, PO Box 936612, Atlanta GA 31192-6612 |
| 8606691 | | A Closer Look, LLC, PO Box 936612, Atlanta GA 31193-6612 |
| 8607475 | | A&L Janitorial Inc., P.O.Box 153, Kalamazoo MI 49004-0153 |
| 8607630 | | A/C Advantage Inc., 1926 SW Biltmore Street, Port Saint Lucie FL 34984-4349 |
| 8574348 | | ADP LLC, P.O. Box 842875, Boston MA 02284-2875 |
| 8607076 | | ARC Document Solutions LLC, 1009 West Maple Road, Clawson MI 48017-1058 |
| 8607580 | | ASC1, P.O. Box 8779, Madison WI 53708-8779 |
| 8574354 | + | AXA XL, 190 S. LaSalle St. #950, Chicago IL 60603-3442 |

District/off: 0646-1
Date Rcvd: Jun 02, 2021

User: admin
Form ID: 309C

Page 3 of 23
Total Noticed: 714

| | | |
|---|---|---|
| 8574344 | + | Abel Balderas, 1133 Fremont Ave. NW, Grand Rapids MI 49504-4111 |
| 8607671 | | Accurate Electric, 512 Marshall Rd, Valley Park MO 63088-1820 |
| 8574345 | | Ace Lawn Care & Snow Removal, P.O. Box 75, Clawson MI 48017-0075 |
| 8607434 | | Adams Outdoor Advertising, P.O. Box 809140, Chicago IL 60680-9140 |
| 8574346 | | Adaptive Insights, Dept. LA 23246, Pasadena CA 91185-3246 |
| 8574347 | + | Admiral Insurance Company, 311 S. Wacker Dr. #3225, Chicago IL 60606-6668 |
| 8607445 | | Advantage Water Cond. Inc., 5348 Victory Dr., Suite B, Indianapolis IN 46203-5919 |
| 8606692 | | Airgas National Carbonation, PO Box 734673, Dallas TX 75373-4673 |
| 8574349 | | Airgas USA LLC, P.O. Box 734445, Chicago IL 60673-4445 |
| 8574350 | + | Allegra, 3983 Linden Ave SE, Grand Rapids MI 49548-3431 |
| 8591707 | + | Allegra Marketing Print Mail, 3983 Linden Ave SE, Grand Rapids, MI 49548-3431 |
| 8607609 | | Allen Industries Inc, 28054 Center Oaks Court, Wixom, MI 48393-3363 |
| 8607519 | | Allen's Kentucky Mechanical, 130 S. Killarney Dr., Richmond KY 40475-2310 |
| 8607477 | | Alliance Beverage Distributing, 4490 60th Street SE, Grand Rapids MI 49512-9631 |
| 8600623 | + | Alliance Real Property Holding Co. LLC, 1811 N. Dixie Hwy, West Palm Beach, FL 33407-6505 |
| 8607446 | | Alpha Baking Company, 36230 Treasury Center, Chicago IL 60694-6200 |
| 8607672 | | AlphaBeta Brewery LLC, 4310 Fyler Ave, Saint Louis MO 63116-1802 |
| 8607447 | | Ambius, PO Box 14086, Reading PA 19612-4086 |
| 8607673 | | Ameren Missouri, P.O. Box 88068, Chicago IL 60680-1068 |
| 8607478 | | American Leak Detection, P.O. Box 2073, Portage MI 49081-2073 |
| 8574351 | #+ | Andrew Woodruff, 2731 Colton Ave SE, Grand Rapids MI 49506-4930 |
| 8574352 | + | Arena Group, LLC, 85 Las Quebradas Lane, Alamo CA 94507-1645 |
| 8606693 | | Armock Mechanical, 745 South State Street, Sparta MI 49345-1580 |
| 8607025 | | Arrowaste, Inc., P.O.Box 828, Jenison MI 49429-0828 |
| 8607610 | | Aspen Waste Systems Inc, 2951 Weeks Ave. SE, Minneapolis MN 55414-2833 |
| 8607611 | | Attorney General for Minnesota, 445 Minnesota Street, Saint Paul MN 55101-2190 |
| 8607520 | | Attorney General of Kentucky, 700 Capital Avenue, Suite 118, Frankfort KY 40601-3449 |
| 8607674 | | Attorney General of Missouri, Supreme Court Building, 207 W. High Street, P.O. Box 899, Jefferson City MO 65102-0899 |
| 8607539 | | Attorney General of Nebraska, 2115 State Capitol, Lincoln NE 68509 |
| 8607425 | | Averus, 3851 Clearview Court, Gurnee IL 60031-1247 |
| 8574353 | + | AvidXchange Inc, 75 Remittance Dr, Ste 6666, Chicago IL 60675-6666 |
| 8607582 | | B&E's Taphaus Cleaning, P.O. Box 1, Edgerton WI 53534-0001 |
| 8595894 | + | BB&T Commercial Equipment Capital Corp. now Truist, c/o Branch Banking & Trust Company now T, P.O. Box 1847, 100-50-01-51, Wilson, NC 27894-1847 |
| 8607583 | | BD Clean LLC, P.O. Box 46188, Madison WI 53744-6188 |
| 8574358 | + | BJP Brew Investments 2, LLC, 5273 140th Ave. NE, Bellevue WA 98005-1024 |
| 8574359 | + | BJP Brew Investments, LLC, 5273 140th Ave. NE, Bellevue WA 98005-1024 |
| 8603827 | + | BOSTON SQUARE LOCK & KEY INC, 1625 KALAMAZOO AVE SE, GRAND RAPIDS, MI 49507-2115 |
| 8607486 | | BSE Services, PO Box 456, Jefferson City MO 65102-0456 |
| 8607540 | | Badger Sports Properties, LLC, P.O.Box 843038, Kansas City MO 64184-3038 |
| 8607585 | | Badger State Winery Coop., Benton State Bank, 42 W. Main, P.O. Box 27, Benton WI 53803-0027 |
| 8574355 | + | Banker Capital, LLC, 6508 Crane Road, Ypsilanti MI 48197-8851 |
| 8574356 | + | Barfly Management LLC, 1040 Oakleigh Ave. NW, Grand Rapids MI 49504-3715 |
| 8606665 | | Barfly Management, LLC, 35 Oakes Street SW, Suite 400, Grand Rapids, MI 49503-3137 |
| 8607675 | | Bastard Brothers Brewing Co, 2114 Penta Dr, High Ridge MO 63049-2684 |
| 8574357 | + | Becker & Poliakoff, P.A., 1 EAst Broward Road, Suite 1800, Fort Lauderdale FL 33301-1876 |
| 8607077 | | Beer City Glass, 3413 Roger B Chaffee Memorial Blvd SE, #105, Grand Rapids MI 49548-2356 |
| 8607653 | | Beer City Glass, 3352 Lousma Drive SE, Wyoming MI 49548-2252 |
| 8607479 | | Best Way Disposal, 2314 Miller Road, Kalamazoo MI 49001-4146 |
| 8607541 | | Big Red Worms, 2833 N. 57th St., Lincoln NE 68507-2202 |
| 8607055 | | Black Truck Media & Marketing, 255 Washington St SE, Grand Rapids MI 49503-4350 |
| 8598077 | + | Black Truck Media & Marketing, 100 Monroe Center NW, Grand Rapids, MI 49503-2802 |
| 8606695 | | Black Trust Media & Marketing, 255 Washington St SE, Grand Rapids MI 49503-4350 |
| 8574360 | + | Blackhawk, 6220 Stoneridge Mall Road, Pleasanton CA 94588-3260 |
| 8574361 | + | Borgetto Investments, LLC, 100 Monroe Center NW, Grand Rapids MI 49503-2802 |
| 8574362 | + | Bose McKinney & Evans LLP, 111 Monument Circle, Ste 2700, Indianapolis IN 46204-5120 |
| 8602447 | + | Boss Business Solutions, 724 George St, Midland MI 48640-5330 |
| 8607056 | | Boston Square, 1625 Kalamazoo Ave, Grand Rapids MI 49507-2115 |
| 8607612 | | Breakthru Beverage, 489 North Prior Ave, Saint Paul MN 55104-3488 |
| 8607164 | | Brooks Brewing, 52033 VanDyke Ave, Utica MI 48316-3528 |
| 8607426 | | Byron Plumbing Inc, 4577 88th Street SW, Byron Center MI 49315-9702 |
| 8598079 | + | CAD Management, LLC, et al., Wesley J. Carrillo, Ensz & Jester, P.C., 1100 Main Street, Suite 2121, Kansas City, MO 64105-2133 |
| 8574365 | + | CDL Investments, LLC, 5470 Kenowa Ave. SW, Wyoming MI 49418-9501 |

| | | |
|---|---|---|
| 8574368 | + | CIP Administrative LLC, 3400 Carlisle Street, Ste 430, Dallas TX 75204-1221 |
| 8605508 | + | CIP Administrative, LLC, Paul Hastings LLP, Attn: Matthew M. Murphy, 71 S. Wacker Drive, Suite 4500, Chicago, IL 60606-4608 |
| 8607718 | | CIP Administrative, LLC, as Administrative A, Paul Hastings LLP, Attn: Matthew M. Murphy, 71 S. Wacker Drive, Suite 4500, Chicago, IL 60606-4608 |
| 8607706 | + | CIP Administrative, LLC, as Administrative Agent, Paul Hastings LLP, Attn: Matthew M. Murphy, 71 S. Wacker Drive, Suite 4500, Chicago, IL 60606-4608 |
| 8607480 | | CTS Telecom Inc., P.O. Box 33772, Detroit MI 48232-3772 |
| 8607487 | | Cad Managment LLC, 45 Pennsylvania Ave., Ste. 4, Kansas City MO 64105 |
| 8607521 | # | Calhoun Construction Services, 3307 Gilmore Industrial Blvd., Louisville KY 40213-2174 |
| 8593020 | | CenterPoint Energy, PO Box 1700, Houston, TX 77251-1700 |
| 8607613 | | Centerpoint Energy, P.O. Box 4671, Houston TX 77210-4671 |
| 8607488 | | Central States Beverage, 14220 Wyandotte Street, Kansas City MO 64145-1526 |
| 8607587 | | Certified Refrigeration &, Mechanical, LLC, P.O. Box 8779, Madison WI 53708-8779 |
| 8607097 | | Champion Utilities Billing Ser, P.O. Box 1927, Hobe Sound FL 33475-1927 |
| 8574367 | + | Christopher Knape, 2530 Maplewood Dr. SE, Grand Rapids MI 49506-4757 |
| 8606696 | | Ciesa Design, 200 E Grand River, Lansing MI 48906-4328 |
| 8607449 | | Citizens Energy Group, P.O. Box 7056, Indianapolis IN 46207-7056 |
| 8607588 | | City Treas. Madison Wisconsin, P.O. Box 2997, Madison WI 53701-2997 |
| 8574369 | + | City of Ann Arbor, P.O. Box 77000, Dept. #77610, Detroit MI 48277-2000 |
| 8607098 | | City of Ann Arbor Treasurer, Dept. #77602, P.O. Box 77000, Detroit MI 48277-0602 |
| 8574370 | + | City of East Lansing, Attn: Treasury, 410 Abbot Road, East Lansing MI 48823-3321 |
| 8607057 | | City of East Lansing Treasurer, 410 Abbot Road, Room 103, East Lansing MI 48823-3321 |
| 8574372 | + | City of Grand Rapids Treasurer, 300 Monroe Ave. NW, Grand Rapids MI 49503-1099 |
| 8574373 | | City of Grand Rapids Treasurer, 300 Monroe Ave. NW, Room 220, Grand Rapids MI 49503-2296 |
| 8607435 | | City of Holland, 270 S. River Ave., Lamont MI 49430 |
| 8580734 | + | City of Holland, c/o Ronald J. VanderVeen, 321 Settlers Road, Holland, MI 49423-3778 |
| 8607481 | | City of Kalamazoo Treasurer, 241 W. South Street, Kalamazoo MI 49007-4796 |
| 8607490 | | City of Kansas City, Revenue Division, P.O. Box 843322, Kansas City MO 64184-3322 |
| 8607543 | | City of Lincoln Treasurer, 555 South 10th Street, Suite 103, Lincoln NE 68508-2830 |
| 8610178 | + | City of Madison Treasurer, 210 Martin Luther King Jr. Blvd, Room 107, Madison WI 53703-3342 |
| 8607589 | | City of Madison Treasurer, City-County Building, 210 Martin Luther King Jr. Blv, Room 107, Madison WI 53703-3342 |
| 8614207 | + | City of Madison Water Utility, Andre Small, 119 E Olin Ave, Madison WI 53713-1431 |
| 8607633 | | City of Port St. Lucie, P.O. Drawer 8987, Port Saint Lucie FL 34985-8987 |
| 8574374 | + | City of Royal Oak, P.O. Box 64, Royal Oak MI 48068-0064 |
| 8607654 | | City of Royal Oak Treasurer, City of Royal Oak - Taxes, P.O. Box 64, Royal Oak MI 48068-0064 |
| 8607678 | | City of St. Louis, Gregory F.X. Daly - Collector, of Revenue, 200 Market Street, Rm. 410, Saint Louis MO 63103-2841 |
| 8607679 | | City of University City, 6801 Delmar Blvd, University City MO 63130-3104 |
| 8574375 | + | Clevland Menu Printing, Inc., 1441 E. 17th Street, Cleveland OH 44114-2012 |
| 8574376 | + | Club Lincoln, 401 Westport Road, Kansas City MO 64111-3004 |
| 8607634 | | Cocamo Distributing Inc., 385 Williams Point Blvd. #2, Cocoa FL 32927-4620 |
| 8607079 | | Coloma Frozen Foods, 4145 Coloma Road, Coloma MI 49038-8967 |
| 8607522 | | Columbia Gas, 2001 Mercer Rd., Lexington KY 40511-1018 |
| 8607450 | | Comfort Systems USA Indiana, 271 Fortune Circle East, Suite F, Indianapolis IN 46241 |
| 8607614 | # | Commercial Gaskets of, 2637 27th Ave. S, Ste. #3, Minneapolis MN 55406-1564 |
| 8607680 | | Commercial Kitchen Services, 88 Hanley Industrial Ct., Saint Louis MO 63144 |
| 8574378 | | Compeat, Inc., Dept. 0397, P.O. Box 120397, Dallas TX 75312-0397 |
| 8607615 | | Conference Technologies Inc, P.O. Box 66726, Saint Louis MO 63166-6726 |
| 8574379 | + | Congruent Credit Opportunities, Matt Killebrew, 3400 Carlisle Street, Suite 400, Dallas TX 75204-1268 |
| 8574380 | + | Congruent Investment Partners, CIP Administrative, LLC, Attn: Matt Killebrew, 3400 Carlisle Street, Ste. 430, Dallas TX 75204-1221 |
| 8574382 | + | Corrigan Logistics, 23923 Research Drive, Farmington MI 48335-2630 |
| 8607655 | | Corrigan Moving Systems, 23923 Research Drive, Farmington Hills MI 48335-2630 |
| 8607681 | | Corvus of St. Louis, PO Box 1604, Maryland Heights MO 63043-0604 |
| 8607635 | | Coverall North America, Inc., 2955 Mementum Place, Chicago IL 60689-5329 |
| 8579883 | + | Coverall of West Michigan, 5075 Cascade Rd SE, Suite L, Grand Rapids, MI 49546-3751 |
| 8607436 | | Coverall of Western Michigan, P.O. Box 72346, Cleveland OH 44192-0002 |
| 8606698 | | Cozzini Bros Inc, 350 Howard Ave, Des Plaines IL 60018-1908 |
| 8607682 | | Craft Republic LLC, 1824 S 3rd St, Saint Louis MO 63104-4040 |
| 8574383 | + | Craig Bush Family, Limited Partnership, 438 South Main Street, Suite 202, Rochester MI 48307-2092 |
| 8574384 | + | Craig Wish Family Limited, Partnership, c/o Holly Jackson, Kuiper Kraemer, 180 Monroe Ave. NW, #400, Grand Rapids MI 49503-2695 |
| 8606699 | | Creative Ice, 188 Wealthy SW, Grand Rapids MI 49503-4059 |
| 8607028 | | Crop Marks Printing, 128 Coldbrook NE, Grand Rapids MI 49503-1010 |
| 8599428 | + | Cross Ventures Inc., dba Fish Window Cleaning, 2990 Franklin St SW Ste 113A, Grandville MI 49418-3505 |
| 8607684 | | Crystal Heating & Cooling, PO Box 378, Crystal City MO 63019-0378 |

District/off: 0646-1           User: admin           Page 5 of 23

Date Rcvd: Jun 02, 2021           Form ID: 309C           Total Noticed: 714

| | | |
|---|---|---|
| 8607636 | | Culligan Port St. Lucie, 694 NW Enterprise Dr., Port Saint Lucie FL 34986-2204 |
| 8574385 | | Culligan of Greater Kansas, P.O. Box 843142, Kansas City MO 64184-3142 |
| 8574386 | + | Cusano Baking Company, 5480 West Hillsboro Blv., Coconut Creek FL 33073-4307 |
| 8607637 | | Cusano Baking Company, 5480 West Hillsboro Blvd., Conconut Creek FL 33073-4307 |
| 8607523 | | D-C Elevator Co., Inc., 709 Mile Point Way, Lexington KY 40510-1008 |
| 8581276 | + | D. Park Smith, Law Office of D. Park Smith, 250 Cherry Springs Rd., Suite 200, Hunt, TX 78024-3010 |
| 8607159 | | DLI Properties LLC, 2000 Brush St., Suite 200, Detroit MI 48226-2251 |
| 8607451 | # | DVCleanIndy, LLC, 12824 Raiders Blvd., Fishers IN 46037-7561 |
| 8607590 | | Dane County Treasurer, 210 Martin Luther King Jr. Blv, Room 114, Madison WI 53703-3342 |
| 8574387 | | Darren M. Malek, Veritas Law Group, 107 W. Michigan Avenue, Floor 5, Kalamazoo MI 49007-3959 |
| 8607638 | | David I. Greenbaum, 333 SE 2nd Avenue, Suite 2000, Miami FL 33131-2185 |
| 8607088 | | Dawson Rubin, 1108 Watson St. SW, Grand Rapids MI 49504-6150 |
| 8602747 | + | Deaton's Mechanical Co Inc, 1435 Brookville Way J, Indpls, IN 46239-1037 |
| 8607452 | | Deaton's Mechanical Co Inc, 1435 Brookville Way, J, J, 1435 Brookville Way, J, INDIANAPOLIS, IN 46239-1037 |
| 8607453 | | Deatons Mechanical Co., 1435 Brookville Way, Ste. J, Indianapolis IN 46239-1037 |
| 8605268 | + | Delta Beer LLC, 167 E Badger Rd, Madison, WI 53713-2708 |
| 8607616 | | Denny's 5th Avenue Bakery, 7840 5th Avenue, Minneapolis MN 55420-1302 |
| 8607639 | | Department of Business and, Professional Regulation, 2601 Blair Stone Rd., Tallahassee FL 32399-6563 |
| 8607058 | | Detroit Cutlery, 16600 Industrial, Roseville MI 48066-1931 |
| 8607160 | | Detroit Taxpayer Service Cente, Coleman A. Young Municipal Cen, 2 Woodward Avenue, Suite 130, Detroit MI 48226-3594 |
| 8607563 | | Docu - Confidential, LLC, 4100 Eastmoor Road, Louisville KY 40218-3002 |
| 8601073 | + | Docu-Confidential, LL C, 4100 Eastmoor Road, Louisville KY 40218-3002 |
| 8607544 | | Domant Property Services, 3904 S. 15th, Lincoln NE 68502-5413 |
| 8607437 | | Dover Grease Traps, Inc., 16585 12 Mile Rd., Fraser MI 48026 |
| 8606700 | | Dover Grease Traps, Inc., 16585 13 Mile Rd., Fraser MI 48026-2540 |
| 8607545 | | Draftex, 8526 L Street, Omaha NE 68127-1627 |
| 8574390 | + | Driscon LLC, 182 N. State Street, Sparta MI 49345-1024 |
| 8574391 | + | Duran Family Trust, 257 Garnet Avenue, San Carlos CA 94070-4532 |
| 8574392 | + | E3 Enterprises, LLC, 6254 Northwood Road, Dallas TX 75225-2821 |
| 8606703 | | Ecolab EcoSure, 26397 Network Place, Chicago IL 60607 |
| 8574395 | + | Egencia, 500 W. Madison, Suite 1000, Chicago IL 60661-2559 |
| 8574396 | + | Ellen Winterburn, 7795 Wedgemont Ct. SE, Alto MI 49302-9777 |
| 8607165 | | Empire Disposal, 1545 Clay St, Unit 5, Detroit MI 48211-1911 |
| 8574397 | + | Engineered Protection Systems, 750 Front Ave NW Ste 300, Grand Rapids MI 49504-4470 |
| 8606704 | | Enviro - Master of West MI, PO Box 12350, Charlotte NC 28220-2350 |
| 8607482 | | Enviro-Master of West Michigan, P.O. Box 12350, Charlotte NC 28220-2350 |
| 8574398 | + | Envoy Facilities Maintenance, 8014 Cumming Hwy, Ste 403-306, Canton GA 30115-9339 |
| 8574399 | + | Erin Lind, 110 N. Birchwood, Louisville KY 40206-1522 |
| 8574400 | + | Excel Pest Control, 2246 Grainger Parkway, Lincoln NE 68512-9518 |
| 8607524 | | Fayette County Sheriff, 150 N. Imestone, Suite 265, Lexington KY 40507-1177 |
| 8574401 | | Fayette Urban County Governmen, P.O. Box 34090, Lexington KY 40588-4090 |
| 8607525 | | Fedex, P.O. Box 371461, Pittsburgh PA 15250-1461 |
| 8606705 | | Field Fire Protection Inc, 4303 40th Street SE, Grand Rapids MI 49512-4102 |
| 8607059 | | Final Clean Pro LLC, 2843 E. Grand River #253, East Lansing MI 48823-6724 |
| 8583866 | + | First Savings Bank, c/o Ronald E. Gold, 301 East Fourth Street, Cincinnati, OH 45202-4245 |
| 8574402 | + | First Savings Bank, c/o Small Business Lending, 702 N. Shore Drive, Suite 300, Jeffersonville, IN 47130-3146 |
| 8607617 | | Fish Window Cleaning, P.O. Box 7304, Saint Paul MN 55107-0304 |
| 8600558 | + | Fish Window Cleaning, P.O. Box 1552, Palm City, FL 34991-6552 |
| 8574403 | + | Fish Window Cleaning, P.O. Box 111, Oshtemo MI 49077-0111 |
| 8607428 | | Fish Window Cleaning, P.O. Box 723, Grandville MI 49468-0723 |
| 8574404 | + | Fish Window Cleaning, P.O. Box 251302, West Bloomfield MI 48325-1302 |
| 8607643 | | Florida Fire & Security, Solutions, Inc., 1985 SW Notre Dame Ave., Port Saint Lucie FL 34953-2499 |
| 8589703 | | Fourth Enterprises, LLC, c/o Streusand Landon Ozburn & Lemmon, 1801 S. MoPac Expressway, Suite 320, Austin, Texas 78746 |
| 8574406 | + | Frank Nesti, 609 Chapin Ave., Birmingham MI 48009-2032 |
| 8607166 | | Freds Key Service, 3470 Second Ave, Grand Rapids MI 49503 |
| 8607483 | | Front Line Safety, 1643 Puddingstone Dr., La Verne CA 91750-5810 |
| 8587643 | ++ | GREATAMERICA FINANCIAL SERVICES CORPORATION, PO BOX 609, CEDAR RAPIDS IA 52406-0609 address filed with court:, GreatAmerica Financial Services Corporation, ATTN: Peggy Upton, P.O. Box 609, Cedar Rapids, IA 52406 |
| 8607484 | | GTW Depot, LLC, 2 West Michigan, Suite 21, Kalamazoo MI 49007 |
| 8607099 | | Gardaworld, 3209 Momentum Place, Chicago IL 60689-0001 |
| 8607491 | | Gargoyle Security Inc, 4321 Pittman Rd, Kansas City MO 64133-1445 |
| 8574407 | + | Garry Boyd, 1855 Colfax Avenue, Grand Haven MI 49417-2303 |
| 8607485 | #+ | Gather Technologies, 715 Peachtree St. NE, Suite 8, Atlanta GA 30308-2181 |

| | | |
|---|---|---|
| 8607438 | | Geenen DeKock Properties, LLC, 12 W. 8th St. #250, Holland MI 49423-3179 |
| 8574408 | + | Gemini Media LLC, 401 Hall Street SW, Suite 331, Grand Rapids, MI 49503-6501 |
| 8590689 | + | Gemini Media LLC, 5750 New King Drive Ste 100, Troy MI 48098-2696 |
| 8607591 | | General Beer Distributors, 6169 McKee Rd., Madison WI 53719-5104 |
| 8607592 | | General Beverage, 6169 McKee Rd., Madison WI 53719-5104 |
| 8574409 | + | Genevieve Gudebski Trust, 1561 Rancho View Road, Lafayette CA 94549-2236 |
| 8607593 | | Giant Jones Brewing, LLC, 931 E. Main St., Suite 9, Madison WI 53703-2956 |
| 8607644 | | Gold Coast Linen Service, 1811 N. Dixie Hwy., West Palm Beach FL 33407-6505 |
| 8574410 | + | Gordon Food Service, Dept CH 10490, Palatine IL 60055-0001 |
| 8607732 | | Gordon Food Service, Inc., Jason M. Torf, Ice Miller LLP, 200 W. Madison St., Suite 3500, Chicago, IL 60606-3417 |
| 8605573 | + | Gordon Food Service, Inc., c/o Jason M. Torf, Ice Miller LLP, 200 W. Madison St., Suite 3500, Chicago, IL 60606-3417 |
| 8606707 | | Grand Rapids Children's Museum, 11 Sheldon Ave NE, Grand Rapids MI 49503-3277 |
| 8607033 | | Grand Rapids Income Tax Dept., P.O. Box 109, Grand Rapids MI 49501-0109 |
| 8574411 | + | Great America Financial, Services, PO Box 660831, Dallas TX 75266-0831 |
| 8607034 | | Great America Financial Serv., P.O. Box 660831, Dallas TX 75266-0831 |
| 8606708 | | Great Lakes Sport & Social, Club LLC, 2945 Division Ave S, Grand Rapids MI 49548-1151 |
| 8603649 | + | Great Lakes West, LLC, 24475 Red Arrow Highway, Mattawan, MI 49071-9762 |
| 8574412 | | GreatAmerica Printer, P.O. Box 660831, Dallas TX 75266-0831 |
| 8607454 | | Green With Indy LLC, 3514 Calibogue Circle, Indianapolis IN 46228-6601 |
| 8574413 | + | Green for LIfe, 26999 Central Park Blvd, Suite 200, Southfield, MI 48076-4145 |
| 8582792 | + | Gregory FX Daly,, Collector of Revenue, 1200 Market St., Room 410, St Louis, MO 63103-2841 |
| 8607685 | | Grey Eagle Distributing, 2340 Millpark Dr, Maryland Heights MO 63043-3569 |
| 8607167 | | HC Woodward LLC, 477 Lake Park, Birmingham MI 48009-4603 |
| 8605344 | + | HC Woodward, LLC, Wolfson Bolton PLLC, 3150 Livernois, Ste. 275, Troy, MI 48083-5034 |
| 8574415 | + | HCBF, LLC, 117 Center Street, East Lansing MI 48823-4251 |
| 8607564 | | HMC Service Company, P.O. Box 32160, Dept. #136, Louisville KY 40232-2160 |
| 8574416 | + | HMS Equity holdings, Matt Killebrew, 3400 Carlisle Street, Suite 400, Dallas TX 75204-1268 |
| 8574417 | + | HNI Risk Advisors, PO Box 510187, New Berlin WI 53151-0187 |
| 8607060 | | HOODZ North America, 731 Fairfield Ct., Ann Arbor MI 48108-8901 |
| 8600347 | + | HOODZ North America, LLC, 385 Oakland Ave, Suite 150, Birmingham MI 48009-3430 |
| 8574420 | + | HR Collaborative LLC, 678 Front Ave NW Ste 265, Grand Rapids MI 49504-5300 |
| 8574414 | + | Happy PR, 1059 Wealthy St SE #202, Grand Rapids MI 49506-1689 |
| 8603671 | + | Hayes Mechanical, 11825 Olive Street, La Vista, NE 68128-2947 |
| 8607546 | | Hayes Mechanical, 5959 S. Harlem Ave., Chicago IL 60638-3131 |
| 8607594 | | Hillsboro Brewing Company, 611 Enterprise Drive, Hillsboro WI 54634-4400 |
| 8574418 | + | Hoekstra Electrical Services, 80 W. 64th Street, Holland MI 49423-9356 |
| 8607526 | | Holston Gases, 357 Blue Sky Parkway, Lexington KY 40509-9444 |
| 8574419 | | HotSchedules.com, Inc., P.O. Box 848472, Dallas TX 75284-8472 |
| 8607168 | # | Humidity Controls LLC, 3573 Port Cove Drive, Waterford MI 48328-4583 |
| 8574421 | + | Hyatt Place Royal Oak, 422 N Main St, Royal Oak MI 48067-1813 |
| 8607565 | | Hypercore Networks Inc., 2024 W. 15th Street, Plano, TX 75075-7363 |
| 8574422 | + | ID Watchdog Inc, PO Box 71221, Charlotte NC 28272-1221 |
| 8607595 | | Ice Town, 27766 Network Place, Lockbox 27766, Chicago IL 60673-1277 |
| 8607158 | | Illinois Attorney General, 100 West Randolph Street, Chicago IL 60601-3271 |
| 8574424 | | Indeed Inc, Mail Code 5160, PO Box 660367, Dallas TX 75266-0367 |
| 8607456 | | Indiana Attorney General's Off, Indiana Government Center Sout, 302 W. Washington St., 5th Fl., Indianapolis IN 46204-4701 |
| 8607461 | | Indianapolis Power & Light Co., P.O. Box 10, Indianapolis IN 46206-0011 |
| 8607566 | | Industrial Contractors Skanska, P.O. Box 28, Evansville IN 47702 |
| 8574425 | + | Information Professionals Inc, Dept 888, PO Box 299, Emerson NJ 07630-0299 |
| 8607645 | # | Innovo Development Group - PSL, 1321 S. Westnedge Ave., Kalamazoo MI 49008-1353 |
| 8574427 | #+ | Innovo Development Group - RO, 1321 S Westnedge Ave, Kalamazoo MI 49008-1353 |
| 8607646 | # | Innovo Development Group, LLC, Innovo PSL Office, LLC, 1321 South Westnedge Avenue, Kalamazoo, MI 49008-1353 |
| 8603537 | + | Innovo Development Group, LLC, Innovo PSL Office, LLC / Innovo Royal Oa, Innovo St. Louis, LLC, 1321 South Westnedge Avenue, Kalamazoo, MI 49008-1353 |
| 8607686 | # | Innovo Development Group-STL, 1321 S Westnedge Ave, Kalamazoo MI 49008-1353 |
| 8574428 | + | Insite Business Solutions, PO Box 8494, Holland MI 49422-8494 |
| 8607081 | | Ionia Ventures Holdings, LLC, c/o Patrick Sweeney, Rhoades McKee PC, 55 Campau Avenue, N.W., Suite 300, Grand Rapids, MI 49503-2793 |
| 8607082 | | Ionia Ventures LLC, 4380 Brockton Drive SE, Ste. 1, Grand Rapids MI 49512-4108 |
| 8607429 | | JK East Beltline Real Estate, 1345 West Star Drive, Suite 2, Shelby Township MI 48315 |
| 8604119 | + | JK East Beltline Real Estate, LLC, Kent Ward, 13405 W. Star Drive, Suite 2, Shelby Township, MI 48315-2706 |
| 8607492 | | Jackson County Courthouse, Collections Department, 415 E. 12th Street, Suite 100, Kansas City MO 64106-2755 |
| 8574429 | + | Jacob and Annie Kibler, 7708 Canary Lane, Jenison MI 49428-7956 |

User: admin
Date Rcvd: Jun 02, 2021 Form ID: 309C Total Noticed: 714

| | | |
|---|---|---|
| 8607100 | | James Ferrari and Sons Inc., 148 Groesbeck, Mount Clemens MI 48043-1525 |
| 8574430 | + | James Snelson, 104 South G Street, Midland TX 79701-6607 |
| 8607567 | | Jani - King of Louisville, 609 Reliability Circle, Louisville TN 37932-3370 |
| 8607101 | | Jani - King of Michigan, Inc., 15434 Collections Center Drive, Chicago IL 60693-0001 |
| 8605572 | + | Jason M. Torf, Ice Miller LLP, 200 W. Madison St., Suite 3500, Chicago, IL 60606-3417 |
| 8607568 | | Jefferson County Sheriff, 531 Court Place, Suite 604, Louisville KY 40202-3394 |
| 8574432 | #+ | Jeffrey Sorum, 18329 Frontier Place, Eden Prairie MN 55347-4183 |
| 8574434 | + | Jill Spruit, 2162 Shenandoah Dr. NW, Grand Rapids MI 49504-5912 |
| 8574433 | #+ | Jill and George Golder, 900 20th Avenue South, Unit 815, Nashville TN 37212-2239 |
| 8574435 | + | Joe Mansueto, 400 North Michigan Ave., Suite 350, Chicago IL 60611-4105 |
| 8607089 | | John Sinkevics, 7491 Las Palmas Dr. NE, Rockford MI 49341-9580 |
| 8574437 | + | Joseph and Michelle Verbrugge, Family Trust UAD June 21, 2010, 1720 Flowers Crossing Dr. NE, Grand Rapids MI 49525-9523 |
| 8574438 | + | Justin Pollock, 1310 Aberdeen Street, Grand Rapids MI 49505-3825 |
| 8574439 | + | K - Data Systems LLC, 678 Front Ave. NW, Suite 3, Grand Rapids MI 49504-5323 |
| 8607527 | | KU a PPL Company, P.O. Box 9001954, Louisville KY 40290-1954 |
| 8608543 | + | Kaats Water Conditioning - Culligan, PO Box 140714, Grand Rapids MI 49514-0714 |
| 8574441 | + | Kalamazoo County Health and, Community, Environmental Healt, 311 E. Alcott Street, Kalamazoo, MI 49001-6169 |
| 8607493 | | KegWorks, 1460 Military Road, Rear Building, Buffalo NY 14217-1363 |
| 8606709 | | Kent County Health Department, 7 Fuller Ave. NE, Grand Rapids MI 49503 |
| 8607528 | | Kentucky American Water, P.O. Box 371880, Pittsburgh PA 15250-7880 |
| 8607569 | | Kentucky Dept. of Revenue, 501 High Street, Frankfort KY 40601-2103 |
| 8607570 | | Kentucky Dept. of Revenue, Division of Sale and Use Tax, Station 67, P.O. Box 181, Frankfort KY 40602-0181 |
| 8607571 | | Kentucky Dept. of Revenue, P.O. Box 856905, Louisville KY 40285-6905 |
| 8607529 | | Kentucky Utilities Company, 820 W. Broadway, Louisville, KY 40202-2218 |
| 8607035 | | Kermit Harris, 1701 Southampton, Grand Rapids MI 49508-2646 |
| 8574442 | + | Kevin Kozak, 2757 Copper Hill Drive, Grand Rapids MI 49525-3188 |
| 8574443 | + | Khaled Ibrahim, 7308 N. Tipton Avenue, Kansas City MO 64152-4608 |
| 8607687 | | Knoebel Construction Inc, 18333 Wings Corporate Drive, Chesterfield MO 63005-4036 |
| 8574445 | | LASEP, LLC, c/o Learfield Communications, P.O. Box 843038, Kansas City MO 64184-3038 |
| 8574447 | | LG&E, P.O. Box 9001960, Louisville KY 40290-1960 |
| 8607572 | | LOUISVILLE GAS AND ELECTRIC COMPANY, PO BOX 9001960, LOUISVILLE KY 40290-1960 |
| 8574446 | | Learfield Communications, LLC, c/o Learfield IMG College, P.O. Box 843038, Kansas City MO 64184-3038 |
| 8606710 | | Lee Shore-Lemon Wheeler Building LLC, c/o CWD Real Estate Investment, 50 Louis St NW, Ste. 600, Grand Rapids MI 49503-2645 |
| 8607618 | | Legend Companies, 12467 Boone Ave, Ste 1, Savage MN 55378-1283 |
| 8601075 | + | Legend Mechanical, Inc., 12467 Boone Ave, Savage MN 55378-1282 |
| 8607102 | | Leonard's Syrups, 4601 Nancy, Detroit MI 48212-1298 |
| 8607530 | | Lex-Rooter Sewer & Drain, Cleaning, 320 United Ct., Ste. 3, P.O. Box 54805, Lexington KY 40555-4805 |
| 8607531 | | Lexington-Fayette Divison, of Revenue, P.O. Box 14058, Lexington KY 40512-4058 |
| 8607103 | | Liberty Maynard LLC, 31 Telegraph Road, Suite 22, Bingham Farms MI 48025 |
| 8603548 | + | Liberty Maynard, LLC, 30100 Telegraph Suite 218, Bingham Farms, MI 48025-4516 |
| 8607549 | | Lincoln Electric Systems, P.O. Box 2896, Omaha NE 68103 |
| 8574448 | + | Lisa Miller, 1487 Stoney Lake Drive, Holland MI 49424-6176 |
| 8607090 | | Live Nation Worldwide, Inc., 20 Monroe Live, 11 Ottawa Ave. NW, Grand Rapids MI 49503-4620 |
| 8607494 | | Lohr Distributing Co-Missouri, 1100 S 9th Street, Saint Louis MO 63104-3597 |
| 8574456 | + | MI Hop Alliance, 51960 W. 12 Mile Road, Wixom MI 48393-3107 |
| 8574461 | | MLive Media Group, Dept. 77571, P.O. Box 77000, Detroit MI 48277-0571 |
| 8574462 | | MNY Locksmith, LLC, 671 E. Long Road, Bloomfield Hills MI 48304 |
| 8574497 | + | Mac Services Inc, Roto-Rooter, P.O. Box 83617, Lincoln NE 68501-3617 |
| 8607647 | | Mahoney Environmental, 37458 Eagle Way, Chicago IL 60678-0374 |
| 8607532 | | Maid Brigade of Lexington, 634 Brookgreen Lane, Lexington KY 40509-1952 |
| 8574452 | + | Main Street Equity Interest, 1300 Post Oak Blvd., Suite 800, Houston TX 77056-3011 |
| 8625023 | + | Mark A Sellers III, c/o Rachel L. Hillegonds, Miller Johnson, P O Box 306, Grand Rapids MI 49501-0306 |
| 8606667 | | Mark A. Sellers as Trustee of, the Mark Sellers Trust, Dated June 29, 2015, 1 Ionia Ave. SW, Ste. 200, Grand Rapids MI 49503-4145 |
| 8574453 | + | Mark Gray, 918 SW Jeremko Avenue, Port Saint Lucie FL 34953-5665 |
| 8607495 | | Mark One Electric Company, 99 Troost Ave., Kansas City MO 64106 |
| 8574454 | + | Matthew McKissock, 1010 Follett Run Road, Warren PA 16365-1361 |
| 8606711 | | Med - 1 Leonard, 1140 Monroe Ste 150, Grand Rapids MI 49503-1063 |
| 8607733 | | Media Place Partners, 48 Broadway Ave. NW, Grand Rapids MI 49504 |
| 8604506 | + | Mercantile Bank of Michigan, c/o Michael E. Moore, Miller, Canfield, Paddock & Stone, PLC, 99 Monroe Avenue, NW, Suite 1200, Grand Rapids, MI 49503-2670 |
| 8607689 | | Metropolitan St. Louis Sewer, District, P.O. Box 437, Saint Louis MO 63166-0437 |
| 8605319 | + | Michael A. Steel, Brennan, Manna & Diamond, LLC, 75 E. Market St., Akron, OH 44308-2010 |
| 8598076 | #+ | Michael Moore, 179 Van Rensselaer Blvd., Menands, NY 12204-2002 |

| | | |
|---|---|---|
| 8607720 | | Michigan Department of Treasur, City Tax Administration, P.O. Box 30813, Lansing MI 48909-8311 |
| 8607037 | | Michigan Dept. of Treasury, 430 W. Allegan Street, Lansing MI 48933-1592 |
| 8607038 | | Michigan Dept. of Treasury, P.O. Box 30324, Lansing MI 48909-7824 |
| 8606712 | | Michigan Natural Storage Co, 1200 Jude Ave. SW, Grand Rapids MI 49509-1019 |
| 8607085 | | Micro Matic, 2386 Simon Court, Brooksville FL 34604-0751 |
| 8607463 | | Midwest Cutlery Service, P.O. Box 20520, Dayton OH 45420-0520 |
| 8574457 | #+ | Mike Moore, 2010 Alamanda Drive, Miami FL 33181-2624 |
| 8574458 | + | Mills Transfer, 656 Rose Street, Lincoln NE 68502-2098 |
| 8607621 | | Minnesota Dept. of Revenue, Mail Station 1765, Saint Paul MN 55145-1765 |
| 8607622 | | Minnesota Partnership Tax, Mail Station 1760, Saint Paul MN 55145-1760 |
| 8607496 | | Missouri Attorney General, Supreme Court Building, 207 W. High Street, P.O. Box 899, Jefferson City MO 65102-0899 |
| 8607690 | | Missouri American Water, P.O. Box 6029, Carol Stream IL 60197-6029 |
| 8607498 | | Missouri Dept. of Revenue, Collections Department, 415 E. 12th Street, Suite 100, Kansas City MO 64106-2755 |
| 8607499 | | Missouri Dept. of Revenue, Taxation Division, P.O. Box 3000, Jefferson City MO 65105-3000 |
| 8607501 | | Missouri Dept. of Transportati, 105 W. Capital Avenue, Jefferson City MO 65101-6811 |
| 8574459 | + | Missouri Dirctor of Revenue, Missouri Division of Alcohol, of Tabacoo, P.O. Box 456, Jefferson City MO 65102-0456 |
| 8607502 | | Missouri Organic Recycling Inc, 770 E. 40 Hwy., Kansas City MO 64110 |
| 8574460 | + | Mitchelle Jump, 5349 Stoney Brook, Kalamazoo MI 49009-3849 |
| 8607464 | | Monarch Beverage, 9347 E. Pendleton Pike, Indianapolis IN 46236-2768 |
| 8574463 | + | Mr. Handy Man of Louisville, 12200 Shelbyville Road, Suite 205, Louisville KY 40243-1444 |
| 8607066 | | Mr. Handyman Detroit, 10757 Cliffview Dr, South Lyon MI 48178-9292 |
| 8607691 | | Mr. Handyman of Central, St. Louis County, 9 Midland Ave, Ste. D, Maryland Heights MO 63043-2625 |
| 8598402 | + | Mr. Handyman of NE Johnson County, 10595 Widmer Rd, Lenexa, KS 66215-2096 |
| 8607503 | | Mr. Handyman of Northeast, Johnson County, 10595 Widmer St., Lenexa KS 66215-2096 |
| 8607067 | | My Green Michigan LLC, 5834 Michigan Rd, Dimondale MI 48821-9616 |
| 8574465 | + | N2 Ventures, LLC, 2845 Wilson Ave., Grandville MI 49418-3501 |
| 8606713 | | NCR Corporation, PO Box 198755, Atlanta GA 30384-8755 |
| 8605533 | + | NICOLLET RESIDENCES, LLC, Dykema Gossett PLLC, c/o Jonathan E. Aberman, Esq., 10 S. Wacker Dr., Ste. 2300, Chicago, IL 60606-7439 |
| 8574468 | + | NIR, 6921 West Remington Drive, Lincoln NE 68532-1800 |
| 8580719 | + | NORTHERN STATES POWER CO(MN) DBA XCEL ENERGY, PO BOX 9477, MINNEAPOLIS, MN 55484-0001 |
| 8607040 | | Nantucket Baking Company, 200 Union NE, Grand Rapids MI 49503-3451 |
| 8587847 | + | Nebraska Industrial Refrigeration, Inc., 6921 W. Remington Drive, Lincoln, NE 68532-1800 |
| 8574466 | + | NetWolves Network Services, P.O. Box 826923, Philadelphia PA 19182-6923 |
| 8574467 | + | Nick's Gyro's LLC, 2727 W. Michigan Ave., Kalamazoo MI 49006-5503 |
| 8607624 | | Nicollet on Fifth Apartments, c/o AEW Management LP, 465 Nicollet Mall, Minneapolis MN 55401-2821 |
| 8603580 | + | No Tie Inc. dba Allen's Kentucky Mechanical, 130 S. Killarney Lane Suite #1, Richmond, KY 40475-2310 |
| 8607504 | | North Kansas City Beverage, 203 East 11th Ave, Kansas City MO 64116-4136 |
| 8574469 | | NorthStar Capital Partners LLC, Attn: Russell C. Youngdahl, Jr, 110 S. Jackson St., Ste. 206, Jackson MI 49201 |
| 8574470 | | NuArx Inc, P.O. Box 771994, Detroit MI 48277-1994 |
| 8607440 | | NuCO2, P.O. Box 417902, Boston MA 02241-7902 |
| 8590467 | + | NuCO2, LLC, 2800 SE Market Place, Stuart FL 34997-4965 |
| 8606714 | | OLO, 285 Fulton Street, 82nd Floor, New York NY 10007-2915 |
| 8574471 | | Oakland County Circuit Court, 1200 N. Telegraph Road, Department 404, Pontiac MI 48341-0404 |
| 8607656 | | Oakland County Health Division, Attn: EHS, 27725 Greenfield Rd., Southfield MI 48076-3625 |
| 8584948 | + | Office Depot, 6600 N Military Trail, Bankruptcy Processing, Boca Raton, FL 33496-2434 |
| 8606715 | | Office Depot, PO Box 633301, Cincinnati OH 45263-3301 |
| 8607086 | | Omega :Yeast Labs, 3030 S Grand Blvd #200, Saint Louis MO 63118-1006 |
| 8607505 | | Open Table, 29109 Network Place, Chicago IL 60673-1291 |
| 8574472 | | Oracle Screening Services Inc, 68 Weiskopf Ave. Suite 15, McKinney TX 75070 |
| 8574473 | + | Organix Recycling, 19065 Hickory Creek Drive, Suite #240, Mokena IL 60448-8597 |
| 8574474 | + | Otis Elevator Company, P.O. Box 73579, Chicago IL 60673-7579 |
| 8574475 | + | Ottawa County Health Dept., 12251 James Street, Suite 200, Holland MI 49424-8942 |
| 8607093 | | Outfront Media/CBS Outdoor, P.O. Box 33074, Newark NJ 07188-0074 |
| 8607626 | | POSitive Solutions Group, 301 Williamston Center Rd, Ste 500, Williamston MI 48895-8502 |
| 8607506 | + | Page Communications, 308 Westport Rd., Kansas City MO 64111-2242 |
| 8607648 | | Paradise Plants, 550 SW Kabot Ave., Port Saint Lucie FL 34953-3053 |
| 8607692 | | Partick David Kuehl, Jr., Suite 1000, 4801 Main Street, Kansas City MO 64112-2551 |
| 8574476 | + | Patty Matters, 3439 Senora Avenue SE, Grand Rapids MI 49508-2510 |
| 8574477 | + | Paytronix Systems Inc, 80 Bridge St, Newton MA 02458-1119 |
| 8574478 | + | Pelliteri Waste Systems, P.O. Box 259426, 7035 Raywood Road, Madison WI 53713-2271 |
| 8607597 | | Pelliteri Waste Systems, Attn: Roger Cole, 7035 Raywood Road, Monona, WI 53713-2271 |
| 8607598 | | Pepsi - Madison, P.O. Box 7425, Madison WI 53707-7425 |

| | | |
|---|---|---|
| 8574479 | + | Perkins Coie LLP, PO Box 24643, Seattle WA 98124-0643 |
| 8574481 | #+ | Phil Crawford, 679 Mountain Avenue, Berkeley Heights NJ 07922-2523 |
| 8607599 | | Phillips Distributing Corp., P.O. Box 7725, 3010 Nob Hill Rd., Madison WI 53713-4051 |
| 8598149 | + | Phillips Distributing Corporation, 3010 Nob Hill Road, Madison, WI 53713-4051 |
| 8607508 | | Pinnacle Imports KC, 2001 Pennsylvania Ave, Kansas City MO 64108-2136 |
| 8574482 | | Pitney Bowes Global, Financial Services, P.O. Box 371887, Pittsburgh PA 15250-7887 |
| 8574483 | + | Pizza Parliament LLC, 199 Deer Run Drive NE, Ada MI 49301-9541 |
| 8574484 | + | Plante & Moran PLLC, 634 Front Ave NW, Grand Rapids MI 49504-5370 |
| 8574485 | | Plaza Storage, LLC, Dept. 9536, P.O. Box 30516, Lansing MI 48909-8016 |
| 8607649 | | Port St. Lucie, Clerk of the Circuit Court, 201 South Indian River Drive, Fort Pierce FL 34950-4336 |
| 8607650 | | Premier Beverage Co., 9801 Premier Parkway, Miramar FL 33025-3200 |
| 8607105 | | Pro Mechanical Services, Inc., P.O. Box 364, Trenton MI 48183-0364 |
| 8607509 | | Produce Alliance, 2055 Nelson Miller Parkway, Louisville KY 40223-2185 |
| 8604702 | + | Produce Alliance, LLC, Attn: Kate Ellis, Esq., McCarron & Diess, 4530 Wisconsin Ave NW, Suite 301, Washington, DC 20016-4667 |
| 8574486 | + | Professional Maintenance of Michigan, Inc., 1640 Elizabeth NW, Grand Rapids MI 49504-2002 |
| 8607600 | | Professional Pest Control, Inc, 2614 Damon Rd., Madison WI 53713-2388 |
| 8574487 | | Project 35 LLC, c/o Rockford Construction, 61 First Street NW, Grand Rapids MI 49504 |
| 8603441 | + | Project 35, LLC, c/o Jeff A. Moyer, 1547 Godfrey Avenue SW, Wyoming, MI 49509-1067 |
| 8607553 | | Project Oscar LLC, 134 N. 84th St., Omaha NE 68122 |
| 8604279 | + | Project Oscar, LLC, c/o David E. Bevins, Rhoades McKee PC, 55 Campau Ave NW Suite 300, Grand Rapids, MI 49503-2793 |
| 8574488 | | Purchase Power, P.O. Box 371874, Pittsburgh PA 15250-7874 |
| 8607068 | | Pure Pressure Plus LLC, PO Box 4803, East Lansing MI 48826-4803 |
| 8607627 | | Pure Tap Inc, 413 Martha St. S, Stillwater MN 55082-5619 |
| 8574489 | + | QSR Automations Inc, 2301 Stanley Gault Parkway, Louisville KY 40223-4173 |
| 8606718 | | R. L. Schrieber, PO Box 95000-5710, Philadelphia PA 19195-0001 |
| 8574490 | + | R.E. Golden Produce Co., 1337 Gilson Street, Madison WI 53715-2121 |
| 8574494 | + | RLM Services, LLC, 510 Cheshire Drive NE, Grand Rapids MI 49505-4145 |
| 8607510 | | Ramos Upholstery LLC, 556 Central Ave, Kansas City KS 66101-3550 |
| 8607465 | | Reagan Outdoor - Indianapolis, 511 Madison Ave., Indianapolis IN 46225-1105 |
| 8606719 | | Red Tap Solutions, 23207 S Chrysler Dr, Hazel Park MI 48030-1373 |
| 8607041 | | Red Tap Solutions, 23207 South Chrysler Drive, Hazel Park MI 48030-1373 |
| 8603652 | + | Rentokil North America, Attn: Bankruptcy Team, 1125 Berkshire Blvd., Suite 150, Reading, PA 19610-1218 |
| 8574491 | | Republic, 1633 Highwood West, Pontiac MI 48340-1244 |
| 8607466 | | Republic National Dist., 700 W. Morris, Indianapolis IN 46225-1447 |
| 8606720 | | Restaurant Technologies Inc, 12962 Collections Center Dr, Chicago IL 60693-0129 |
| 8574493 | + | Richard Smith, 26 Gibralter Dr. NE, Rockford MI 49341-7703 |
| 8574492 | + | Richard and Bernadette Cooley, 4427 Harvey Avenue, Western Springs IL 60558-1646 |
| 8607042 | | River Dolphin Productions LLC, 119 Paddock Ave SE, Apt 1, Grand Rapids MI 49506-1570 |
| 8607658 | # | River Rouge Brewing Company LL, 111 N Main St, Unit 311, Royal Oak MI 48067-1893 |
| 8607431 | | Rivers Edge Landscape, Management, 5558 West River Dr., Comstock Park MI 49321-8914 |
| 8603536 | + | Robert F. Wardrop, II, Wardrop & Wardrop, P.C., 300 Ottawa Avenue NW, Suite 150, Grand Rapids, MI 49503-2308 |
| 8574495 | + | Rock Creek Advisors LLC, 555 Fifth Avenue, 14th Floor, New York NY 10017-9257 |
| 8574496 | + | Roger Lipton, 983 Park Avenue, New York NY 10028-0808 |
| 8607511 | | Roma Bakery, 3351 NE Choteau Trafficway, Kansas City MO 64117-3134 |
| 8607555 | | Rotella's Italian Bakery, Inc., 6949 S. 108th St., La Vista NE 68128-5703 |
| 8607106 | | Roto Rooter Sewer & Drain, 3901 Besech Road, Suite 600, Ypsilanti MI 48197-9815 |
| 8607467 | | Roto-Rooter Services Company, 5672 Collections Center Drive, Chicago IL 60693-0056 |
| 8574498 | | Round It Up America, P.O. Box 844284, Los Angeles CA 90084-4284 |
| 8574499 | + | Rowster Coffee, 632 Wealthy St SE, Grand Rapids MI 49503-5447 |
| 8607659 | | Royal Oak Storage, 313 E Hudson Ave, Royal Oak MI 48067-3713 |
| 8574500 | | Rutledge Ecenia, P.A., P.O. Box 551, Tallahassee FL 32302-0551 |
| 8607094 | | Ryan Leibinger, 3971 Whispering Way Dr. SE #13, Grand Rapids MI 49546-5876 |
| 8607442 | | SEMCO Energy, P.O.Box 740812, Cincinnati OH 45274-0812 |
| 8612747 | + | SEMCO Energy, Attn: Jamie Bennett, 1411 3rd St, Suite A, Port Huron, MI 48060-5480 |
| 8574501 | + | Saladino Smoke LLC, 758 Ada Way Ave. SE, Ada MI 49301-7817 |
| 8607601 | | Sanimax LLC, 2099 Badgerland Drive, Green Bay WI 54303-4831 |
| 8574503 | + | Schiff Hardin LLP, 233 South Wacker Drive, Suite 7100, Chicago IL 60606-6307 |
| 8607043 | | Screen Ideas, 3257 Union St. SE, Grand Rapids MI 49548-2311 |
| 8604749 | + | Screen Ideas, Inc., 3257 Union SE, Wyoming, MI 49548-2311 |
| 8607095 | | Semi Charmed Life, 888 Seventh Avenue, 7th Floor, New York NY 10106-0700 |
| 8574504 | + | Shawn and Alexandria Blonk, 1063 Ardmore SE, Grand Rapids MI 49507-2748 |
| 8574505 | | Smart Care Equipment Solutions, EEC Acquisition LLC, P.O. Box 74008980, Chicago IL 60674-8980 |
| 8607069 | | Sonitrol Great Lakes - MI, PO Box 30516, Dept 9513, Lansing MI 48909-8016 |

| | | |
|---|---|---|
| 8587848 | | Sonitrol Great Lakes - Michigan, 7241 Fenton Rosd, Grand Blanc, MI 48439 |
| 8574506 | + | Sonitrol of Lexington, Inc., 3166 Custer Drive, Lexington KY 40517-4000 |
| 8607468 | | Southern Wine & Spirits, 39303 Country Club Dr., Suite A-11, Farmington MI 48331-3415 |
| 8574507 | + | Sparkling Windows Corp., 6820 Lansdown Dr., Dimondale, MI 48821-9431 |
| 8607628 | | Spruce Linen Supply, 9311 Bryant Ave S, Bloomington MN 55420-3486 |
| 8607694 | | St. Louis County, Collector of Revenue, 41 S. Central Avenue, Saint Louis MO 63105-1759 |
| 8607469 | | Stanley Convergent Security, Solutions, Inc., Dept. CH 10651, Palatine IL 60055-0001 |
| 8607433 | | Star 2 Star Communications LLC, P.O. Box 97231, Las Vegas NV 89193-7231 |
| 8606721 | | State of Michigan, 7150 Harris Dr., P.O. Box 30005, Lansing MI 48909-7505 |
| 8606722 | | State of Michigan - MLCC, 7150 Harris Dr, PO Box 30005, Lansing MI 48909-7505 |
| 8607533 | | Steptoe & Johnson PLLC, P.O. Box 247, Bridgeport WV 26330-0247 |
| 8607556 | | Sterling/Glaziers Distributing, 4433 South 96th Streeet, Omaha NE 68127-1241 |
| 8574508 | + | Steve and Allison Cestari, 3182 Baypoint Drive, Rochester MI 48309-1272 |
| 8574509 | + | Stratus Solutions, P.O. Box 211339, Denver CO 80221-0391 |
| 8607695 | | Summit Distributing, 3201 Rider Trail South, Earth City MO 63045-1520 |
| 8607696 | | Superior Elevator Inspections, LLC, 403 Axminister Dr, Ste 101, Fenton MO 63026-2924 |
| 8574510 | + | Suter Mechanical Inc., P.O. Box 22735, Lexington KY 40522-2735 |
| 8607470 | | Swanel Beverage Inc., P.O. Box 1186, Hammond IN 46325-1186 |
| 8604704 | + | Swanel, Inc., E.J. Roviaro, PO Box 1186, Hammond IN 46325-1186 |
| 8606723 | | Swept Away, 5238 32nd Ave, Hudsonville MI 49426-1501 |
| 8574513 | + | TBX, 601 Fifth St. NW, Suite 301, Grand Rapids MI 49504-5182 |
| 8606724 | | TDS, P.O.Box 9451, Palatine IL 60094 |
| 8601074 | + | TECH MASTERS, 2024 SW 6TH ST, LINCOLN NE 68522-1749 |
| 8607087 | | TIAA Commercial Finance Inc, PO Box 911608, Denver CO 80291-1608 |
| 8574511 | + | Tacos El Cunado, 1024 Bridge Street NW, Grand Rapids MI 49504-5025 |
| 8574512 | + | TalentReef, Dept CH 19769, Palatine IL 60055-0001 |
| 8607557 | | Taylor's Drain & Sewer Service, 2201 Sewell Street, Lincoln NE 68502-3851 |
| 8574514 | + | TelDesigns Inc, P.O. Box 2625, Holland MI 49422-2625 |
| 8607514 | | Temp - Con Incorporated, 15670 S Keeler, Olathe KS 66062-3516 |
| 8607471 | | Terminix Processing Center, P.O. Box 742592, Cincinnati OH 45274-2592 |
| 8607698 | | The Delmar Loop, 6150A Delmar, Ste 210, Saint Louis MO 63112-1204 |
| 8574515 | + | The Edelen Company Inc., 4170 Shoreline Drive, Earth City MO 63045-1212 |
| 8581186 | + | The Green Company, Inc., 7310 Woodward Ave, STE 740, Detroit, MI 48202-3165 |
| 8574517 | + | The Lock Up Storage Centers, 701 N. 7th Street, Minneapolis MN 55411-4311 |
| 8604726 | + | The Sweet House Foundation, 254 Fulton St. E, Grand Rapids, MI 49503-3211 |
| 8574518 | + | The Walking Wiener, 1342 Fisk Road SE, Grand Rapids MI 49506-3278 |
| 8574519 | + | Thinc Barfly, LLC, 9500 Downes St. NE, Lowell MI 49331-9772 |
| 8574520 | + | Thinkbox Creative, LLC, 601 Fifth Street NW, Suite 301, Grand Rapids MI 49504-5182 |
| 8607169 | | ThyssenKrupp Elevator Corp., PO box 933004, Atlanta GA 31193-3004 |
| 8581277 | + | ThyssenKrupp Elevator Corp., c/o Law Office of D. Park Smith, 250 Cherry Springs Rd., Suite 200, Hunt, TX 78024-3010 |
| 8607515 | | Tiki Farm Inc, 1120 Calle Cordillera, Ste 101, San Clemente CA 92673-6299 |
| 8607516 | | Time Warner Cable, Box 223085, Pittsburgh PA 15251-2085 |
| 8574521 | + | Todd Kronebusch, 35 Oakes Street SW, Suite 400, Grand Rapids MI 49503-3137 |
| 8574522 | #+ | Todd Kronebusch, 1537 Providence Cove Court, Byron Center MI 49315-9149 |
| 8607699 | | Total Organics Recycling, 39 Old Elam Ave., Valley Park MO 63088-2022 |
| 8606725 | | Town Center Inc, PO Box 2273, Brighton MI 48116-6073 |
| 8574523 | + | Travelers, Account Resolution - Joanne Jones, One Tower Square 0000-FP15, Hartford CT 06183-0001 |
| 8574526 | + | US Signal, 201 Ionia Ave SW, Grand Rapids MI 49503-4136 |
| 8606727 | | Unemployment Services, Inc., 141 Glengary Road, Walled Lake MI 48390 |
| 8586935 | + | UniFi Equipment Finance, Inc., 801 W Ellsworth Rd, Ann Arbor, MI 48108-3314 |
| 8607473 | | UniFirst Corp.-Indianapolis, 4201 Indusrial Blvd., Indianapolis IN 46254-2515 |
| 8605320 | + | UniFirst Corporation - 080, Michael A. Steel, Brennan, Manna & Diamond, LLC, 75 E. Market St., Akron, OH 44308-2010 |
| 8605341 | + | UniFirst Corporation - 082, 75 East Market St., Akron, OH 44308-2010 |
| 8605339 | + | UniFirst Corporation - 088, 75 East Market St., Akron, OH 44308-2010 |
| 8605340 | + | UniFirst Corporation - 096, 75 East Market St., Akron, OH 44308-2010 |
| 8605338 | + | UniFirst Corporation - 150, Michael A. Steel, Brennan, Manna & Diamond, LLC, 75 E. Market St., Akron, OH 44308-2010 |
| 8605336 | + | UniFirst Corporation - 214, Michael A. Steel, Brennan, Manna & Diamond, LLC, 75 E. Market St., Akron, OH 44308-2010 |
| 8605343 | + | UniFirst Corporation - 226, Michael A. Steel, Brennan, Manna & Diamond, LLC, 75 E. Market St., Akron, OH 44308-2010 |
| 8605345 | + | UniFirst Corporation - 248, Michael A. Steel, Brennan, Manna & Diamond, LLC, 75 E. Market St., Akron, OH 44308-2010 |
| 8607535 | | UniFirst Corporation-Lexington, 1191A Brock Mcvey Dr., Lexington KY 40509-4116 |
| 8607559 | | UniFirst Corporation-Lincoln, 9757 South 140th, Omaha NE 68138-4009 |
| 8607576 | | UniFirst Corporation-Louisvill, 2900 Blankenbaker Parkway, Louisville KY 40299-2565 |
| 8607602 | | UniFirst Corporation-Madison, W136 N4863 Campbell Drive, Menomonee Falls WI 53051-7027 |

| | | |
|---|---|---|
| 8607517 | | Unifirst Corporation-, Kansas City, 1103 Erie St North, Kansas City MO 64116-4107 |
| 8607108 | | Unifirst Corporation-Michigan, 1300 Auburn Ave., Pontiac MI 48342-3381 |
| 8607071 | | United Electrical Contractors, 1314 N. Larch Street, Lansing MI 48906-4422 |
| 8574524 | + | United Mobile Power Wash, Inc., P.O. Box 725257, Berkley MI 48072-5257 |
| 8574525 | + | Untappd, 21 South Front Street, Wilmington NC 28401-4463 |
| 8607560 | | Uribe Refuse Services, 46 North 48th Street, Lincoln NE 68504 |
| 8607474 | | Utility Recovery Systems, 1721 S. Franklin Road, Suite 200, Indianapolis IN 46239-2170 |
| 8574532 | | VSP Insurance Co., P.O. Box 742788, Los Angeles CA 90074-2788 |
| 8606728 | | Valley City Linen, 10 Diamond Ave SE, Grand Rapids MI 49506-1456 |
| 8574527 | | Veritiv, 140 Thorn Hill Road, Warrendale PA 15086 |
| 8581043 | + | Veritiv, Commercial Collection Corp of NY, 34 Seymour St, Tonawanda NY 14150-2126 |
| 8607536 | | Victorian Square, LLC, 401 West Main St., Suite 313, Lexington KY 40507-1646 |
| 8604098 | + | Victorian Square, LLC, 3825 Edwards Road, Suite 200, Cincinnati, OH 45209-1288 |
| 8607652 | | Visionary School of Arts, 1724 SE Indian Street, Stuart FL 34997-4907 |
| 8574530 | + | Vos Glass, Inc., 902 Scribner NW, Grand Rapids MI 49504-4411 |
| 8574531 | | Voxx Lighting, P.O. Box 22159, Lincoln NE 68542-2159 |
| 8607072 | | Waste Management of Michigan, P.O. Box 4648, Carol Stream IL 60197-4648 |
| 8574534 | | Waste Pro, P.O. Box 865185, Orlando FL 32886-5185 |
| 8607603 | | Welders Supply Company, P.O. Box 8875, Beloit WI 53512-0875 |
| 8598078 | + | Wesley J. Carrillo, Ensz & Jester, P.C., 1100 Main Street, Suite 2121, Kansas City, MO 64105-2133 |
| 8607577 | | Wessel's Draft Design, and Service, 9462 Brownsboro Rd. #151, Louisville KY 40241-1118 |
| 8574535 | + | West Michigan Document, Shredding LLC, PO Box 459, Hudsonville MI 49426-0459 |
| 8607578 | | WestRock CP LLC, P.O. Box 49813, Atlanta GA 30384-9813 |
| 8574536 | + | Western World, 300 Kimball Drive, Suite 500, Parsippany NJ 07054-2187 |
| 8606729 | | Wi-Fi Guys LLC, 7265 Highway 1, Finland MN 55603-4009 |
| 8574537 | + | William Holmes, P.O. Box 3728, Midland TX 79702-3728 |
| 8574538 | + | William Vosseler, 4246 Marber Avenue, Lakewood CA 90713-3054 |
| 8574539 | #+ | Williams Group Inc., 70 Ionia Avenue, Suite 200, Grand Rapids MI 49503-5139 |
| 8607537 | | Windstream, P.O. Box 9001908, Louisville KY 40290-1908 |
| 8607604 | | Wirtz Beverage Wisconsin, 500 W. North Shore Dr., Hartland WI 53029-8312 |
| 8600624 | | Wisconsin Department of Revenue, Special Procedures Unit PO Box 8901, Madison WI 53708-8901 |
| 8607606 | | Wisconsin Dept. of Revenue, 2135 Rimrock Road, Madison WI 53713-1443 |
| 8607608 | | Wisconsin Dept. of Revenue, Tax Shelters Program, P.O. Box 8958, Madison WI 53708-8958 |
| 8607607 | | Wisconsin Dept. of Revenue, P.O. Box 930208, Milwaukee WI 53293-0208 |
| 8574540 | + | Wisely Inc., 205 E. Washington Street, Suite 2A, Ann Arbor MI 48104-2030 |
| 8581684 | + | Wolf Tanglefoot, LLC, c/o Rachel L Hillegonds, Miller Johnson, PO Box 306, Grand Rapids, MI 49501-0306 |
| 8578860 | + | Wolfe Service, LLC, 838 West River Center Dr, Ste B, Comstock Park, MI 49321-9024 |
| 8574541 | + | Wooten Family Trust, 1637 Santa Rosa Avenue, Santa Barbara CA 93109-2068 |
| 8574542 | | Yelp Inc., P.O. Box 398857, San Francisco CA 94139-8857 |
| 8574543 | + | Zurich, 1333 Richwood Dr. SE, Grand Rapids MI 49508-3544 |
| 8583963 | + | iHeart Media, Inc, 20880 Stone Oak Parkway, San Antonio, TX 78258-7460 |
| 8574423 | | iHeartMedia, 3964 Collection Center Drive, Chicago IL 60693-0039 |

TOTAL: 636

**Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.**
Electronic transmission includes sending notices via email (Email/text and Email/PDF), and electronic data interchange (EDI). Electronic transmission is in Eastern Standard Time.

| Recip ID | | Notice Type: Email Address | Date/Time | Recipient Name and Address |
|---|---|---|---|---|
| aty | | Email/Text: rgiunta@wnj.com | Jun 02 2021 21:54:00 | Rozanne M. Giunta, Warner Norcross & Judd LLP, 715 E. Main Street, Suite 110, Midland, MI 48640 |
| smg | | EDI: IRS.COM | Jun 03 2021 01:18:00 | Internal Revenue Service, Centralized Insolvency Unit, PO Box 7346, Philadelphia, PA 19101-7346 |
| smg | + | Email/Text: MarcsBankruptcyUnit@michigan.gov | Jun 02 2021 21:56:00 | MI DEPT OF TREASURY, COLLECTION DIVISION/BANKRUPTCY, PO BOX 30168, LANSING, MI 48909-7668 |
| smg | + | Email/Text: bankruptcynoticeschr@sec.gov | Jun 02 2021 21:55:00 | SECURITIES & EXCHANGE COMM, BANKRUPTCY SECTION, 175 W. JACKSON BLVD., SUITE 900, CHICAGO, IL 60604-2815 |
| ust | + | Email/Text: ustpregion09.gr.ecf@usdoj.gov | Jun 02 2021 21:55:00 | Dean E. Rietberg, Trial Attorney, Office of the US Trustee, The Ledyard Building, 2nd Floor, 125 |

| | | | |
|---|---|---|---|
| | | | Ottawa NW, Suite 200R, Grand Rapids, MI 49503-2865 |
| ust | + | Email/Text: ustpregion09.gr.ecf@usdoj.gov | |
| | | Jun 02 2021 21:55:00 | Michael V. Maggio, Trial Attorney, Office of the US Trustee, The Ledyard Building, 2nd Floor, 125 Ottawa NW, Suite 200R, Grand Rapids, MI 49503-2865 |
| cr | | Email/Text: lemaster@slollp.com | |
| | | Jun 02 2021 21:55:00 | Fourth Enterprises, LLC f/n/a HotSchedules, c/oStreusand Landon Ozburn & Lemmon, LLP, 1801 S. Mopac Expressway, Suite 320, Austin, TX 78746, UNITED STATES |
| 8607444 | | EDI: ATTWIREBK.COM | |
| | | Jun 03 2021 01:18:00 | AT&T, P.O. Box 5080, Carol Stream IL 60197-5080 |
| 8607476 | | EDI: ATTWIREBK.COM | |
| | | Jun 03 2021 01:18:00 | AT&T Corp, % AT&T Services, Inc., Karen Cavagnaro, Lead Paralegal., One AT&T Way, Suite 3A104, Bedminster, NJ 07921-2693 |
| 8607631 | | Email/Text: hastings.jones@MYFLORIDALEGAL.COM | |
| | | Jun 02 2021 21:56:00 | Attorney General of Florida, PL-01 The Capitol, Tallahassee FL 32399-1050 |
| 8607581 | | Email/Text: radkeke@doj.state.wi.us | |
| | | Jun 02 2021 21:54:00 | Attorney General of Wisconsin, P.O. Box 7857, Madison WI 53707-7857 |
| 8606694 | | Email/Text: bankruptcy@bbandt.com | |
| | | Jun 02 2021 21:55:00 | BB&T now Truist, Bankruptcy Section, 100-50-01-51, P.O. box 1847, Wilson, NC 27894-1847 |
| 8607542 | + | Email/Text: bankruptcy@blackhillscorp.com | |
| | | Jun 02 2021 21:55:00 | BLACK HILLS ENERGY, 1102 EAST FIRST STREET, PAPILLION NE 68046-3412 |
| 8607586 | | Email/Text: MARY.AIELLO@WESELLBUD.COM | |
| | | Jun 02 2021 21:56:00 | Beechwood Sales & Service, 5350 S. Emmer Dr., New Berlin WI 53151-7365 |
| 8607163 | | Email/Text: codbankruptcynotices@detroitmi.gov | |
| | | Jun 02 2021 21:55:00 | Board of Water Commissioners, City of Detroit, PO Box 32711, Detroit MI 48232-0711 |
| 8598415 | + | Email/Text: jlower@bsgcraft.com | |
| | | Jun 02 2021 21:56:00 | Brewer Supply Group, 800 W. 1st Avenue, Shakopee, MN 55379-1148 |
| 8607078 | | Email/Text: jlower@bsgcraft.com | |
| | | Jun 02 2021 21:56:00 | Brewers Supply Group, P.O. Box 74769, Chicago IL 60694-4769 |
| 8574364 | | Email/Text: dl-csgbankruptcy@charter.com | |
| | | Jun 02 2021 21:56:00 | Bright House Networks, P.O. Box 30262, Tampa FL 33630-3262 |
| 8607080 | | EDI: COMCASTCBLCENT | |
| | | Jun 03 2021 01:18:00 | COMCAST, 41112 CONCEPT DR, PLYMOUTH MI 48170-4253 |
| 8581961 | + | Email/Text: bankruptcy_notices@cmsenergy.com | |
| | | Jun 02 2021 21:55:00 | CONSUMERS ENERGY COMPANY, Attn: Legal Dept, One Energy Plaza, Jackson, MI 49201-2357 |
| 8607683 | | Email/Text: SMARTIN@CROWNLINEN.COM | |
| | | Jun 02 2021 21:54:00 | CROWN LINEN, 215 S JEFFERSON ST, MEXICO MO 65265-2843 |
| 8616532 | | Email/Text: SMARTIN@CROWNLINEN.COM | |
| | | Jun 02 2021 21:54:00 | Crown Linen Service, 322 E Industrial Dr, Columbia IL 62236 |
| 8574366 | | Email/Text: bmg.bankruptcy@centurylink.com | |
| | | Jun 02 2021 21:55:00 | Century Link Communications, Business Services, P.O. Box 52187, Phoenix AZ 85072-2187 |
| 8607677 | | Email/Text: dl-csgbankruptcy@charter.com | |
| | | Jun 02 2021 21:56:00 | Charter Communications, P.O. Box 3019, Milwaukee WI 53201-3019 |
| 8574371 | + | Email/Text: grtreasurer@grcity.us | |
| | | Jun 02 2021 21:56:00 | City of Grand Rapids, Water & Sewer, 300 Monroe Ave. NW, Room 49503-1099 |
| 8607489 | | EDI: KANSASCITY.COM | |
| | | Jun 03 2021 01:18:00 | City of Kansas City, Revenue Division, City Hall, 2nd Floor, 414 E. 12th Street, Kansas City MO 64106-2702 |
| 8574377 | | Email/Text: comedbankruptcygroup@exeloncorp.com | |
| | | Jun 02 2021 21:56:00 | ComEd, P.O. Box 6111, Carol Stream IL 60197-6111 |

District/off: 0646-1
Date Rcvd: Jun 02, 2021
User: admin
Form ID: 309C
Page 13 of 23
Total Noticed: 714

| 8606697 | | EDI: COMCASTCBLCENT | Jun 03 2021 01:18:00 | Comcast, PO Box 7500, Southeastern PA 19398-7500 |
|---|---|---|---|---|
| 8583507 | + | Email/Text: comedbankruptcygroup@exeloncorp.com | Jun 02 2021 21:56:00 | Commonwealth Edison Company, ComEd Bankruptcy Department, 1919 Swift Drive, Oak Brook, IL 60523-1502 |
| 8574381 | + | Email/Text: bankruptcy_notices@cmsenergy.com | Jun 02 2021 21:55:00 | Consumers Energy, PO Box 740309, Cincinnati OH 45274-0309 |
| 8607029 | | EDI: DTEE.COM | Jun 03 2021 01:18:00 | DTE Energy, P.O. Box 740786, Cincinnati OH 45274-0786 |
| 8606702 | | Email/Text: bankruptcynotices@ecolab.com | Jun 02 2021 21:55:00 | ECOLAB, PO Box 70343, Chicago IL 60673-0343 |
| 8607427 | | Email/Text: bankruptcynotices@ecolab.com | Jun 02 2021 21:55:00 | ECOLAB Food Safety Specialties, 24198 Network Place, Chicago IL 60673-1241 |
| 8574393 | + | Email/Text: bankruptcynotices@ecolab.com | Jun 02 2021 21:55:00 | Ecolab Pest Elim Div, 26252 Network Place, Chicago IL 60673-1262 |
| 8574405 | | Email/Text: Bankruptcy@fpl.com | Jun 02 2021 21:55:00 | FPL, General Mail Facility, Miami FL 33188-0001 |
| 8607641 | | Email/Text: g2sogasbnkr@southernco.com | Jun 02 2021 21:54:00 | Florida City Gas, P.O. Box 5410, Carol Stream IL 60197-5410 |
| 8607642 | | EDI: FLDEPREV.COM | Jun 03 2021 01:18:00 | Florida Dept. of Revenue, 5050 West Tennessee Street, Tallahassee FL 32399-0100 |
| 8607439 | | Email/Text: customerservice@hollandbpw.com | Jun 02 2021 21:55:00 | Holland Board of Public Works, 625 Hastings Ave., Holland MI 49423-5475 |
| 8607457 | | EDI: ATTWIREBK.COM | Jun 03 2021 01:18:00 | Indiana Bell Telephone Company, Inc., % AT&T Services, Inc., Karen Cavagnaro, Lead Paralegal, One AT&T Way, Suite 3A104, Bedminster, NJ 07921-2693 |
| 8607459 | | Email/Text: DORBANKRUPTCYCOURTNOTICES@DOR.IN.GOV | Jun 02 2021 21:56:00 | Indiana Dept. of Revenue, P.O. Box 7206, Indianapolis IN 46207-7206 |
| 8607460 | | Email/Text: DORBANKRUPTCYCOURTNOTICES@DOR.IN.GOV | Jun 02 2021 21:56:00 | Indiana Dept. of Revenue, P.O. Box 7229, Indianapolis IN 46207-7229 |
| 8607458 | | Email/Text: DORBANKRUPTCYCOURTNOTICES@DOR.IN.GOV | Jun 02 2021 21:56:00 | Indiana Dept. of Revenue, 100 N. Senate Avenue, Indianapolis IN 46204-2253 |
| 8574431 | | Email/Text: jay@innovodev.com | Jun 02 2021 21:55:00 | Jay Gudebski Trust, 1561 Rancho View Road, Lafayette CA 94549 |
| 8607547 | | Email/Text: frichards2@johnsonbrothers.com | Jun 02 2021 21:55:00 | Johnson Brothers, 9320 J Street, Omaha NE 68127-1207 |
| 8574444 | | Email/Text: tk.paperwork@gmail.com | Jun 02 2021 21:55:00 | KM Prost, LLC, 957 Leonard Street NW, Grand Rapids MI 49504 |
| 8607548 | | Email/Text: cotreasurer@lancaster.ne.gov | Jun 02 2021 21:54:00 | LANCASTER COUNTY TREASURER'S OFFICE, 555 SOUTH 10TH ST STE 102, LINCOLN NE 68508-2860 |
| 8574449 | | Email/Text: sseaman@lobbhurst.com | Jun 02 2021 21:55:00 | Lobb & Hurst, PLLC, 4898 Brownsboro Road, Suite 300, Louisville KY 40207-2427 |
| 8607062 | | Email/Text: collections@lbwl.com | Jun 02 2021 21:55:00 | Lansing Board of Water & Light, PO Box 13007, Lansing MI 48901-3007 |
| 8599001 | + | Email/Text: collections@lbwl.com | Jun 02 2021 21:55:00 | Lansing Board of Water and Light, 1232 Haco Dr, Lansing, MI 48912-1610 |
| 8607573 | | Email/Text: bankruptcy@metrorevenue.org | Jun 02 2021 21:56:00 | Louisville Metro Revenue Comm, 617 W. Jefferson Street, Louisville KY 40202-2714 |
| 8574450 | | Email/Text: bankruptcy@lwcky.com | Jun 02 2021 21:56:00 | Louisville Water Company, 550 South Third Street, Louisville KY 40202-1839 |

District/off: 0646-1                          User: admin                                    Page 14 of 23
Date Rcvd: Jun 02, 2021                       Form ID: 309C                                   Total Noticed: 714

| | | | |
|---|---|---|---|
| 8574451 | | Email/Text: bncebn@mge.com | |
| | | Jun 02 2021 21:55:00 | Madison Gas and Electric, P.O. Box 1231, Madison WI 53701-1231 |
| 8607462 | | Email/Text: MCTBankruptcy@indy.gov | |
| | | Jun 02 2021 21:55:00 | Marion County Treasurer, 200 E. Washington Street, Suite 1001, Indianapolis IN 46204-3356 |
| 8574455 | + | Email/Text: KSTACEY@MERCBANK.COM | |
| | | Jun 02 2021 21:56:00 | Mercantile Bank, 310 Leonard Street NW, Grand Rapids MI 49504-4224 |
| 8574342 | + | Email/Text: MarcsBankruptcyUnit@michigan.gov | |
| | | Jun 02 2021 21:56:00 | Michigan Department of Treasury, Bankruptcy Unit, P.O. Box 30168, Lansing MI 48909-7668 |
| 8574343 | + | Email/Text: UIA-Bankruptcy@michigan.gov | |
| | | Jun 02 2021 21:54:00 | Michigan Unemployment Ins. Age, Proof of Claim Unit, 3024 West Grand Blvd., Suite 11-500, Detroit MI 48202-6024 |
| 8607619 | | EDI: MINNDEPREV.COM | |
| | | Jun 03 2021 01:18:00 | Minnesota Dept. of Revenue, 600 North Robert Street, Saint Paul MN 55101 |
| 8607620 | | EDI: MINNDEPREV.COM | |
| | | Jun 03 2021 01:18:00 | Minnesota Dept. of Revenue, 600 Robert Street N., Saint Paul MN 55101 |
| 8621989 | + | Email/Text: ecfnotices@dor.mo.gov | |
| | | Jun 02 2021 21:54:00 | Missouri Department of Revenue, PO Box 475, Jefferson City, MO 65105-0475 |
| 8607500 | | Email/Text: ecfnotices@dor.mo.gov | |
| | | Jun 02 2021 21:54:00 | Missouri Dept. of Revenue, Taxation Division, P.O. Box 840, 65105-0840 |
| 8607497 | | Email/Text: ecfnotices@dor.mo.gov | |
| | | Jun 02 2021 21:54:00 | Missouri Dept. of Revenue, 301 W. High Street, Jefferson City MO 65101-1517 |
| 8574464 | | Email/Text: bankruptcy.notice@mutualofomaha.com | |
| | | Jun 02 2021 21:56:00 | Mutual of Omaha, Policyholder Services, P.O. Box 2147, Omaha NE 68103-2147 |
| 8607552 | | Email/Text: Rev.BNC@nebraska.gov | |
| | | Jun 02 2021 21:54:00 | NEBRASKA DEPARTMENT OF REVENUE, ATTN ATTENTION BANKRUPTCY UNIT, PO BOX 94818, LINCOLN NE 68509-4818 |
| 8607551 | | Email/Text: Rev.BNC@nebraska.gov | |
| | | Jun 02 2021 21:54:00 | Nebraska Dept. of Revenue, 1313 Farnam Street #10, Omaha NE 68102-1881 |
| 8607697 | | Email/Text: wendy.kraus@courts.mo.gov | |
| | | Jun 02 2021 21:55:00 | OFFICE OF THE CLERK OF SUPREME COURT OF MISSOURI, PO BOX 150, JEFFERSON CITY MO 65102-0150 |
| 8607441 | | Email/Text: ksnodgrass@miottawa.org | |
| | | Jun 02 2021 21:55:00 | Ottawa County Treasurer, 12220 Filmore Street, Room 155, West Olive MI 49460-8986 |
| 8607693 | | Email/Text: LGCBankruptcyLegal@spireenergy.com | |
| | | Jun 02 2021 21:56:00 | Spire, Drawer 2, Saint Louis MO 63171-0002 |
| 8607651 | | Email/Text: taxspecialist@tcslc.com | |
| | | Jun 02 2021 21:56:00 | St. Lucie County Tax Collector, P.O. Box 308, Fort Pierce FL 34954-0308 |
| 8605318 | + | Email/Text: legal@star2star.com | |
| | | Jun 02 2021 21:56:00 | Star2Star Communications, LLC, 600 Tallevast Road, Suite 202, 600 Tallevast Road, Suite 202, Sarasota, FL 34243-3254 |
| 8604278 | + | Email/Text: UIA-Bankruptcy@michigan.gov | |
| | | Jun 02 2021 21:54:00 | State of Michigan, Unemployment Insurance Agency, Tax Office, POC Unit, Ste.12-650, 3024 W. Grand Blvd.,, Detroit MI 48202-6024 |
| 8606726 | | Email/Text: accounts.receivable@uline.com | |
| | | Jun 02 2021 21:55:00 | ULINE, PO Box 88741, Chicago IL 60680-1741 |
| 8586929 | + | Email/Text: accounts.receivable@uline.com | |
| | | Jun 02 2021 21:55:00 | Uline, Inc., 12575 Uline Drive, Pleasant Prairie, WI 53158-3686 |
| 8574340 | | Email/Text: donna.justice@usdoj.gov | |
| | | Jun 02 2021 21:56:00 | United States Attorney's Offic, Western District of Michigan, Bankruptcy Section, P.O. Box 208, Grand Rapids MI 49501-0208 |
| 8574529 | | Email/Text: jj.loew@vicinityenergy.us | |
| | | Jun 02 2021 21:55:00 | Vicinity Energy Grand Rapids, 50 Louis St NW, Suite 500, Grand Rapids MI 49503 |
| 8574528 | | EDI: VERIZONCOMB.COM | |
| | | Jun 03 2021 01:18:00 | Verizon Wireless, P.O. Box 660108, Dallas TX 75266-0108 |

District/off: 0646-1 | User: admin | Page 15 of 23
Date Rcvd: Jun 02, 2021 | Form ID: 309C | Total Noticed: 714

| 8598741 | + Email/Text: rmcbknotices@wm.com | | |
|---|---|---|---|
| | | Jun 02 2021 21:56:00 | WM CORPORATE SERVICES, INC., 2625 W Grandview Rd Ste 150, Phoenix, AZ 85023-3109 |
| 8607605 | EDI: ATTWIREBK.COM | | |
| | | Jun 03 2021 01:18:00 | Wisconsin Bell, Inc., % AT&T Services, Inc., Karen Cavagnaro, Lead Paralegal., One AT&T Way, Suite 3A104, Bedminster, NJ 07921-2693 |
| 8607629 | EDI: XCELENERGY.COM | | |
| | | Jun 03 2021 01:18:00 | XCEL Energy, PO Box 9477, Minneapolis MN 55484-9477 |

TOTAL: 78

# BYPASSED RECIPIENTS

**The following addresses were not sent this bankruptcy notice due to an undeliverable address, \*duplicate of an address listed above, \*P duplicate of a preferred address, or ## out of date forwarding orders with USPS.**

| Recip ID | Bypass Reason | Name and Address |
|---|---|---|
| md | | John T. Gregg |
| aty | *+ | Jason M. Torf, Ice Miller LLP, 200 W. Madison St., Suite 3500, Chicago, IL 60606-3417 |
| 8607717 | * | 2577 N. Clark Land Trust, Parallel Capital LLC Trustee, c/o Lior Evan, 64 Groton Street, Forest Hills NY 11375-5921 |
| 8607724 | * | 787 Networks, 787 Adelaide St. N, Suite 2, London, Ontario, N5Y2L8 CA |
| 8607725 | * | A Closer Look LLC, PO Box 936612, Atlanta GA 31192-6612 |
| 8607709 | * | Airgas National Carbonation, P.O. Box 734673, Dallas TX 75373-4673 |
| 8607726 | * | Airgas National Carbonation, P.O. Box 734673, Dallas TX 75373-4673 |
| 8607710 | * | Allegra, 3983 Linden Ave. SE, Grand Rapids MI 49548-3431 |
| 8607584 | * | Badger Sports Properties, LLC, P.O.Box 843038, Kansas City MO 64184-3038 |
| 8607711 | * | Black Truck Media & Marketing, 255 Washington St. SE, Grand Rapids MI 49503-4350 |
| 8607727 | * | Black Truck Media & Marketing, 255 Washington St. SE, Grand Rapids MI 49503-4350 |
| 8607632 | * | Boss Business Solutions, 724 George Street, Midland MI 48640-5330 |
| 8607676 | * | Boss Business Solutions, 724 George Street, Midland MI 48640-5330 |
| 8607026 | * | CIP Administrative, LLC, Paul Hastings LLP, Attn: Matthew M. Murphy, 71 S. Wacker Drive, Suite 4500, Chicago, IL 60606-4608 |
| 8607728 | * | CIP Administrative, LLC, as Administrative A, Paul Hastings LLP, Attn: Matthew M. Murphy, 71 S. Wacker Drive, Suite 4500, Chicago, IL 60606-4608 |
| 8606666 | * | CIP Administrative, LLP, Paul Hastings LLP, Attn: Matthew M. Murphy, 71 S. Wacker Drive, Suite 4500, Chicago, IL 60606-4608 |
| 8607712 | *P++ | COMCAST, 41112 CONCEPT DR, PLYMOUTH MI 48170-4253, address filed with court:, COMCAST, 41112 CONCEPT DR, PLYMOUTH MI 48170-4253 |
| 8607729 | *P++ | COMCAST, 41112 CONCEPT DR, PLYMOUTH MI 48170-4253, address filed with court:, COMCAST, 41112 CONCEPT DR, PLYMOUTH MI 48170-4253 |
| 8607027 | * | City of Grand Rapids Treasurer, 300 Monroe Ave. NW, Grand Rapids MI 49503-1099 |
| 8607713 | * | Dover Grease Traps Inc, 16585 13 Mile Rd, Fraser MI 48026-2540 |
| 8607730 | * | Dover Grease Traps Inc, 16585 13 Mile Rd, Fraser MI 48026-2540 |
| 8606701 | * | Driscon LLC, 182 N. State Street, Sparta MI 49345-1024 |
| 8607714 | * | ECOLAB, P.O. Box 70343, Chicago IL 60673-0343 |
| 8607731 | * | ECOLAB, P.O. Box 70343, Chicago IL 60673-0343 |
| 8607030 | * | Ecolab Pest Elim. Div., 26252 Network Place, Chicago IL 60673-1262 |
| 8607031 | * | Engineered Protection Systems, 750 Front Ave. NW, Suite 300, Grand Rapids MI 49504-4470 |
| 8607640 | * | Fish Window Cleaning, P.O. Box 1552, Palm City FL 34991-6552 |
| 8607032 | * | Gordon Food Service, Dept. CH 10490, Palatine IL 60055-0001 |
| 8606706 | * | Gordon Food Service, Inc., c/o Jason M. Torf, Ice Miller LLP, 200 W. Madison St., Suite 3500, Chicago, IL 60606-3417 |
| 8607455 | * | HOODZ North America, 731 Fairfield Ct., Ann Arbor MI 48108-8901 |
| 8607061 | * | Happy PR, 1059 Wealthy St SE #202, Grand Rapids MI 49506-1689 |
| 8585345 | *+ | Hoekstra Electrical Services LLC, 80 W 64th St, Holland, MI 49423-9356 |
| 8574426 | *+ | Information Professionals Inc., Department 888, P.O. Box 299, Emerson NJ 07630-0299 |
| 8574341 | * | Internal Revenue Service, P.O. Box 7346, Philadelphia PA 19101-7346 |
| 8607430 | * | JK East Beltline Real Estate, LLC, Kent Ward, 13405 W. Star Drive, Suite 2, Shelby Township, MI 48315-2706 |
| 8607083 | * | Jason M. Torf, Ice Miller LLP, 200 W. Madison St., Suite 3500, Chicago, IL 60606-3417 |
| 8607723 | * | MNY Locksmith LLC, 671 E. Long Rd., Bloomfield Hills MI 48304 |
| 8607688 | * | Mahoney Environmental, 37458 Eagle Way, Chicago IL 60678-0374 |
| 8607063 | * | Mercantile Bank, 310 Leonard Street NW, Grand Rapids MI 49504-4224 |
| 8607036 | * | Michigan Department of Treasury, Bankruptcy Unit, P.O. Box 30168, Lansing MI 48909-7668 |
| 8607064 | * | Michigan Department of Treasury, Bankruptcy Unit, P.O. Box 30168, Lansing MI 48909-7668 |
| 8607039 | * | Michigan Unemployment Ins. Age, Proof of Claim Unit, 3024 West Grand Blvd., Suite 11-500, Detroit MI 48202-6024 |
| 8607065 | * | Michigan Unemployment Ins. Age, Proof of Claim Unit, 3024 West Grand Blvd., Suite 11-500, Detroit MI 48202-6024 |

| 8607550 | * | Mills Transfer Inc, 656 Rose Street, Lincoln NE 68502-2098 |
| 8607104 | * | My Green Michigan LLC, 5834 Michigan Rd, Dimondale MI 48821-9616 |
| 8607715 | * | NCR Corporation, P.O. Box 198755, Atlanta GA 30384-8755 |
| 8607719 | * | NCR Corporation, P.O. Box 198755, Atlanta GA 30384-8755 |
| 8607734 | * | NCR Corporation, P.O. Box 198755, Atlanta GA 30384-8755 |
| 8607092 | * | NCR Corporation, PO Box 198755, Atlanta GA 30384-8755 |
| 8607623 | * | NICOLLET RESIDENCES, LLC, Dykema Gossett PLLC, c/o Jonathan E. Aberman, Esq., 10 S. WACKER DR., STE. 2300, Chicago, IL 60606-7439 |
| 8606716 | * | Paytronix Systems Inc, 80 Bridge St, Newton MA 02458-1119 |
| 8607507 | * | Perkins Coie LLP, PO Box 24643, Seattle WA 98124-0643 |
| 8607657 | * | Produce Alliance, 2055 Nelson Miller Parkway, Louisville KY 40223-2185 |
| 8606717 | * | QSR Automations Inc, 2301 Stanley Gault Parkway, Louisville KY 40223-4173 |
| 8607716 | * | R.L. Schrieber, P.O. Box 95000-5970, Philadelphia PA 19195-0001 |
| 8607512 | * | Roto-Rooter Services Company, 5672 Collections Center Drive, Chicago IL 60693-0056 |
| 8607513 | * | Stanley Convergent Security, Solutions, Inc., Dept. CH 10651, Palatine IL 60055-0001 |
| 8607044 | * | State of Michigan, 7150 Harris Dr., P.O. Box 30005, Lansing MI 48909-7505 |
| 8607575 | * | Steptoe & Johnson PLLC, P.O. Box 247, Bridgeport WV 26330-0247 |
| 8607096 | * | Sweet House Foundation, 254 Fulton Street E, Grand Rapids MI 49503-3211 |
| 8607070 | * | TDS, P.O.Box 9451, Palatine IL 60094 |
| 8607558 | * | Tech Masters Inc., 2024 SW 6th St., Lincoln NE 68522-1749 |
| 8607735 | * | The Green Company, 7310 Woodward Ave, Ste 740, Detroit MI 48202-3165 |
| 8607534 | * | Time Warner Cable, Box 223085, Pittsburgh PA 15251-2085 |
| 8607721 | * | Town Center Inc., P.O. Box 2273, Brighton MI 48116-6073 |
| 8607472 | * | US Signal, 201 Ionia Ave SW, Grand Rapids MI 49503-4136 |
| 8600990 | *+ | US Signal Company LLC, 201 Ionia Ave SW, Grand Rapids, MI 49503-4136 |
| 8607045 | * | Wolf Tanglefoot LLC, c/o Rachel L. Hillegonds, Miller Johnson, PO Box 306, Grand Rapids, MI 49501-0306 |
| aty | ##+ | David M. Eisenberg, Erman Teicher Miller Zucker & Freedman, 400 Galleria Officentre, Ste 444, Southfield, MI 48034-2162 |
| 8579051 | ##+ | Accounting Principals dba Ajilon, c/o Lisa Werner, 10151 Deerwood Park Blvd, Jacksonville FL 32256-0592 |
| 8607448 | ## | Brewers of Indiana Guild, 1010 Central Avenue, Suite B, Indianapolis IN 46202-2776 |
| 8574363 | ##+ | Brian and Danielle Brennan, 5950 Egypt Valley Ave. NE, Rockford MI 49341-8208 |
| 8607562 | ## | Derby City Environmental, 3610 Camp Ground Rd., Louisville KY 40211-2001 |
| 8574388 | ##+ | Detroit Health Department, 3245 E. Jefferson, Suite 100, Detroit MI 48207-4222 |
| 8574389 | ##+ | DoorDash, 901 Market Street, 6th Floor, San Francisco CA 94103-1740 |
| 8574436 | ##+ | John Fulkerson, 7314 Lane Park Drive, Dallas TX 75225-2462 |
| 8574440 | ## | Kaat's Water Conditioning, Inc, 3470 Three Mile Road NW, Grand Rapids MI 49534-1228 |
| 8607084 | ## | Keg Logistics LLC, 9360 Station Street #325, Lone Tree CO 80124-6811 |
| 8607596 | ## | Mark's Reddi Rooter & Plumbing, 1425 Gilson Street, Madison WI 53715-2123 |
| 8607091 | ## | Metro Detroit Screen Printing, 15841 24 Mile Road, Macomb MI 48042-2805 |
| 8607625 | ## | Open Works, 4742 N 24th St, Ste 450, Phoenix AZ 85016-4856 |
| 8574480 | ##+ | Perrigo Printing, 125 Ottawa Ave. NW, Ledyard Bilding, Grand Rapids MI 49503-2898 |
| 8607554 | ## | Quench Fine Wines, 11526 Cary St., Ste. B, La Vista NE 68128-5588 |
| 8574502 | ##+ | Sarah Jones, 915 Washington St. #101, Kansas City MO 64105-2255 |
| 8607574 | ## | Sonitrol of Western Kentucky, 10600 Timberwood Circle, Suite 1, Louisville KY 40223-5368 |
| 8574516 | ##+ | The Knot, 11106 Mockingbird Drive, Omaha NE 68137-2331 |
| 8607518 | ## | Vintegrity LLC, 919 E 14th Ave N, Kansas City MO 64116-3703 |
| 8574533 | ## | Waste Management, P.O. Box 9001054, Louisville KY 40290-1054 |
| 8574394 | ##+ | eFileCabinet, 3300 N. Ashton Blvd., Suite 400, Lehi UT 84043-5351 |

TOTAL: 1 Undeliverable, 67 Duplicate, 21 Out of date forwarding address

# NOTICE CERTIFICATION

I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.

Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed .R. Bank. P.2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.

District/off: 0646-1

Date Rcvd: Jun 02, 2021

User: admin

Form ID: 309C

Page 17 of 23

Total Noticed: 714

Date: Jun 04, 2021                    Signature:        /s/Joseph Speetjens

# CM/ECF NOTICE OF ELECTRONIC FILING

**The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system on June 2, 2021 at the address(es) listed below:**

| Name | Email Address |
|---|---|
| Anh P. Nguyen | |
| | on behalf of Creditor Fourth Enterprises  LLC f/n/a HotSchedules nguyen@slollp.com |
| Anthony J. Kochis | |
| | on behalf of Creditor HC Woodward LLC akochis@wolfsonbolton.com  stravis@wolfsonbolton.com |
| Brandon Schumacher | |
| | on behalf of Creditor Corrigan Moving Systems/Corrigan Logistics bschumacher@fosterswift.com |
| Craig E. Zucker | |
| | on behalf of Creditor Great Lakes West  LLC czucker@maddinhauser.com, bmansfield@maddinhauser.com |
| Craig E. Zucker | |
| | on behalf of Creditor Great Lakes Hotel Supply Co. czucker@maddinhauser.com  bmansfield@maddinhauser.com |
| David E. Bevins | |
| | on behalf of Creditor Project Oscar  LLC ECF-Deb@rhoadesmckee.com, ecf@rhoadesmckee.com |
| David M. Eisenberg | |
| | on behalf of Creditor Great Lakes Hotel Supply Co. deisenberg@maddinhauser.com |
| David M. Eisenberg | |
| | on behalf of Creditor Great Lakes West  LLC deisenberg@maddinhauser.com |
| Dean E. Rietberg | |
| | Dean.E.Rietberg@usdoj.gov |
| Denise D. Twinney | |
| | on behalf of Creditor Innovo Development Group  LLC bkfilings@wardroplaw.com |
| Denise D. Twinney | |
| | on behalf of Creditor JK East Beltline Real Estate LLC bkfilings@wardroplaw.com |
| Elisabeth M. Von Eitzen | |
| | on behalf of Debtor HopCat-Kansas City  LLC evoneitzen@wnj.com, jnikodemski@wnj.com |
| Elisabeth M. Von Eitzen | |
| | on behalf of Debtor HopCat-Kalamazoo  LLC evoneitzen@wnj.com, jnikodemski@wnj.com |
| Elisabeth M. Von Eitzen | |
| | on behalf of Debtor HopCat-GR Beltline  LLC evoneitzen@wnj.com, jnikodemski@wnj.com |
| Elisabeth M. Von Eitzen | |
| | on behalf of Debtor HopCat-Royal Oak  LLC evoneitzen@wnj.com, jnikodemski@wnj.com |
| Elisabeth M. Von Eitzen | |
| | on behalf of Debtor HopCat-Port St. Lucie  LLC evoneitzen@wnj.com, jnikodemski@wnj.com |
| Elisabeth M. Von Eitzen | |
| | on behalf of Debtor 9 Volt  LLC evoneitzen@wnj.com, jnikodemski@wnj.com |
| Elisabeth M. Von Eitzen | |
| | on behalf of Debtor GRBC Holdings  LLC evoneitzen@wnj.com, jnikodemski@wnj.com |
| Elisabeth M. Von Eitzen | |
| | on behalf of Interested Party HopCat-Port St. Lucie  LLC evoneitzen@wnj.com, jnikodemski@wnj.com |
| Elisabeth M. Von Eitzen | |
| | on behalf of Debtor Luck of the Irish  LLC evoneitzen@wnj.com, jnikodemski@wnj.com |
| Elisabeth M. Von Eitzen | |
| | on behalf of Interested Party HopCat-Kansas City  LLC evoneitzen@wnj.com, jnikodemski@wnj.com |
| Elisabeth M. Von Eitzen | |
| | on behalf of Debtor Barfly Ventures  LLC evoneitzen@wnj.com, jnikodemski@wnj.com |
| Elisabeth M. Von Eitzen | |
| | on behalf of Debtor EL Brewpub  LLC evoneitzen@wnj.com, jnikodemski@wnj.com |
| Elisabeth M. Von Eitzen | |
| | on behalf of Debtor HopCat-Concessions  LLC evoneitzen@wnj.com, jnikodemski@wnj.com |

Elisabeth M. Von Eitzen
on behalf of Interested Party HopCat-Madison  LLC evoneitzen@wnj.com, jnikodemski@wnj.com

Elisabeth M. Von Eitzen
on behalf of Interested Party HopCat-GR Beltline  LLC evoneitzen@wnj.com, jnikodemski@wnj.com

Elisabeth M. Von Eitzen
on behalf of Debtor HopCat-Chicago  LLC evoneitzen@wnj.com, jnikodemski@wnj.com

Elisabeth M. Von Eitzen
on behalf of Interested Party HopCat-Ann Arbor  LLC evoneitzen@wnj.com, jnikodemski@wnj.com

Elisabeth M. Von Eitzen
on behalf of Interested Party 9 Volt  LLC evoneitzen@wnj.com, jnikodemski@wnj.com

Elisabeth M. Von Eitzen
on behalf of Interested Party HopCat-Holland  LLC evoneitzen@wnj.com, jnikodemski@wnj.com

Elisabeth M. Von Eitzen
on behalf of Interested Party HopCat-Lincoln  LLC evoneitzen@wnj.com, jnikodemski@wnj.com

Elisabeth M. Von Eitzen
on behalf of Debtor HopCat-Madison  LLC evoneitzen@wnj.com, jnikodemski@wnj.com

Elisabeth M. Von Eitzen
on behalf of Interested Party HopCat-Concessions  LLC evoneitzen@wnj.com, jnikodemski@wnj.com

Elisabeth M. Von Eitzen
on behalf of Debtor Barfly Management  LLC evoneitzen@wnj.com, jnikodemski@wnj.com

Elisabeth M. Von Eitzen
on behalf of Debtor 50 Amp Fuse  LLC evoneitzen@wnj.com, jnikodemski@wnj.com

Elisabeth M. Von Eitzen
on behalf of Interested Party HopCat-St. Louis  LLC evoneitzen@wnj.com, jnikodemski@wnj.com

Elisabeth M. Von Eitzen
on behalf of Debtor HopCat-Ann Arbor  LLC evoneitzen@wnj.com, jnikodemski@wnj.com

Elisabeth M. Von Eitzen
on behalf of Interested Party EL Brewpub  LLC evoneitzen@wnj.com, jnikodemski@wnj.com

Elisabeth M. Von Eitzen
on behalf of Interested Party HopCat-Indianapolis  LLC evoneitzen@wnj.com, jnikodemski@wnj.com

Elisabeth M. Von Eitzen
on behalf of Debtor HopCat-Lexington  LLC evoneitzen@wnj.com, jnikodemski@wnj.com

Elisabeth M. Von Eitzen
on behalf of Interested Party HopCat-Minneapolis  LLC evoneitzen@wnj.com, jnikodemski@wnj.com

Elisabeth M. Von Eitzen
on behalf of Debtor HopCat-St. Louis  LLC evoneitzen@wnj.com, jnikodemski@wnj.com

Elisabeth M. Von Eitzen
on behalf of Interested Party HopCat-Chicago  LLC evoneitzen@wnj.com, jnikodemski@wnj.com

Elisabeth M. Von Eitzen
on behalf of Debtor HopCat-Detroit  LLC evoneitzen@wnj.com, jnikodemski@wnj.com

Elisabeth M. Von Eitzen
on behalf of Debtor HopCat-Lincoln  LLC evoneitzen@wnj.com, jnikodemski@wnj.com

Elisabeth M. Von Eitzen
on behalf of Interested Party HopCat-Kalamazoo  LLC evoneitzen@wnj.com, jnikodemski@wnj.com

Elisabeth M. Von Eitzen
on behalf of Debtor HopCat-Indianapolis  LLC evoneitzen@wnj.com, jnikodemski@wnj.com

Elisabeth M. Von Eitzen
on behalf of Debtor HopCat-Holland  LLC evoneitzen@wnj.com, jnikodemski@wnj.com

Elisabeth M. Von Eitzen
on behalf of Interested Party HopCat-Lexington  LLC evoneitzen@wnj.com, jnikodemski@wnj.com

Elisabeth M. Von Eitzen
on behalf of Interested Party HopCat-Royal Oak  LLC evoneitzen@wnj.com, jnikodemski@wnj.com

Elisabeth M. Von Eitzen
on behalf of Debtor HopCat-Minneapolis  LLC evoneitzen@wnj.com, jnikodemski@wnj.com

Elisabeth M. Von Eitzen
on behalf of Interested Party 50 Amp Fuse  LLC evoneitzen@wnj.com, jnikodemski@wnj.com

Elisabeth M. Von Eitzen
    on behalf of Debtor HopCat-Louisville  LLC evoneitzen@wnj.com, jnikodemski@wnj.com

Elisabeth M. Von Eitzen
    on behalf of Interested Party GRBC Holdings  LLC evoneitzen@wnj.com, jnikodemski@wnj.com

Elisabeth M. Von Eitzen
    on behalf of Interested Party HopCat-Louisville  LLC evoneitzen@wnj.com, jnikodemski@wnj.com

Elisabeth M. Von Eitzen
    on behalf of Interested Party Luck of the Irish  LLC evoneitzen@wnj.com, jnikodemski@wnj.com

Elizabeth B. Vandesteeg
    on behalf of Creditor Committee Official Committee of Unsecured Creditors of Barfly Ventures  LLC evandesteeg@sfgh.com, bkdocket@sfgh.com

Erika R. Barnes
    on behalf of Creditor 1064 Bardstown  LLC ebarnes@stites.com, cbeatty@stites.com;docketclerk@stites.com

James Alan Ziehmer
    on behalf of Creditor State of Michigan - Department of Treasury ziehmerj@michigan.gov  collinsm16@michigan.gov

Jason M. Torf
    on behalf of Creditor Gordon Food Service  Inc. jason.torf@icemiller.com

Jeff A. Moyer
    on behalf of Creditor Project 35  LLC jeff@thebankruptcygrp.com, crissy@thebankruptcygrp.com;heather@thebankruptcygrp.com

John C. Cannizzaro
    on behalf of Creditor Gordon Food Service  Inc. john.cannizzaro@icemiller.com

John T. Piggins
    on behalf of Interested Party Mark Sellers ecfpigginsj@millerjohnson.com  8473902420@filings.docketbird.com

Judith Greenstone Miller
    on behalf of Creditor Committee Official Committee of Unsecured Creditors of Barfly Ventures  LLC jmiller@jaffelaw.com, tneddermeyer@jaffelaw.com

Michael Aaron Brandess
    on behalf of Creditor Committee Official Committee of Unsecured Creditors of Barfly Ventures  LLC mbrandess@sfgh.com, bkdocket@sfgh.com

Michael E. Moore
    on behalf of Interested Party Mercantile Bank of Michigan moore@millercanfield.com laitila@millercanfield.com;wysocki@millercanfield.com

Michael M. Malinowski
    on behalf of Interested Party MIKE MALINOWSKI ecf@malinowskilaw.com  malinowski.michaelr105404@notify.bestcase.com

Michael Robert Bell
    on behalf of Creditor State of Michigan - Department of Treasury BellM1@Michigan.gov  collinsm16@michigan.gov

Michael V. Maggio
    michael.v.maggio@usdoj.gov

Nicholas J. Spigiel
    on behalf of Interested Party GTW Depot  LLC nspigiel@kreisenderle.com, dquick@kreisenderle.com

Norman C. Witte
    on behalf of Creditor A&G Partnership  LLC ncwitte@wittelaw.com, mmallswede@wittelaw.com

Patrick E. Sweeney
    on behalf of Creditor 58 Ionia Holdings  LLC psweeney@rhoadesmckee.com, kjhaisma@rhoadesmckee.com

Patrick E. Sweeney
    on behalf of Creditor Ionia Ventures  LLC psweeney@rhoadesmckee.com, kjhaisma@rhoadesmckee.com

Paul R. Hage
    on behalf of Other Professional Jaffe Raitt Heuer & Weiss  P.C. phage@jaffelaw.com, tneddermeyer@jaffelaw.com

Paul R. Hage
    on behalf of Other Professional Sugar Felsenthal Grais & Helsinger  LLP phage@jaffelaw.com, tneddermeyer@jaffelaw.com

Paul R. Hage
    on behalf of Other Professional Amherst Consulting  LLC phage@jaffelaw.com, tneddermeyer@jaffelaw.com

Paul R. Hage
    on behalf of Creditor Committee Official Committee of Unsecured Creditors of Barfly Ventures  LLC phage@jaffelaw.com, tneddermeyer@jaffelaw.com

Rebecca Marie Smith
    on behalf of Creditor Michigan Unemployment Insurance Agency Smithr72@michigan.gov  gerena@michigan.gov

District/off: 0646-1

Date Rcvd: Jun 02, 2021

User: admin

Form ID: 309C

Page 20 of 23

Total Noticed: 714

Robert F. Wardrop, II

on behalf of Creditor JK East Beltline Real Estate LLC bkfilings@wardroplaw.com
bkrfilings@wardroplaw.com;bkwalfilings@wardroplaw.com

Robert F. Wardrop, II

on behalf of Creditor Innovo Development Group  LLC bkfilings@wardroplaw.com,
bkrfilings@wardroplaw.com;bkwalfilings@wardroplaw.com

Ronald E. Gold

on behalf of Creditor First Savings Bank rgold@fbtlaw.com  awebb@fbtlaw.com;eseverini@fbtlaw.com;sbryant@fbtlaw.com

Rozanne M. Giunta

on behalf of Interested Party HopCat-Kansas City  LLC rgiunta@wnj.com,
scardinal@wnj.com;giuntarr81911@notify.bestcase.com

Rozanne M. Giunta

on behalf of Interested Party HopCat-Indianapolis  LLC rgiunta@wnj.com,
scardinal@wnj.com;giuntarr81911@notify.bestcase.com

Rozanne M. Giunta

on behalf of Interested Party HopCat-Royal Oak  LLC rgiunta@wnj.com,
scardinal@wnj.com;giuntarr81911@notify.bestcase.com

Rozanne M. Giunta

on behalf of Interested Party HopCat-Kalamazoo  LLC rgiunta@wnj.com,
scardinal@wnj.com;giuntarr81911@notify.bestcase.com

Rozanne M. Giunta

on behalf of Interested Party HopCat-Ann Arbor  LLC rgiunta@wnj.com,
scardinal@wnj.com;giuntarr81911@notify.bestcase.com

Rozanne M. Giunta

on behalf of Debtor HopCat-St. Louis  LLC rgiunta@wnj.com, scardinal@wnj.com;giuntarr81911@notify.bestcase.com

Rozanne M. Giunta

on behalf of Interested Party HopCat-Lincoln  LLC rgiunta@wnj.com, scardinal@wnj.com;giuntarr81911@notify.bestcase.com

Rozanne M. Giunta

on behalf of Debtor Barfly Ventures  LLC rgiunta@wnj.com, scardinal@wnj.com;giuntarr81911@notify.bestcase.com

Rozanne M. Giunta

on behalf of Debtor HopCat-Royal Oak  LLC rgiunta@wnj.com, scardinal@wnj.com;giuntarr81911@notify.bestcase.com

Rozanne M. Giunta

on behalf of Interested Party HopCat-GR Beltline  LLC rgiunta@wnj.com,
scardinal@wnj.com;giuntarr81911@notify.bestcase.com

Rozanne M. Giunta

on behalf of Debtor 9 Volt  LLC rgiunta@wnj.com, scardinal@wnj.com;giuntarr81911@notify.bestcase.com

Rozanne M. Giunta

on behalf of Debtor HopCat-Ann Arbor  LLC rgiunta@wnj.com, scardinal@wnj.com;giuntarr81911@notify.bestcase.com

Rozanne M. Giunta

on behalf of Debtor HopCat-Concessions  LLC rgiunta@wnj.com, scardinal@wnj.com;giuntarr81911@notify.bestcase.com

Rozanne M. Giunta

on behalf of Debtor HopCat-Holland  LLC rgiunta@wnj.com, scardinal@wnj.com;giuntarr81911@notify.bestcase.com

Rozanne M. Giunta

on behalf of Interested Party GRBC Holdings  LLC rgiunta@wnj.com, scardinal@wnj.com;giuntarr81911@notify.bestcase.com

Rozanne M. Giunta

on behalf of Interested Party HopCat-Concessions  LLC rgiunta@wnj.com,
scardinal@wnj.com;giuntarr81911@notify.bestcase.com

Rozanne M. Giunta

on behalf of Interested Party HopCat-Holland  LLC rgiunta@wnj.com, scardinal@wnj.com;giuntarr81911@notify.bestcase.com

Rozanne M. Giunta

on behalf of Interested Party HopCat-Louisville  LLC rgiunta@wnj.com, scardinal@wnj.com;giuntarr81911@notify.bestcase.com

Rozanne M. Giunta

on behalf of Debtor Barfly Management  LLC rgiunta@wnj.com, scardinal@wnj.com;giuntarr81911@notify.bestcase.com

Rozanne M. Giunta

on behalf of Debtor HopCat-Port St. Lucie  LLC rgiunta@wnj.com, scardinal@wnj.com;giuntarr81911@notify.bestcase.com

Rozanne M. Giunta

on behalf of Debtor HopCat-Louisville  LLC rgiunta@wnj.com, scardinal@wnj.com;giuntarr81911@notify.bestcase.com

Rozanne M. Giunta

on behalf of Interested Party 50 Amp Fuse  LLC rgiunta@wnj.com, scardinal@wnj.com;giuntarr81911@notify.bestcase.com

District/off: 0646-1
Date Rcvd: Jun 02, 2021

User: admin
Form ID: 309C

Page 21 of 23
Total Noticed: 714

Rozanne M. Giunta

on behalf of Debtor HopCat-Detroit LLC rgiunta@wnj.com, scardinal@wnj.com;giuntarr81911@notify.bestcase.com

Rozanne M. Giunta

on behalf of Debtor HopCat-Lexington  LLC rgiunta@wnj.com, scardinal@wnj.com;giuntarr81911@notify.bestcase.com

Rozanne M. Giunta

on behalf of Debtor 50 Amp Fuse  LLC rgiunta@wnj.com, scardinal@wnj.com;giuntarr81911@notify.bestcase.com

Rozanne M. Giunta

on behalf of Debtor HopCat-Chicago  LLC rgiunta@wnj.com, scardinal@wnj.com;giuntarr81911@notify.bestcase.com

Rozanne M. Giunta

on behalf of Interested Party EL Brewpub  LLC rgiunta@wnj.com, scardinal@wnj.com;giuntarr81911@notify.bestcase.com

Rozanne M. Giunta

on behalf of Interested Party HopCat-St. Louis  LLC rgiunta@wnj.com, scardinal@wnj.com;giuntarr81911@notify.bestcase.com

Rozanne M. Giunta

on behalf of Interested Party HopCat-Lexington  LLC rgiunta@wnj.com, scardinal@wnj.com;giuntarr81911@notify.bestcase.com

Rozanne M. Giunta

on behalf of Interested Party 9 Volt  LLC rgiunta@wnj.com, scardinal@wnj.com;giuntarr81911@notify.bestcase.com

Rozanne M. Giunta

on behalf of Debtor HopCat-GR Beltline  LLC rgiunta@wnj.com, scardinal@wnj.com;giuntarr81911@notify.bestcase.com

Rozanne M. Giunta

on behalf of Interested Party HopCat-Chicago  LLC rgiunta@wnj.com, scardinal@wnj.com;giuntarr81911@notify.bestcase.com

Rozanne M. Giunta

on behalf of Debtor HopCat-Kalamazoo  LLC rgiunta@wnj.com, scardinal@wnj.com;giuntarr81911@notify.bestcase.com

Rozanne M. Giunta

on behalf of Debtor HopCat-Madison  LLC rgiunta@wnj.com, scardinal@wnj.com;giuntarr81911@notify.bestcase.com

Rozanne M. Giunta

on behalf of Interested Party HopCat-Minneapolis  LLC rgiunta@wnj.com,
scardinal@wnj.com;giuntarr81911@notify.bestcase.com

Rozanne M. Giunta

on behalf of Interested Party Luck of the Irish  LLC rgiunta@wnj.com, scardinal@wnj.com;giuntarr81911@notify.bestcase.com

Rozanne M. Giunta

on behalf of Debtor Luck of the Irish  LLC rgiunta@wnj.com, scardinal@wnj.com;giuntarr81911@notify.bestcase.com

Rozanne M. Giunta

on behalf of Debtor EL Brewpub  LLC rgiunta@wnj.com, scardinal@wnj.com;giuntarr81911@notify.bestcase.com

Rozanne M. Giunta

on behalf of Interested Party HopCat-Madison  LLC rgiunta@wnj.com, scardinal@wnj.com;giuntarr81911@notify.bestcase.com

Rozanne M. Giunta

on behalf of Interested Party HopCat-Port St. Lucie  LLC rgiunta@wnj.com,
scardinal@wnj.com;giuntarr81911@notify.bestcase.com

Rozanne M. Giunta

on behalf of Debtor GRBC Holdings  LLC rgiunta@wnj.com, scardinal@wnj.com;giuntarr81911@notify.bestcase.com

Rozanne M. Giunta

on behalf of Debtor HopCat-Indianapolis  LLC rgiunta@wnj.com, scardinal@wnj.com;giuntarr81911@notify.bestcase.com

Rozanne M. Giunta

on behalf of Debtor HopCat-Lincoln  LLC rgiunta@wnj.com, scardinal@wnj.com;giuntarr81911@notify.bestcase.com

Rozanne M. Giunta

on behalf of Debtor HopCat-Minneapolis  LLC rgiunta@wnj.com, scardinal@wnj.com;giuntarr81911@notify.bestcase.com

Rozanne M. Giunta

on behalf of Debtor HopCat-Kansas City  LLC rgiunta@wnj.com, scardinal@wnj.com;giuntarr81911@notify.bestcase.com

Scott A. Wolfson

on behalf of Creditor HC Woodward LLC swolfson@wolfsonbolton.com  stravis@wolfsonbolton.com

Shannon L. Deeby

on behalf of Creditor Fourth Enterprises  LLC f/n/a HotSchedules sdeeby@clarkhill.com

Stephen B. Grow

on behalf of Interested Party GRBC Holdings  LLC sgrow@wnj.com, bpowers@wnj.com

Stephen B. Grow

on behalf of Interested Party HopCat-Kansas City  LLC sgrow@wnj.com, bpowers@wnj.com

Stephen B. Grow
    on behalf of Debtor HopCat-Kalamazoo  LLC sgrow@wnj.com, bpowers@wnj.com

Stephen B. Grow
    on behalf of Debtor HopCat-Lincoln  LLC sgrow@wnj.com, bpowers@wnj.com

Stephen B. Grow
    on behalf of Debtor Luck of the Irish  LLC sgrow@wnj.com, bpowers@wnj.com

Stephen B. Grow
    on behalf of Debtor HopCat-Concessions  LLC sgrow@wnj.com, bpowers@wnj.com

Stephen B. Grow
    on behalf of Interested Party HopCat-Minneapolis  LLC sgrow@wnj.com, bpowers@wnj.com

Stephen B. Grow
    on behalf of Debtor HopCat-Kansas City  LLC sgrow@wnj.com, bpowers@wnj.com

Stephen B. Grow
    on behalf of Interested Party HopCat-Chicago  LLC sgrow@wnj.com, bpowers@wnj.com

Stephen B. Grow
    on behalf of Interested Party HopCat-Madison  LLC sgrow@wnj.com, bpowers@wnj.com

Stephen B. Grow
    on behalf of Interested Party HopCat-Royal Oak  LLC sgrow@wnj.com, bpowers@wnj.com

Stephen B. Grow
    on behalf of Interested Party HopCat-Holland  LLC sgrow@wnj.com, bpowers@wnj.com

Stephen B. Grow
    on behalf of Debtor EL Brewpub  LLC sgrow@wnj.com, bpowers@wnj.com

Stephen B. Grow
    on behalf of Debtor 9 Volt  LLC sgrow@wnj.com, bpowers@wnj.com

Stephen B. Grow
    on behalf of Debtor HopCat-Ann Arbor  LLC sgrow@wnj.com, bpowers@wnj.com

Stephen B. Grow
    on behalf of Interested Party Luck of the Irish  LLC sgrow@wnj.com, bpowers@wnj.com

Stephen B. Grow
    on behalf of Debtor HopCat-St. Louis  LLC sgrow@wnj.com, bpowers@wnj.com

Stephen B. Grow
    on behalf of Interested Party HopCat-Indianapolis  LLC sgrow@wnj.com, bpowers@wnj.com

Stephen B. Grow
    on behalf of Debtor 50 Amp Fuse  LLC sgrow@wnj.com, bpowers@wnj.com

Stephen B. Grow
    on behalf of Debtor HopCat-GR Beltline  LLC sgrow@wnj.com, bpowers@wnj.com

Stephen B. Grow
    on behalf of Interested Party HopCat-Louisville  LLC sgrow@wnj.com, bpowers@wnj.com

Stephen B. Grow
    on behalf of Debtor HopCat-Indianapolis  LLC sgrow@wnj.com, bpowers@wnj.com

Stephen B. Grow
    on behalf of Debtor GRBC Holdings  LLC sgrow@wnj.com, bpowers@wnj.com

Stephen B. Grow
    on behalf of Debtor HopCat-Louisville  LLC sgrow@wnj.com, bpowers@wnj.com

Stephen B. Grow
    on behalf of Debtor HopCat-Lexington  LLC sgrow@wnj.com, bpowers@wnj.com

Stephen B. Grow
    on behalf of Debtor Barfly Ventures  LLC sgrow@wnj.com, bpowers@wnj.com

Stephen B. Grow
    on behalf of Debtor HopCat-Minneapolis  LLC sgrow@wnj.com, bpowers@wnj.com

Stephen B. Grow
    on behalf of Interested Party HopCat-Ann Arbor  LLC sgrow@wnj.com, bpowers@wnj.com

Stephen B. Grow
    on behalf of Interested Party HopCat-Kalamazoo  LLC sgrow@wnj.com, bpowers@wnj.com

Stephen B. Grow
    on behalf of Debtor HopCat-Royal Oak  LLC sgrow@wnj.com, bpowers@wnj.com

District/off: 0646-1

Date Rcvd: Jun 02, 2021

User: admin

Form ID: 309C

Page 23 of 23

Total Noticed: 714

Stephen B. Grow
        on behalf of Interested Party HopCat-St. Louis  LLC sgrow@wnj.com, bpowers@wnj.com

Stephen B. Grow
        on behalf of Interested Party HopCat-Concessions  LLC sgrow@wnj.com, bpowers@wnj.com

Stephen B. Grow
        on behalf of Debtor HopCat-Chicago  LLC sgrow@wnj.com, bpowers@wnj.com

Stephen B. Grow
        on behalf of Interested Party HopCat-GR Beltline  LLC sgrow@wnj.com, bpowers@wnj.com

Stephen B. Grow
        on behalf of Interested Party EL Brewpub  LLC sgrow@wnj.com, bpowers@wnj.com

Stephen B. Grow
        on behalf of Interested Party HopCat-Lexington  LLC sgrow@wnj.com, bpowers@wnj.com

Stephen B. Grow
        on behalf of Interested Party 9 Volt  LLC sgrow@wnj.com, bpowers@wnj.com

Stephen B. Grow
        on behalf of Debtor HopCat-Detroit  LLC sgrow@wnj.com, bpowers@wnj.com

Stephen B. Grow
        on behalf of Interested Party HopCat-Lincoln  LLC sgrow@wnj.com, bpowers@wnj.com

Stephen B. Grow
        on behalf of Debtor HopCat-Holland  LLC sgrow@wnj.com, bpowers@wnj.com

Stephen B. Grow
        on behalf of Debtor HopCat-Madison  LLC sgrow@wnj.com, bpowers@wnj.com

Stephen B. Grow
        on behalf of Interested Party 50 Amp Fuse  LLC sgrow@wnj.com, bpowers@wnj.com

Steven L. Rayman
        on behalf of Interested Party CIP Administrative  LLC courtmail@raymanknight.com,
nikki@cbhattorneys.com;teresa@cbhattorneys.com;christy@cbhattorneys.com;1140866420@filings.docketbird.com

Thomas A. Bruinsma
        thomasbruinsma@earthlink.net  MI08@ecfcbis.com

Timothy F. Nixon
        on behalf of Creditor 222 Venture  LLP tnixon@gklaw.com, kboucher@gklaw.com;ekulpinski@gklaw.com

Wesley Jacob Carrillo
        on behalf of Creditor CAD Management  LLC wcarrillo@enszjester.com

Wesley Jacob Carrillo
        on behalf of Creditor Tholen Westport  LLC wcarrillo@enszjester.com

Wesley Jacob Carrillo
        on behalf of Creditor Hood Westport  LLC wcarrillo@enszjester.com

Wesley Jacob Carrillo
        on behalf of Creditor Irving Westport  LLC wcarrillo@enszjester.com

TOTAL: 177

Official Form 309C (For Corporations or Partnerships) (12/15)

| Information to identify the case: | | |
|---|---|---|
| Debtor | **Barfly Ventures, LLC** <br> Name | EIN:  27–1798379 |
| United States Bankruptcy Court   Western District of Michigan | | Date case filed in chapter:     11      6/3/20 |
| Case number:    20–01947–jwb | | Date case converted to chapter:  7      5/18/21 |

## Notice of Chapter 7 Bankruptcy Case –– No Proof of Claim Deadline

For the debtor listed above, a case has been filed under chapter 7 of the Bankruptcy Code. An order for relief has been entered.

**This notice has important information about the case for creditors, debtors, and trustees, including information about the meeting of creditors and deadlines.**

The filing of the case imposed an automatic stay against most collection activities. This means that creditors generally may not take action to collect debts from the debtor or the debtor's property. For example, while the stay is in effect, creditors cannot sue, assert a deficiency, repossess property, or otherwise try to collect from the debtor. Creditors cannot demand repayment from debtors by mail, phone, or otherwise. Creditors who violate the stay can be required to pay actual and punitive damages and attorney's fees.

To protect your rights, consult an attorney. All documents filed in the case may be inspected at the bankruptcy clerk's office at the address listed below or through PACER (Public Access to Court Electronic Records at  https://pacer.uscourts.gov/).

**The staff of the bankruptcy clerk's office cannot give legal advice.**

**Do not file this notice with any proof of claim or other filing in the case.**

| | | |
|---|---|---|
| **1.  Debtor's full name** | Barfly Ventures, LLC | |
| **2.  All other names used in the last 8 years** | Note See Joint Administration Order (DN 60) | |
| **3.  Address** | 35 Oakes Street SW #400 <br> Grand Rapids, MI 49503 | |
| **4.  Debtor's attorney** <br> Name and address | Rozanne E. Giunta <br> Warner Norcross & Judd LLP <br> 715 E. Main Street <br> Suite 110 <br> Midland, MI 48640 | Contact phone 989–698–3758 <br><br> Email:  rgiunta@wnj.com |
| **5.  Bankruptcy trustee** <br> Name and address | Thomas A. Bruinsma <br> 6812 Old 28th St. SE <br> Suite E <br> Grand Rapids, MI 49546 | Contact phone (616) 975–2010 |
| **6.  Bankruptcy clerk's office** <br> Documents in this case may be filed at this address. You may inspect all records filed in this case at this office or online at https://pacer.uscourts.gov/. | Michelle M. Wilson , Clerk of the Bankruptcy Court <br> One Division Ave., N. <br> Room 200 <br> Grand Rapids, MI 49503 | Hours open: <br> M–F, 8 AM – 4 PM <br><br> Contact phone (616)456–2693 <br><br> Date: 6/2/21 |
| **7.  Meeting of creditors** <br> The debtor's representative must attend the meeting to be questioned under oath. Creditors may attend, but are not required to do so.  Please note that possession of cell phones is prohibited at first meetings. | July 6, 2021 at 01:00 PM <br><br> The meeting may be continued or adjourned to a later date. If so, the date will be on the court docket. | Location: <br><br> **Until further notice, meetings will be held remotely. The trustee will issue a separate notice with further details.** |
| **8.  Proof of claim** <br> Please do not file a proof of claim unless you receive a notice to do so. | No property appears to be available to pay creditors. Therefore, please do not file a proof of claim now. <br><br> If it later appears that assets are available to pay creditors, the clerk will send you another notice telling you that you may file a proof of claim and stating the deadline. | |
| **9.  Creditors with a foreign address** | If you are a creditor receiving a notice mailed to a foreign address, you may file a motion asking the court to extend the deadlines in this notice. Consult an attorney familiar with United States bankruptcy law if you have any questions about your rights in this case. | |
| **10.  Abandonments** | Trustees may abandon property in no asset estates without notice to creditors or other interested parties. Anyone wishing to receive notice of such abandonment must file a request with the Court. | |

Official Form 309C (For Corporations or Partnerships) **Notice of Chapter 7 Bankruptcy Case –– No Proof of Claim Deadline**                                                  page 1