## UNITED STATES BANKRUPTCY COURT
## FOR THE WESTERN DISTRICT OF MICHIGAN

In re:

BARFLY VENTURES, LLC, *et al.* [1]

Debtors.

_____/

Chapter 7
Hon. James W. Boyd
Consolidated
Case No. 20-01947

### FIRST INTERIM FEE APPLICATION OF TAFT STETTINIUS & HOLLISTER, LLP FOR PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THOMAS BRUINSMA, CHAPTER 7 TRUSTEE OF BARFLY VENTURES, LLC, ET AL. FOR THE PERIOD FROM MAY 19, 2021 TO AUGUST 31, 2023

Taft Stettinius & Hollister, LLP (the "Applicant" or "Taft"), submits this First Interim Fee Application of Taft Stettinius & Hollister, LLP For Payment of Compensation and Reimbursement of Expenses as Counsel to Thomas Bruinsma, Chapter 7 Trustee ("Trustee") of Barfly Ventures, LLC, et al. for the Period from May 19, 2021 to August 31, 2023 (the "Application"), and respectfully states as follow:

### CASE BACKGROUND AND STATUS

1.      On June 3, 2020 (the "Petition Date"), each of the Debtors filed a voluntary petition for relief under Chapter 11 (collectively, the "Barfly Cases").

---

[1] The substantively consolidated debtors are: Barfly Ventures, LLC (8379), Barfly Management, LLC (6274), 9 Volt, LLC (d/b/a HopCat) (1129), 50 Amp Fuse, LLC (d/b/a Stella's Lounge) (3684), GRBC Holdings, LLC (d/b/a Grand Rapids Brewing Company) (2130), E L Brewpub, LLC (d/b/a HopCat East Lansing) (5334), HopCat-Ann Arbor, LLC (5229), HopCat-Chicago, LLC (7552), HopCatConcessions, LLC (2597), HopCat-Detroit, LLC (8519), HopCat-GR Beltline, LLC (9149), HopCat-Holland, LLC (7132), HopCat-Indianapolis, LLC (d/b/a HopCat-Broad Ripple) (7970), HopCat-Kalamazoo, LLC (8992), HopCat-Kansas City, LLC (d/b/a HopCat,-KC, LLC and Tikicat) (6242), HopCat-Lexington, LLC (6748), HopCat-Lincoln, LLC (2999), HopCat-Louisville, LLC (0252), HopCat-Madison, LLC (9108), HopCat-Minneapolis, LLC (8622), HopCat-Port St. Lucie, LLC (0616), HopCat-Royal Oak, LLC (1935), HopCat-St. Louis, LLC (6994), Luck of the Irish, LLC (d/b/a The Waldron Public House, LLC and McFadden's Restaurant Saloon) (4255).

2.      On June 9, 2020, the Barfly Cases were consolidated for administrative purposes in the *Order (I) Directing Joint Administration of the Debtors' Chapter 11 Cases and (II) Granting Related Relief* [Doc. No. 60].

3.      On October 21, 2020, the Court entered the *Amended Order (I) Authorizing the Sale of Substantially All of the Debtors' Assets Free and Clear of All Liens, Claims, Encumbrances, and Other Interests, (II) Authorizing the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases, and (III) Granting Related Relief* (the "Sale Order") [Doc. No. 376].

4.      The Sale Order was one component of a mediated resolution of various issues by and amongst the Debtors, their secured creditors, and the Official Committee of Unsecured Creditors (the "Committee"). Pursuant to the mediated resolution, it was agreed that: (i) instead of trying to confirm a liquidating plan, the sale would be approved and all chapter 11 administrative claims would be paid, and then the cases would be converted to chapter 7; (ii) a pool of funds in the amount of $225,000 would be set aside and carved out from the secured lender' collateral to enable a chapter 7 trustee to investigate and, if appropriate, to pursue causes of action as at that point no real investigation of potential causes of action had been conducted during the chapter 11 case; and (iii) after closing of the sale, the Barfly Cases would be substantively consolidated and converted to a case under chapter 7, at which time a trustee would be appointed to investigate and, in his discretion, to pursue claims and causes of action held by the Debtors' estates.  Notwithstanding the lack of a prior investigation, all of the parties thought that an investigation was appropriate and needed in light of allegations raised about Mark Sellers and significant funds that he received from the Debtors prior to the Petition Date.

128513761v23

5.      On May 18, 2021, the Court entered the *Order Converting the Debtors' Chapter 11 to Chapter 7, Rejecting Executory Contracts and Granting Other Relief* [Doc. No. 486]. Pursuant to that order, the Debtors' bankruptcy case was converted to a case under chapter 7 and Thomas Bruinsma was appointed to serve as the interim chapter 7 trustee.

6.      After being appointed and retaining Taft, as his counsel, and Rock Creek Advisors ("Rock Creek"), as his financial advisors, the Trustee directed Taft and Rock Creek to undertake an investigation of potential causes of action to be pursued against Mark Sellers, Michele Sellers (the ex-wife of Mark Sellers), and the managers, members, directors and officers of the Debtors. In addition, the Trustee directed counsel and Rock Creek to review transfers made by the Debtors during the 90-day and 1-year periods preceding the Petition Date to ascertain if any of the disclosed transfers were subject to avoidance and recovery as preferential transfers under Section 547 of the Bankruptcy Code.

7.      While Taft actually incurred all of the fees and expenses for which compensation is sought in this Application and believes that all of the fees and expenses incurred were necessary, fair and reasonable, at the current time, there are insufficient funds in the estate to cover the fees and expenses of Taft and Rock Creek.

8.      In order to pay in full the remaining administrative and priority claims of the estate (some of which had allegedly remained unpaid when the cases were consolidated and converted to chapter 7), Taft and Rock Creek have agreed to reduce the amount of their fees to be paid as part of this Application by 50% and to have all of their expenses paid in full, other than the expert fees and costs owed to David J. Distel from Gantry Business Solutions, LLC, n/k/a Distel Thiede Advisory Services, LLC. ("Distel") retained as an expert by counsel to assist with various issues related to the Adversary Proceeding (as defined below in paragraph

3

21(A)(iii)).  Contemporaneously, with the filing of this Application, Rock Creek is also filing its First Interim Fee Application that will reflect the same proposed compromise of its fees and expenses.  In addition to this compromise of fees, Taft wrote off a substantial sum of attorney fees that are not reflected in the fee reduction described. With respect to Distel's expert fees and costs, Distel has also agreed to reduce the amount of his fees to be paid as part of this Application by 50%, the same percentage amount as agreed to by Taft and Rock Creek, with his expenses being paid in full.

9.    The estate still remains open in order to address, resolve or object to certain claims filed as secured, administrative and priority claims.  Counsel is assisting the Trustee in the resolution of these claims and, if the claims are unable to be resolved, to prepare and to file objections to such claims.  In addition, the Trustee is continuing to collect amounts owed to the estate by Mark Sellers pursuant to his confirmed individual chapter 11 plan.  As a result, until such payments are fully made and all claims resolved, the Trustee will be unable to close the estate.

10.    This Court has jurisdiction over this case pursuant to 28 U.S.C. § 1334(a). This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2)(A)(C) and (O).

11.    Taft files this Application pursuant to such order and 11 U.S.C. § 330 and 331.

## **REQUEST FOR COMPENSATION**

12.    By this Fee Application, Taft seeks allowance of compensation in the amount of $601,718.00 and reimbursement of expenses in the amount of $40,255.13 in connection with professional services rendered to the Trustee during the post-petition time period of May 19, 2021 to August 31, 2023 (the "Compensation Period"). Attached as **Exhibit 1** is a proposed

128513761v23

order approving Taft's fees requested in this Fee Application. Attached as Attached as **Exhibit 2** is the order authorizing Taft's employment as Trustee's counsel.

13.    Additionally, in connection with professional services rendered to the Trustee in these cases during the Application Period, Taft seeks allowance of an administrative expense pursuant to section 503(b)(2) in the amount of $641,973.13, which consists of compensation in the amount of $601,718.00 and reimbursement of expenses in the amount of $40,255.13.

14.    Attached as **Exhibit 3**, is a chart of the hourly rates[2] for the attorneys and paralegals that performed services in this matter during the Application Period. These rates are comparable to, or lower than, rates charged by other practitioners having the same level of experience, expertise, and standing for similar services. Taft consistently and consciously made every reasonable effort to represent the Trustee in the most economical, efficient, and practical manner possible.

15.    Since the date this case was converted to chapter 7, Taft has been paid a total of $0.00 in fees, and $0.00 in expenses from the chapter 7 estate.

16.    The fees and expenses incurred by Taft during the Application Period are as follows:

| Monthly Period | Fees | Expenses | Total Fees & Expenses |
|---|---|---|---|
| May 2021 | $10,392.50 | $196.12 | $10,588.62 |
| June 2021 | $16,609.00 | $150.62 | $16,759.62 |
| July 2021 | $10,426.00 | $268.28 | $10,694.28 |
| August 2021 | $17,402.50 | $775.62 | $18,178.12 |
| September 2021 | $16,882.50 | $0.00 | $16,882.50 |
| October 2021 | $35,851.00 | $4,454.02 | $40,305.02 |
| November 2021 | $21,963.00 | $167.53 | $22,130.53 |
| December 2021 | $6,611.50 | $2,727.31 | $9,338.81 |
| January 2022 | $10,156.50 | $1,665.85 | $11,822.35 |
| February 2022 | $30,848.00 | $3,086.07 | $33,934.07 |
| March 2022 | $21,731.00 | $3,594.00 | $25,325.00 |
| April 2022 | $35,822.00 | $1,487.70 | $37,309.70 |

[2] Taft's hourly rates are reviewed and modified on an annual basis.

5

| | | | |
|---|---|---|---|
| May 2022 | $37,675.00 | $2,211.36 | $39,886.36 |
| June 2022 | $1,251.00 | $1,556.70 | $2,807.70 |
| July 2022 | $2,967.50 | $1,489.50 | $4,457.00 |
| August 2022 | $13,199.50 | $281.63 | $13,481.13 |
| September 2022 | $17,682.00 | $1,589.42 | $19,271.42 |
| October 2022 | $34,582.00 | $2,212.75 | $36,794.75 |
| November 2022 | $49,871.00 | $1,951.97 | $51,822.97 |
| December 2022 | $54,873.00 | $6,033.13 | $60,906.13 |
| January 2023 | $103,061.00 | $4,138.23 | $107,199.23 |
| February 2023 | $5,440.00 | $182.22 | $5,622.22 |
| March 2023 | $4,595.00 | $3.90 | $4,598.90 |
| April 2023 | $2,660.00 | $0.00 | $2,660.00 |
| May 2023 | $385.00 | $0.00 | $385.00 |
| June 2023 | $7,453.00 | $0.00 | $7,453.00 |
| July 2023 | $5,325.00 | $0.00 | $5,325.00 |
| August 2023 | $26,002.50 | $31.20 | $26,033.70 |
| **Total** | **$601,718.00** | **$40,255.13** | **$641,973.13** |

17.     Attached to this Fee Application as **Exhibit 4**, are detailed monthly statements of the fees and expenses incurred during the Application Period (the "Monthly Statements") plus summaries of fees and expenses incurred for each matter, hours incurred by each professional and a detail of disbursements incurred. The time described in the Monthly Statements represents the actual amount of time spent or, in certain instances, less than the actual amount of time spent by Taft attorneys and paralegals who rendered the services described. Certain time reflected in the Monthly Statements has been either reduced or eliminated by Taft to reduce the burden on the estates related to multiparty conferences or to other services deemed in hindsight to warrant adjustment.

18.     A detailed biography of the attorneys and paralegals that performed services in this matter is attached as **Exhibit 5.**

19.     A summary of Taft's expenses is attached as **Exhibit 6**.

20.      Taft professionals expended significant effort during the Application Period to ensure the successful administration of these chapter 7 cases. On behalf of the Trustee, Taft assisted with investigating certain claims and causes of action belonging to the Debtors' estates and took efforts to preserve such claims and causes of action for the benefit of the estate, reviewed and addressed objections to claims, and addressed various other issues consistent with their duties as counsel for the Trustee. Accordingly, the time spent and expenses incurred during the Application Period were necessary and appropriate under the circumstances.

21.      The services rendered by Taft during the Application Period are grouped into various categories, and the attorneys and paraprofessionals who rendered those services are identified—along with the number of hours spent by each individual and the total compensation sought for each category—in the attached **Exhibit 7** to this Fee Application.   Brief descriptions of the services rendered by Taft during the Application Period, by category, follow:

A.   *Asset Analysis and Recovery*

Taft spent 1,295.90 hours analyzing and seeking to preserve potential causes of action belonging to the Debtors' estates which may be pursued by the Trustee. This includes time spent negotiating and obtaining extensions of the deadline for the Trustee to commence a non-dischargeability adversary proceeding against Mark Sellers and pursuing objections to claims filed by Mark Sellers and responding to objections to claims filed by the Committee in Mark Sellers's individual chapter 11 proceeding, as well as commencing an adversary proceeding against Mark Sellers, Michele Sellers and Barfly Management, LLC, all as further detailed below.

(i)      *Investigation and Pre-Filing Discovery*

Prior to commencing litigation, counsel for the Trustee engaged in pre-filing discovery

that included, among other things, (i) preparing an application under Bankruptcy 2004 for production of documents by Innovo Development Group ("Innovo"), one of the Debtors' landlords, in order to address and to consider whether claims should be asserted against Innovo in connection with their leases (all of which had been rejected/terminated prior of during the chapter 11 case); (ii) preparing an application under Bankruptcy Rule 2004 for production of documents and an examination against Mark Sellers in order to ascertain if potential causes of action existed against Mark Sellers, Michele Sellers, some of the affiliates of the Debtors and other directors and officers; (iii) interviewing prior officers and directors of the Debtors and representatives of the secured lenders of the Debtors; (iv) reviewing Debtors' extensive books and records dating back to 2008; (v) reviewing voluminous e-discovery produced by the company that acquired substantially all of the Debtors' assets in the 363 sale conducted during the chapter 11 cases; (vi) reviewing voluminous e-discovery produced by Mark Sellers; and (vii) conducting an examination of Mark Sellers pursuant to Bankruptcy Rule 2004. By way of information, hundreds of thousands of e-discovery documents were produced in the course of this pre-filing discovery.

### (ii) *Settlement with Mark Sellers*

Mark Sellers filed claims for severance and other amounts he claimed were due to him in the Barfly Cases. The Committee filed a claim against Mark Sellers in his individual chapter 11 case for amounts owed to the estate in connection with disbursements made by the Debtors to Mark Sellers prior to the Petition Date for payment of his personal obligations owed to his ex-wife, Michele Sellers, under a divorce decree and settlement agreement, as well as for other asserted violations of his fiduciary duties to the Debtors. Counsel for the Trustee filed objections to Mark Sellers's claims, and Mark Sellers lodged an objection to the Committee's proof of

claim.  In addition, the date for filing a nondischargeability complaint against Mark Sellers was extended in order to allow the Trustee to determine whether factual and legal bases existed to pursue such a claim.

Ultimately, following the Debtors' conversion to chapter 7, Mark Sellers and the Trustee were able to effectuate a settlement of each of the respective claims and resolved the dischargeability issues.  Counsel prepared an application pursuant to Bankruptcy Rule 9019 that was ultimately approved by the Court.  As part of the settlement, Mark Sellers agreed to cooperate with the Trustee in his ongoing investigation and to appear for an examination under Bankruptcy Rule 2004.  In addition, the Trustee reserved the right to name Mark Sellers as a party defendant in potential litigation to be pursued against others (as further detailed in subparagraph (iii) below).

### (iii)    *Commencement of Adversary Proceeding Against Mark Sellers, Michele Sellers, Barfly Management LLC and Mark Gray*

The Trustee commenced an adversary proceeding against Mark Sellers, Michele Sellers, Barfly Management, LLC ("Barfly Management") and Mark Gray for various causes of action, including (i) alleged breaches of the fiduciary duties of care and loyalty against Mark Sellers, Mark Gray and Barfly Management; (ii) avoidance and recovery of alleged fraudulent conveyances under Sections 544, 548 and 550 of the Bankruptcy Code and applicable state law against Mark Sellers and Michele Sellers; (iii) avoidance and recovery of alleged preferences under Sections 547 and 550 of the Bankruptcy Code against Michele Sellers and Mark Sellers; and (iv) invalidating the loan between Mark Sellers and Barfly Ventures, LLC whereby payments were transferred to Mark Sellers for disbursement to Michele Sellers to fulfill his personal obligations under their divorce decree and judgment.

After the complaint was filed and served, counsel reviewed and analyzed the answers and affirmative defenses to the complaint and participated in numerous discussions with counsel for the defendants. Counsel also reviewed and prepared answers to discovery (requests for production of documents, interrogatories and requests to admit) propounded by the defendants. Counsel also prepared discovery (requests for production of documents, interrogatories and requests to admit) that were served on the defendants. Counsel also deposed Mark Gray and Michele Sellers.

Counsel also reviewed and analyzed various letters, memos and other documents about the various legal issues raised in the Adversary Proceeding. Counsel also appeared at and participated in an initial scheduling conference for the Adversary Proceeding, at which time, all of the parties agreed to mediate the claims subject to the Adversary Proceeding. A mediator was selected and a mediation date was selected. Prior to the mediation, each of the parties prepared extensive mediation briefs. Counsel prepared the mediation brief on behalf of the Trustee and reviewed and analyzed the mediation briefs submitted by the defendants in preparation for the mediation.

Prior to the mediation, counsel for the Trustee engaged in settlement discussions with counsel for Michele Sellers. Numerous telephone conferences and written documentation was exchanged between the parties, but unfortunately, they were not able to resolve the claims at issue prior to the mediation.

Numerous other issues were dealt with by counsel for the Trustee, including addressing the extent to which the insurer could deduct amounts from the Directors and Officers Insurance Policy to pay the fees and costs of the defendants' counsel, as further delineated in the exhibits attached to this Application.

(iv)    *Settlement of Adversary Proceeding*

After a day-long mediation conducted in Grand Rapids, the parties were able to resolve the claims asserted in the Adversary Proceeding. Counsel for the Trustee drafted and filed a motion under Bankruptcy Rule 9019 that was ultimately approved by the Court, thereby resolving the Adversary Proceeding which, pursuant to the court approved settlement, was dismissed.

**B.    *Case Administration***

Taft spent 21.20 hours related to the administration of the chapter 7 cases during the Application Period. This category includes communicating with other estate professionals and responding to questions of creditors regarding the status of the cases.

**C.    *Claims***

Taft spent 53.90 hours during the Application Period reviewing the Debtors' schedules of assets and liabilities, reviewing claims filed in this chapter 7 case and objecting to or otherwise resolving or addressing such claims.

**D.    *Disbursements***

Taft used this category to report all disbursements made during this chapter 7 case, all of which are detailed in paragraph 23 below.

**E.    *Fee Application***

Taft spent 28.90 hours during the Application Period preparing this Application and reviewing and addressing issues with respect to the applications filed by other professionals of the Trustee.

128513761v23

**F.**  *Employment*

Taft spent 18.00 hours during the Application Period preparing applications to approve the retention of professionals of the Trustee and, when and as applicable, to supplement declarations of disinterestedness.

**G.**  *PPP Loan Forgiveness*

Taft spent 2.40 hours during the Application Period to address the PPP Loan obtained by the Debtors prior to the Petition Date and issues related to forgiveness of that loan.

22.    Taft submits that the compensation sought under this Fee Application represents a fair and reasonable amount for the services rendered during the Application Period, given the criteria set forth in section 330 for evaluating applications for compensation, namely:

(A) the time spent on such services;

(B) the rates charged for such services;

(C) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;

(D) whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;

(E) with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and

(F) whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

12

11 U.S.C. § 330(a)(3).

23.     Detailed itemizations of all expenses incurred during the Application Period are set forth in the Monthly Statements and further summarized in attached **Exhibit 8**.  Expenses during the Application Period were incurred in the following categories:

### A. *Photocopying*

As set forth in the Monthly Statements, Taft incurred copying and printing charges totaling $1,530.00 during the Application Period. Taft charges clients $0.15 per copy.

### B. *PACER and CM/ECF Charges*

As set forth in the Monthly Statements, Taft incurred charges for use of the Court's PACER and CM/ECF system in the amount of $4,350.05 during the Application Period.

### C. *Postage Charges*

As set forth in the Monthly Statements, Taft incurred postage charges totaling $943.92 during the Application Period.

### D. *Discovery Fees*

As set forth in the Monthly Statements, Taft incurred Discovery Fees for e-Discovery and for deposition transcripts in the amount to $31,447.32 during the Application Period.

### E. *Mileage*

As set forth in the Monthly Statements, Taft incurred Mileage Fees in the amount of $182.22 during the Application Period.

### F. *Westlaw*

As set forth in the Monthly Statements, Taft incurred Westlaw Fees in the amount of $1,801.62 during the Application Period.

### G. *Conference Calls*

As set forth in the Monthly Statements, Taft incurred Conference Call Fees in the amount of $50.51 during the Application Period; provided, however, Taft is not seeking reimbursement for these fees, as further provided in paragraph 24 below.

### H. *Expert Witness Fees*

After the Adversary Proceeding (as described in paragraph 21(A)(iii) was commenced, counsel retained Distel as an expert to assist with various issues related to the Adversary Proceeding. Mr. Distel prepared various analyses regarding solvency, valuation and other issues raised or associated with the Adversary Proceeding and also participated in the mediation. Distel's retention as an expert in this matter was crucial and essential for counsel to adequately and fully represent the Trustee in the Adversary Proceeding.

Detailed time and expense records for the time and costs incurred by Distel, Mr. Distel and his associates in connection with this engagement are attached as **Exhibit 9-A** hereto. Distel incurred fees in the amount of $39,686.67 and costs in the amount of $1,641.67 during the period of November 10, 2022 to January 23, 2023. A breakdown of the individuals at Distel that performed services for this engagement and their hourly rates are set forth in attached **Exhibit 9-B**. Biographies of the individuals that performed the services at Distel are attached as **Exhibit 9-C**. Distel spent 127.45 hours in serving as an expert in this matter. Distel's fees and costs associated with serving as an expert in this matter are included within the breakdown of Taft's fees and expenses.

24.    All expenses incurred by Taft in connection with its representation of the Trustee were ordinary and necessary expenses. All expenses billed to the estates were billed in the same manner Taft bills its non-bankruptcy clients. Taft does not bill its clients or seek

128513761v23

compensation in this Fee Application for certain overhead expenses, such as local and long-distance telephone calls, secretarial services and facsimile transmissions. Such expenses are factored into Taft's hourly rates.

25.    In compliance with Bankruptcy Rule 2002(a)(6), Local Bankruptcy Rule 2016-2(c), and the Compensation Order, Taft will provide notice of this Fee Application through the Court's ECF system to: (a) the Office of the United States Trustee for the Western District of Michigan, (b) parties who have filed a notice of appearance with the Clerk of the Court and requested notice of filings in these cases, and (c) creditors listed on the matrix. Taft submits that, in light of the nature of the relief requested, no other or further notice need be provided.

26.    A proposed order granting the relief sought in this Application is attached as **Exhibit 1**.

**WHEREFORE**, Taft respectfully requests that this Court enter an order substantially in the form attached as **Exhibit 1** to this Fee Application:

(a)    Allowing and approving, on an interim basis, an administrative expense in the amount of $641,973.13, consisting of $601,718.00 for actual and necessary fees and $40,255.13 for expenses (exclusive of expert fees for Distel) incurred by Taft during the Application Period;

(b)    Authorizing the Trustee to pay Taft fees in the amount of $300,859.00 and expenses in the amount of $40,255.13 approved by the Court pursuant to this Application;

(c)    Approving and allowing, on an interim basis, an administrative expense in the amount of $39,686.67, consisting of $38,045.00 for actual and necessary fees and $1,641.67 for expenses incurred by Distel during the Application Period;

(d)    Authorizing the Trustee to pay Distel $19,022.50 for fees and $1,641.67 and expenses in the amount of $20,664.17 approved by the Court pursuant to this Application; and

(e)    Granting Taft with such additional relief as may be just and appropriate under the circumstances.

128513761v23

Respectfully submitted by,

**TAFT STETTINIUS & HOLLISTER, LLP**

By: /s/ Judith Greenstone Miller
Judith Greenstone Miller (P29208)
Paul R. Hage (P70460)
Kimberly Ross Clayson (P69804)
27777 Franklin, Suite 2500
Southfield, MI 48034
(248) 351-3000
jgmiller@taftlaw.com
phage@taftlaw.com
kclayson@taftlaw.com
*Counsel to Thomas Bruinsma, in his capacity as*
*Chapter 7 Trustee of Barfly Ventures, LLC, et al.*

Dated: October 2, 2023

**UNITED STATES BANKRUPTCY COURT
FOR THE WESTERN DISTRICT OF MICHIGAN**

In re:

BARFLY VENTURES, LLC, *et al.* [3]

Debtors.

_____/

Chapter 7
Hon. James W. Boyd
Consolidated
Case No. 20-01947

## CERTIFICATE OF SERVICE

I hereby certify that on October 2, 2023, my office electronically filed the *First Interim Fee Application of Taft Stettinius & Hollister, LLP for Payment of Compensation and Reimbursement of Expenses as Counsel to Thomas Bruinsma, Chapter 7 Trustee for Barfly Ventures, LLC, et al. for the Period of May 19, 2021 through August 31, 2023* with the Clerk of the Court which sends notice by operation of the Court's electronic filing service to all ECF participants registered to receive notice in this case.

---

[3] The substantively consolidated debtors are: Barfly Ventures, LLC (8379), Barfly Management, LLC (6274), 9 Volt, LLC (d/b/a HopCat) (1129), 50 Amp Fuse, LLC (d/b/a Stella's Lounge) (3684), GRBC Holdings, LLC (d/b/a Grand Rapids Brewing Company) (2130), E L Brewpub, LLC (d/b/a HopCat East Lansing) (5334), HopCat-Ann Arbor, LLC (5229), HopCat-Chicago, LLC (7552), HopCatConcessions, LLC (2597), HopCat-Detroit, LLC (8519), HopCat-GR Beltline, LLC (9149), HopCat-Holland, LLC (7132), HopCat-Indianapolis, LLC (d/b/a HopCat-Broad Ripple) (7970), HopCat-Kalamazoo, LLC (8992), HopCat-Kansas City, LLC (d/b/a HopCat,-KC, LLC and Tikicat) (6242), HopCat-Lexington, LLC (6748), HopCat-Lincoln, LLC (2999), HopCat-Louisville, LLC (0252), HopCat-Madison, LLC (9108), HopCat-Minneapolis, LLC (8622), HopCat-Port St. Lucie, LLC (0616), HopCat-Royal Oak, LLC (1935), HopCat-St. Louis, LLC (6994), Luck of the Irish, LLC (d/b/a The Waldron Public House, LLC and McFadden's Restaurant Saloon) (4255).

Respectfully submitted by,

**TAFT STETTINIUS & HOLLISTER, LLP**

By: /s/ Judith Greenstone Miller
Judith Greenstone Miller (P29208)
Paul R. Hage (P70460)
Kimberly Ross Clayson (P69804)
27777 Franklin, Suite 2500
Southfield, MI 48034
(248) 351-3000
jgmiller@taftlaw.com
phage@taftlaw.com
kclayson@taftlaw.com

*Counsel to Thomas Bruinsma, in his capacity as Chapter 7 Trustee of Barfly Ventures, LLC, et al.*

Dated: October 2, 2023

# UNITED STATES BANKRUPTCY COURT
## WESTERN DISTRICT OF MICHIGAN

| | | |
|---|---|---|
| In re: | ) | Chapter 7 |
| | ) | Hon. James W. Boyd |
| BARFLY VENTURES, LLC , *et al.*,[1] | ) | Jointly Administered |
| | ) | Case No. 20-01947-jwb |
| Debtors. | | |

---

## EXHIBIT LIST

| Ex. No. | Description |
|---|---|
| 1 | (Proposed) Order |
| 2 | Order Authorizing Employment of Taft as Counsel for Chapter 7 Trustee |
| 3 | Attorney and Paralegal Hourly Rates |
| 4 | Monthly Fee Statements |
| 5 | Biographies of Taft Attorneys and Paralegals |
| 6 | Summary of fee Application |
| 7 | Summary of Statements |
| 8 | Monthly Statements of Expenses |
| 9A | Distel Time and Expenses |
| 9B | Distel Hourly Rates |
| 9C | Distel Biographies |

---

[1] The substantively consolidated debtors are: Barfly Ventures, LLC, (8379), Barfly Management, LLC (6274), 9 Volt, LLC (d/b/a HopCat) (1129), 50 Amp Fuse, LLC (d/b/a Stella's Lounge) (3684), GRBC Holdings, LLC, (d/b/a Grand Rapids Brewing Company) (2130), E L Brewpub, LLC (d/b/a HopCat East Lansing) (5334), HopCat-Ann Arbor, LLC (5229), HopCat-Chicago LLC (7552), HopCat-Concessions, LLC (2597), HopCat-Detroit, LLC (8519), HopCat- GR Beltline, LLC (9149), HopCat-Holland, LLC (7132), HopCat Indianapolis, LLC (d/b/a HopCat-Broad Ripple) (7970), HopCat-Kalamazoo, LLC (8992), HopCat-Kansas City, LLC (d/b/a HopCat-KC, LLC and TikiCat) (6242), HopCat Lexington, LLC (6748), HopCat-Lincoln, LLC (2999), HopCat-Louisville, LLC (0252), HopCat-Madison, LLC (9108), HopCat- Minneapolis, LLC (8622), HopCat-Port St. Lucie, LLC (0616), HopCat- Royal Oak, LLC (1935), HopCat-St. Louis, LLC (6994), Luck of the Irish, LLC (d/b/a The Waldron Public House LLC and McFadden's Restaurant Saloon) (4255).

1

<u>**EXHIBIT 1**</u>

**(Proposed Order Approving First Interim Application of Taft Stettinius & Hollister, LLP for Compensation & Reimbursement of Expenses as Counsel to Thomas Bruinsma, As The Chapter 7 Trustee of Barfly Ventures, LLC, et al.)**

# UNITED STATES BANKRUPTCY COURT
## FOR THE WESTERN DISTRICT OF MICHIGAN

In Re:

BARFLY VENTURES, LLC, *et al,*[1]

        Debtors.

_____/

Chapter 7
Case No. 20-01947-jwb
Hon. James W. Boyd
Consolidated

## ORDER APPROVING FIRST INTERIM APPLICATION OF TAFT STETTINIUS & HOLLISTER, LLP FOR COMPENSATION & REIMBURSEMENT OF EXPENSES AS COUNSEL TO THOMAS BRUINSMA, AS THE CHAPTER 7 TRUSTEE OF BARFLY VENTURES, LLC, ET AL.

This matter came before the Court on the *First Interim Application of Taft Stettinius & Hollister, LLC for Compensation & Reimbursement of Expenses as Counsel to Thomas Bruinsma, as the Chapter 7 Trustee of Barfly Ventures. LLC, et al.* (the "Fee Application")[2] filed by Taft Stettinius & Hollister, LLP ("Taft"); notice of the Fee Application is sufficient and consistent with the Compensation Order; and no objections to the Fee Application were filed or all such objections have been resolved, the Court has read same and is otherwise fully and duly advised in the premises:

**IT IS HEREBY ORDERED:**

    1.     The Fee Application is granted.

---

[1] The Debtors are: Barfly Ventures, LLC (8379), Barfly Management, LLC (6274), 9 Volt, LLC (d/b/a HopCat)(1129), 50 Amp Fuse, LLC (d/b/a Stella's Lounge)(3684), GRBC Holdings, LLC (d/b/a Grand Rapids Brewing Company)(2130), E L Brewpub, LLC (d/b/a HopCat East Lansing)(5334), HopCat-Ann Arbor, LLC (5229), HopCat-Chicago, LLC (7552), HopCat-Concessions, LLC (2597), HopCat-Detroit, LLC (8519), HopCat-GR Beltline, LLC (9149), HopCat-Holland, LLC (7132), HopCat-Indianapolis, LLC (d/b/a HopCat-Broad Ripple)(7970), HopCat-Kalamazoo, LLC (8992), HopCat-Kansas City, LLC (d/b/a HopCat,-KC, LLC and Tikicat)(6242), HopCat-Lexington, LLC (6748), HopCat-Lincoln, LLC (2999), HopCat-Louisville, LLC (0252), HopCat-Madison, LLC (9108), HopCat-Minneapolis, LLC (8622), HopCat-Port St. Lucie, LLC (0616), HopCat-Royal Oak, LLC (1935), HopCat-St. Louis, LLC (6994), Luck of the Irish, LLC (d/b/a The Waldron Public House, LLC and McFadden's Restaurant Saloon)(4255).

[2] Capitalized terms not otherwise defined herein shall have the meaning given to them in the Application.

2.      The fees and expenses allowed and paid pursuant to this Order are allowed and approved on an interim basis.

3.      Taft is granted an allowed administrative expense under section 503(b)(2) for $641,973.13, consisting of $601,718.00 for actual and necessary fees and $40,255.13 for expenses incurred by Taft during the Application Period (exclusive of the expert fees owed to Distel).

4.      The Trustee is authorized and directed to promptly pay Taft fees in the amount of $300,859.00 and expenses in the amount of $40,255.13 (exclusive of the expert fees owed to Distel) allowed under this Order.

5.      The expert fees of Distel in the amount of $39,686.67, consisting of $38,045.00 for actual and necessary fees and $1,641.67 for expenses incurred by Distel during the Application Period are approved as an administrative expense under section 503(b)(2),

6.      The Trustee is authorized and directed to pay Distel $19,022.50 for fees and $1,641.67 for expenses in the amount of $20,664.17 allowed under this Order.

7.      This Court retains exclusive jurisdiction to resolve any dispute arising from or related to this Order.

**END OF ORDER**

*Order prepared and submitted by:*
TAFT STETTINIUS & HOLLISTER, LLP
Judith Greenstone Miller (P29208)
Paul R. Hage (P70460)
Kimberly Ross Clayson (P69804)
27777 Franklin, Suite 2500
Southfield, Michigan 48034
Phone: (248) 351-3000
jgmiller@taftlaw.com
phage@jaffelaw.com
kclayson@taftlaw.com
*Counsel for Thomas Bruinsma, the Chapter 7*
*Trustee of Barfly Ventures, LLC et. al.*

## EXHIBIT 2
### (Order Authorizing Employment of Taft as Counsel for Chapter 7 Trustee)

# UNITED STATES BANKRUPTCY COURT
## FOR THE WESTERN DISTRICT OF MICHIGAN

In re:

BARFLY VENTURES, LLC, *et al*,[1]

          Debtors.

_____/

Chapter 7
Case No. 20-01947-jwb
Hon. James W. Boyd
Jointly Administered and
Substantively Consolidated

## ORDER AUTHORIZING EMPLOYMENT OF JAFFE RAITT HEUER & WEISS, P.C. AS COUNSEL FOR THE CHAPTER 7 TRUSTEE

This matter having come before the Court upon the *Application for Order Authorizing Employment of Jaffe Raitt Heuer & Weiss, P.C. as Counsel for Chapter 7 Trustee* (the "Application") filed by Thomas M. Bruinsma, interim Chapter 7 Trustee (the "Trustee") of the substantively consolidated estate of the above-captioned debtors (collectively, the "Debtors") seeking entry of an order authorizing and approving the employment of Jaffe Raitt Heuer & Weiss, P.C. ("Jaffe") as counsel to the Trustee pursuant to sections 327(a) and 328(a) of title 11 of the United States Code (the "Bankruptcy Code") and Rule 2014 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"); the Court having reviewed the Application; and the Court having jurisdiction to consider the Application and the relief requested therein pursuant to 28 U.S.C. §§ 157 and 1334; and it appearing that the relief requested in the Application is in the best interests of the Debtors' estate and its creditors; and the Trustee having

---

[1] The substantively consolidated Debtors are: Barfly Ventures, LLC (8379), Barfly Management, LLC (6274), 9 Volt, LLC (d/b/a HopCat)(1129), 50 Amp Fuse, LLC (d/b/a Stella's Lounge)(3684), GRBC Holdings, LLC (d/b/a Grand Rapids Brewing Company)(2130), E L Brewpub, LLC (d/b/a HopCat East Lansing)(5334), HopCat-Ann Arbor, LLC (5229), HopCat-Chicago, LLC (7552), HopCat-Concessions, LLC (2597), HopCat-Detroit, LLC (8519), HopCat-GR Beltline, LLC (9149), HopCat-Holland, LLC (7132), HopCat-Indianapolis, LLC (d/b/a HopCat-Broad Ripple)(7970), HopCat-Kalamazoo, LLC (8992), HopCat-Kansas City, LLC (d/b/a HopCat,-KC, LLC and Tikicat)(6242), HopCat-Lexington, LLC (6748), HopCat-Lincoln, LLC (2999), HopCat-Louisville, LLC (0252), HopCat-Madison, LLC (9108), HopCat-Minneapolis, LLC (8622), HopCat-Port St. Lucie, LLC (0616), HopCat-Royal Oak, LLC (1935), HopCat-St. Louis, LLC (6994), Luck of the Irish, LLC (d/b/a The Waldron Public House, LLC and McFadden's Restaurant Saloon)(4255).

provided adequate and appropriate notice of the Application under the circumstances; and after due deliberation and good and sufficient cause appearing therefore:

**IT IS HEREBY ORDERED THAT**:

1.      The Application is granted as set forth herein.

2.      The Trustee is authorized to employ Jaffe as his counsel in this chapter 7 case, pursuant to section 327(a) and 328(a) of the Bankruptcy Code, for the purposes set forth in the Application and pursuant to the terms set forth in the Application, effective as of May 19, 2021;

3.      Jaffe shall apply to the Court for allowance of compensation and reimbursement of expenses in accordance with section 330 and 331 of the Bankruptcy Code and applicable provisions of the Bankruptcy Rules, the local bankruptcy rules, and any orders of this Court;

4.      The terms and conditions of this Order shall be immediately effective and enforceable upon its entry; and

5.      The Court shall retain jurisdiction to hear and determine all matters arising from the implementation of this Order.

**[END OF ORDER]**

Prepared by:
Jaffe Raitt Heuer & Weiss, P.C.
Paul R. Hage (P70460)
27777 Franklin Road, Suite 2500
Southfield, MI 48034
Telephone: (248) 351-3000
phage@jaffelaw.com

**IT IS SO ORDERED.**

**Dated July 12, 2021**



James W. Boyd
United States Bankruptcy Judge

**<u>EXHIBIT 3</u>**
**(Attorney and Paralegal Hourly Rates)**

## ATTORNEY AND PARALEGAL HOURLY RATES

**KIMBERLY ROSS CLAYSON**

| Year | Hourly Rate | Hours Billed | Total Amount |
|------|-------------|--------------|--------------|
| 2021 | N/A | 0.00 | $0.00 |
| 2022 | $350.00 | 253.20 | $88,620.00 |
| 2023 | $350.00 | 111.80 | $39,130.00 |
|  | $370.00 | 23.00 | $8,510.00 |
|  |  |  |  |
| **TOTAL** |  | 388.00 | $136,260.00 |

**PAUL R. HAGE**

| Year | Hourly Rate | Hours Billed | Total Amount |
|------|-------------|--------------|--------------|
| 2021 | $425.00 | 118.40 | $50,320.00 |
| 2022 | $425.00 | 7.70 | $3,272.50 |
|  | $435.00 | 18.50 | $8,047.50 |
| 2023 | $435.00 | 22.70 | $9,874.50 |
|  | $520.00[1] | 0.00 | $0.00 |
|  |  |  |  |
| **TOTAL** |  | 180.50 | $71,514.50 |

**MILTON L. KOVINSKY**

| Year | Hourly Rate | Hours Billed | Total Amount |
|------|-------------|--------------|--------------|
| 2021 | N/A | 0.00 | $0.00 |
| 2022 | N/A | 0.00 | $0.00 |
| 2023 | $535.00 | 2.20 | $1,177.00 |
|  |  |  |  |
|  |  |  |  |
| **TOTAL** |  | 2.20 | $1,177.00 |

**ERIC A. LINDEN**

| Year | Hourly Rate | Hours Billed | Total Amount |
|------|-------------|--------------|--------------|
| 2021 | N/A | 0.00 | $0.00 |
| 2022 | $490.00 | 0.20 | $98.00 |
| 2023 | N/A | 0.00 | $0.00 |
|  |  |  |  |
| **TOTAL** |  | 0.20 | $98.00 |

---

[1] From January 1, 2023 to March 31, 2023, the billing rate for Paul R. Hage was $435.00 an hour. As of April 1, 2023, Paul R. Hage's billing rate increased to $520.00 an hour.

**EMILY M. MAYER**

| Year | Hourly Rate | Hours Billed | Total Amount |
|------|-------------|--------------|--------------|
| 2021 | $320.00 | 6.50 | $2,080.00 |
| 2022 | $340.00 | 5.10 | $1,734.00 |
| 2023 | $340.00 | 0.60 | $204.00 |
|      |         |      |          |
| TOTAL |        | 12.20 | $4,018.00 |

**JUDITH GREENSTONE MILLER**

| Year | Hourly Rate | Hours Billed | Total Amount |
|------|-------------|--------------|--------------|
| 2021 | $500.00 | 99.20 | $49,600.00 |
| 2022 | $500.00 | 392.00 | $196,100.00 |
| 2023 | $500.00 | 123.40 | $61,700.00 |
|      | $550.00 | 55.40 | $30,470.00 |
|      |         |        |            |
| TOTAL |        | 670.00 | $337,870.00 |

**JULIE A. NORTON**

| Year | Hourly Rate | Hours Billed | Total Amount |
|------|-------------|--------------|--------------|
| 2021 | $240.00 | 19.10 | $4,584.00 |
| 2022 | $240.00 | 4.90 | $1,176.00 |
|      | $250.00 | 33.40 | $ 8,350.00 |
| 2023 | $250.00 | 6.40 | $1,600.00 |
|      |         |       |           |
| TOTAL |        | 63.80 | $15,710.00 |

**LAUREN E. SELL**

| Year | Hourly Rate | Hours Billed | Total Amount |
|------|-------------|--------------|--------------|
| 2021 | $230.00 | 60.20 | $13,846.00 |
| 2022 | $230.00 | 5.90 | $1,357.00 |
|      | $235.00 | 8.10 | $1,903.50 |
| 2023 | $235.00 | 9.60 | $2,256.00 |
|      |         |       |           |
| TOTAL |        | 83.80 | $19,362.50 |

**JAY L. WELFORD**

| Year | Hourly Rate | Hours Billed | Total Amount |
|------|-------------|--------------|--------------|
| 2021 | $510.00 | 30.80 | $15,708.00 |
| 2022 | N/A | 0.00 | $0.00 |
| 2023 | N/A | 0.00 | $0.00 |
|  |  |  |  |
| **TOTAL** |  | 30.80 | $15,708.00 |

**EXHIBIT 4**
**(Monthly Fee Statements)**

**May 2021**

# Taft/

Taft Stettinius & Hollister LLP
27777 Franklin Road, Suite 2500 / Southfield, MI 48034-8214
Tel: 248.351.3000 / Fax: 248.351.3082
www.taftlaw.com
FEIN#: 31-0541755

September 11, 2023
Invoice #: 6129646

Thomas Bruinsma, Chapter 7 Trustee of
Barfly Ventures, LLC
6812 28th Street SE
Grand Rapids, MI  49546

---

**INVOICE SUMMARY**

Client #: TBC7BV

For professional services rendered and costs advanced through May 31, 2021:

**RE:    THOMAS BRUINSMA, CHAPTER 7 TRUSTEE OF**

| Matter # | Matter Description | Fees | Costs | Total |
|---|---|---|---|---|
| ASSETA | ASSET ANALYSIS & RECOVERY | 6,527.00 | .00 | 6,527.00 |
| CASE | CASE ADMINISTRATION | 3,023.00 | .00 | 3,023.00 |
| CLAIMS | CLAIMS ADMINISTRATION | 85.00 | .00 | 85.00 |
| DISB | DISBURSEMENTS | .00 | 196.12 | 196.12 |
| EMP | EMPLOYMENT | 757.50 | .00 | 757.50 |
| Total | | 10,392.50 | 196.12 | 10,588.62 |

**TOTAL THIS INVOICE**                                   **$ 10,588.62**

Taft Stettinius & Hollister LLP

**Client/Matter # TBC7BV/ASSETA**

Invoice #:  6129646

RE:                   ASSET ANALYSIS & RECOVERY

**PROFESSIONAL SERVICES RENDERED**

| Date | Atty | Description Of Services Rendered | Hours | Amount |
|------|------|--------------------------------|-------|--------|
| 5/19/21 | PRH | Phone call with J. Piggins re extension of deadlines. | .30 | 127.50 |
| 5/21/21 | PRH | Correspondence re extension of sellers deadlines (.4).  Prepare proposed stipulation and order effectuating extensions (.9). | 1.30 | 552.50 |
| 5/24/21 | PRH | Correspondence with T. Bruinsma and J. Piggins regarding stipulation extending deadlines (.2). Review proposed revisions from J. Piggins and related correspondence (.4). | .60 | 255.00 |
| 5/25/21 | PRH | Attention to stipulation and order extending sellers deadlines. | .40 | 170.00 |
| 5/26/21 | JLW | Undertake overview of case regarding causes of action to pursue. | .50 | 255.00 |
| 5/26/21 | PRH | Review sellers order extending deadlines and related correspondence with trustee (.1). Review D&O issues (1.3).  Related calls and correspondence with J. Miller, M. Cooper and P. Neitzel (1.1). | 2.50 | 1,062.50 |
| 5/26/21 | JGM | Address and consider D&O insurance policy and tail coverage and potential timing limitations for making claims thereunder (1.0), Address and consider same with Paul Hage (multiple calls) (1.0), Conference call with Paul Hage and Paul Neitzel regarding same (.30), Preparation of notice of intent to assert claim against Zurich Insurance North America (2.0). | 4.30 | 2,150.00 |
| 5/27/21 | JLW | Review overview of possible claims and causes of action to pursue, checklist of actions. | .20 | 102.00 |
| 5/27/21 | PRH | Revise insurer notice letter and discuss related issues with J. Miller (.9). Follow up calls with J. Miller re call with D&O broker (.2). Further edits to insurer notification letter (.2). | 1.30 | 552.50 |
| 5/27/21 | JGM | Review and respond to emails from Paul Neitzel about scheduling call to address insurance issues (.10), Address notice to insurance company and how to proceed with Paul Hage (..20), Participate in conference call with Paul Neitzel, Jake Schrock and Kevin Zinter about Insurance Coverage under policies (.50), Advise Paul Hage about same and address next steps (.30), Review and revise notice to Zurich Insurance North America (.30), Transmit and review email from Paul Hage about revisions to letter and how to proceed (.20). | 1.90 | 950.00 |
| 5/28/21 | JGM | Review, revise and finalize letter to Zurich North America (.30), Address transmittal and service of same (.30), Advise Paul Hage of additional changes made to letter (.10). | .70 | 350.00 |

TOTAL PROFESSIONAL SERVICES                                    $ 6,527.00

**MATTER TOTAL**                                    **$ 6,527.00**

## SUMMARY OF PROFESSIONAL SERVICES

**SUMMARY OF PROFESSIONAL SERVICES**

| Name | Staff Level | Hours | Rate | Total |
|------|-------------|-------|------|-------|
| Jay L. Welford | Partner | .70 | 510.00 | 357.00 |
| Paul R. Hage | Partner | 6.40 | 425.00 | 2,720.00 |
| Judith G. Miller | Partner | 6.90 | 500.00 | 3,450.00 |
| **TOTALS** | | **14.00** | | **$ 6,527.00** |

Taft Stettinius & Hollister

**Client/Matter # TBC7BV/CASE**

Invoice #:  6129646

RE:                    CASE ADMINISTRATION

**PROFESSIONAL SERVICES RENDERED**

| Date | Atty | Description Of Services Rendered | Hours | Amount |
|------|------|--------------------------------|-------|--------|
| 5/19/21 | PRH | Prepare for and attend initial call with T. Bruinsma (1.8).  Follow up call and correspondence with T. Bruinsma (.4). | 2.20 | 935.00 |
| 5/22/21 | PRH | Consider case strategy. | .30 | 127.50 |
| 5/25/21 | JLW | Call with P. Hage to address overall case engagement, extensions being negotiated, call to be set. | .30 | 153.00 |
| 5/25/21 | PRH | Correspondence and call with Jaffe team regarding matters to be addressed. | .40 | 170.00 |
| 5/26/21 | PRH | Prepare for and attend call with Jaffe team regarding case issues. | 1.50 | 637.50 |
| 5/26/21 | LES | Conference call with Paul Hage to review case and go over items that need to be addressed in case. | 1.00 | 230.00 |
| 5/26/21 | JGM | Address background attendant to matter and action to be taken for commencing engagement and representation of the trustee. | 1.20 | 600.00 |
| 5/27/21 | PRH | Phone call with T. Bruinsma regarding various issues in case. | .40 | 170.00 |

TOTAL PROFESSIONAL SERVICES                 $ 3,023.00

**MATTER TOTAL**                 **$ 3,023.00**


## SUMMARY OF PROFESSIONAL SERVICES

**SUMMARY OF PROFESSIONAL SERVICES**

| Name | Staff Level | Hours | Rate | Total |
|------|-------------|-------|------|-------|
| Jay L. Welford | Partner | .30 | 510.00 | 153.00 |
| Paul R. Hage | Partner | 4.80 | 425.00 | 2,040.00 |
| Lauren E. Sell | Paralegal | 1.00 | 230.00 | 230.00 |
| Judith G. Miller | Partner | 1.20 | 500.00 | 600.00 |
| **TOTALS** | | **7.30** | | **$ 3,023.00** |

Taft Stettinius & Hollister

**Client/Matter # TBC7BV/CLAIMS**

Invoice #: **6129646**

RE:                    CLAIMS ADMINISTRATION

**PROFESSIONAL SERVICES RENDERED**

| Date | Atty | Description Of Services Rendered | Hours | Amount |
|------|------|----------------------------------|-------|--------|
| 5/19/21 | PRH | Correspondence with J. Torf re GFS claims. | .20 | 85.00 |
| | | TOTAL PROFESSIONAL SERVICES | | $ 85.00 |
| | | **MATTER TOTAL** | | **$ 85.00** |

## SUMMARY OF PROFESSIONAL SERVICES

**SUMMARY OF PROFESSIONAL SERVICES**

| Name | Staff Level | Hours | Rate | Total |
|------|-------------|-------|------|-------|
| Paul R. Hage | Partner | .20 | 425.00 | 85.00 |
| **TOTALS** | | **.20** | | **$ 85.00** |

Taft Stettinius & Hollister

**Client/Matter # TBC7BV/DISB**

Invoice #:  6129646

RE:                    DISBURSEMENTS

**COSTS ADVANCED**

| | Description | Amount |
|---|---|---|
| 5/28/21 | Copying/printing | 11.40 |
| 5/28/21 | Fax charges | 4.50 |
| 5/28/21 | Tracking number: 1z2vy8841396147411 | 31.48 |
| 5/28/21 | Tracking number: 1z2vy8841396761006 | 43.58 |
| 5/28/21 | Tracking number: 1z2vy8841396968981 | 43.58 |
| 5/28/21 | Tracking number: 1z2vy8841397400199 | 43.58 |
| 5/29/21 | Tracking number: 1z2vy8841397400199 | 18.00 |

**TOTAL COSTS ADVANCED**          $ 196.12

**MATTER TOTAL**          $ 196.12

Taft Stettinius & Hollister

**Client/Matter # TBC7BV/EMP**

Invoice #:  6129646

RE:                    EMPLOYMENT

**PROFESSIONAL SERVICES RENDERED**

| Date | Atty | Description Of Services Rendered | Hours | Amount |
|------|------|----------------------------------|-------|--------|
| 5/22/21 | PRH | Attend to retention issues. | .70 | 297.50 |
| 5/28/21 | LES | Draft application for authority to retain and employ Jaffe as counsel for Chapter 11 Bankruptcy. | 2.00 | 460.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 757.50 |
| **MATTER TOTAL** | | **$ 757.50** |

## SUMMARY OF PROFESSIONAL SERVICES

**SUMMARY OF PROFESSIONAL SERVICES**

| Name | Staff Level | Hours | Rate | Total |
|------|-------------|-------|------|-------|
| Paul R. Hage | Partner | .70 | 425.00 | 297.50 |
| Lauren E. Sell | Paralegal | 2.00 | 230.00 | 460.00 |
| **TOTALS** | | **2.70** | | **$ 757.50** |

Taft Stettinius & Hollister

**Client/Matter # TBC7BV/EMP**

**Invoice #:  6129646**

## MONTHLY SUMMARY OF PRIOR INVOICES OUTSTANDING:

| INVOICE NUMBER | DATE | INVOICE TOTAL | PAYMENTS RECEIVED | ENDING BALANCE |
|---|---|---|---|---|
| 6129626 | 9/11/23 | 16,759.62 | .00 | 16,759.62 |
| 6129642 | 9/11/23 | 10,714.48 | .00 | 10,714.48 |

### PREVIOUS BALANCE                        $ 27,474.10

**June 2021**

# Taft/

**Taft Stettinius & Hollister LLP**
27777 Franklin Road, Suite 2500 / Southfield, MI 48034-8214
Tel: 248.351.3000 / Fax: 248.351.3082
www.taftlaw.com
FEIN#: 31-0541755

September 11, 2023
Invoice #: 6129626

Thomas Bruinsma, Chapter 7 Trustee of
Barfly Ventures, LLC
6812 28th Street SE
Grand Rapids, MI 49546

---

**INVOICE SUMMARY**

Client #: TBC7BV

For professional services rendered and costs advanced through June 30, 2021:

**RE:   THOMAS BRUINSMA, CHAPTER 7 TRUSTEE OF**

| Matter # | Matter Description | Fees | Costs | Total |
|---|---|---:|---:|---:|
| ASSETA | ASSET ANALYSIS & RECOVERY | 11,254.00 | .00 | 11,254.00 |
| CASE | CASE ADMINISTRATION | 2,040.00 | .00 | 2,040.00 |
| DISB | DISBURSEMENTS | .00 | 150.62 | 150.62 |
| EMP | EMPLOYMENT | 3,272.50 | .00 | 3,272.50 |
| PPPFOR | PPP LOAN FORGIVENESS | 42.50 | .00 | 42.50 |
| Total | | 16,609.00 | 150.62 | 16,759.62 |

**TOTAL THIS INVOICE**                                    **$ 16,759.62**

Taft Stettinius & Hollister LLP

**Client/Matter # TBC7BV/ASSETA**

**Invoice #: 6129626**

RE:                ASSET ANALYSIS & RECOVERY

**PROFESSIONAL SERVICES RENDERED**

| Date | Atty | Description Of Services Rendered | Hours | Amount |
|------|------|----------------------------------|-------|--------|
| 6/01/21 | JLW | Review overview of case regarding next steps in determining documents needed to be identified as part of 2004 motion. | .70 | 357.00 |
| 6/01/21 | PRH | Discuss insider causes of action with J. Welford (.8).  Correspondence re D&O issues (.2). | 1.00 | 425.00 |
| 6/02/21 | PRH | Review insurer acknowledgment letter and related correspondence (.2). Correspondence with J. Piggins regarding sellers distribution (.1). Phone call with T. Bruinsma re various litigation matters (.2). | .50 | 212.50 |
| 6/02/21 | JGM | Address and review acknowledgment of receipt of claim from Zurich North America. | .20 | 100.00 |
| 6/03/21 | JLW | Review Chapter 11 petition of sellers, identify all entities related to sellers re document request, review plan, review tax return, review plan amendment and order confirming plan. | 2.60 | 1,326.00 |
| 6/03/21 | PRH | Discuss sellers investigation with J. Welford. | .30 | 127.50 |
| 6/07/21 | JLW | Review claims in sellers' bankruptcy, review Barfly claim filed, review objection filed to Barfly claim. | 1.90 | 969.00 |
| 6/07/21 | PRH | Correspondence with J. Welford regarding sellers document review (.8).  Follow up correspondence to T. Bruinsma (.1). | .90 | 382.50 |
| 6/07/21 | JGM | Review email from Jay Welford about analysis of issues/transfers to sellers and his entities and proposed next steps. | .20 | 100.00 |
| 6/08/21 | PRH | Internal correspondence and call to T. Bruinsma regarding litigation investigation. | .20 | 85.00 |
| 6/09/21 | JLW | Call with P. Hage re possible claims against other board members, retention of fa to trustee to assist. | .30 | 153.00 |
| 6/09/21 | PRH | Address non-dischargeability research (.2). Phone call with J. Welford re litigation theories (.6).  Review insurer coverage analysis letter and correspondence with J. Miller and M. Cooper (.3). | 1.10 | 467.50 |
| 6/10/21 | PRH | Correspondence with M. Cooper and J. Miller re insurance analysis (.1). Review and analyze case law regarding various litigation claims (1.2). | 1.30 | 552.50 |
| 6/14/21 | JLW | Prepare for and call with trustee, consultants and trustee counsel to plan strategy, outline next steps. | 2.40 | 1,224.00 |
| 6/14/21 | PRH | Phone call and correspondence with M. Cooper re insurance issues (.5).  Attend call with Rock Creek and Trustee regarding background of company and potential litigation claims (1.7). Compile notes from call and related correspondence with J. Welford (.7). | 2.90 | 1,232.50 |
| 6/14/21 | JGM | Conference call with Mark Cooper and Paul Hage about D&O coverage and letter from Zurich Insurance Company (.40), Review and consider email from Mark Cooper about policy (.20), Transmit various emails and other documents to Mark Cooper to review and consider options (.20), Review notes from Paul Hage about background information about D&O claims (.30). | 1.10 | 550.00 |
| 6/15/21 | JLW | Emails regarding pulling of corporate minutes and transfer ledgers for analysis of possible causes of action. | .20 | 102.00 |
| 6/17/21 | JLW | Email outlining discovery requests needed from sellers and Innovo, based on review of documents and call with former financial advisor to debtors. | 1.40 | 714.00 |
| 6/17/21 | PRH | Correspondence and address re 2004 motion. | .30 | 127.50 |
| 6/24/21 | JLW | Review draft 2004 motion and attachments for sellers and Innovo. | .40 | 204.00 |
| 6/25/21 | JLW | Review revised 2004 pleadings for sellers and Innovo, provide changes. | .40 | 204.00 |
| 6/25/21 | JLW | Review revised 2004 motion and subpoenas, forward draft to trustee for review prior to submitting to court. | .40 | 204.00 |
| 6/25/21 | PRH | Various correspondence re D&O insurance claim. | .30 | 127.50 |
| 6/27/21 | JGM | Address email to Linsay at Zurich Insurance Company. | .20 | 100.00 |
| 6/28/21 | JLW | Review changes to 2004 motion, approve same. | .20 | 102.00 |

Taft Stettinius & Hollister LLP

**Client/Matter # TBC7BV/ASSETA**

**Invoice #:  6129626**

| Date | Atty | Description Of Services Rendered | Hours | Amount |
|------|------|--------------------------------|-------|--------|
| 6/28/21 | PRH | Correspondence re inquiry from D&O insurer (.1). Review and revise 2004 motion (2.5). | 2.60 | 1,105.00 |

TOTAL PROFESSIONAL SERVICES $ 11,254.00

## MATTER TOTAL $ 11,254.00

## SUMMARY OF PROFESSIONAL SERVICES

**SUMMARY OF PROFESSIONAL SERVICES**

| Name | Staff Level | Hours | Rate | Total |
|------|-------------|-------|------|-------|
| Jay L. Welford | Partner | 10.90 | 510.00 | 5,559.00 |
| Paul R. Hage | Partner | 11.40 | 425.00 | 4,845.00 |
| Judith G. Miller | Partner | 1.70 | 500.00 | 850.00 |
| **TOTALS** | | **24.00** | | **$ 11,254.00** |

Taft Stettinius & Hollister

**Client/Matter # TBC7BV/CASE**

**Invoice #: 6129626**

RE:                 CASE ADMINISTRATION

**PROFESSIONAL SERVICES RENDERED**

| Date | Atty | Description Of Services Rendered | Hours | Amount |
|------|------|--------------------------------|-------|--------|
| 6/02/21 | PRH | Review notice of commencement of case and calendar deadlines. | .10 | 42.50 |
| 6/09/21 | PRH | Phone call with T. Bruinsma regarding status of case (.3). Follow up calls and correspondence with P. Neitzel (.8). | 1.10 | 467.50 |
| 6/10/21 | PRH | Phone call with T. Bruinsma to discuss kickoff call with trustee professionals and follow up correspondence with estate professionals. | .40 | 170.00 |
| 6/11/21 | PRH | Phone call with J. Lucas regarding 341 meeting, status of case (.6). Various correspondence regarding transfer of estate funds (.3). | .90 | 382.50 |
| 6/14/21 | PRH | Correspondence with UST re estate funds (.2). Phone call with T. Bruinsma regarding various matters (.2). | .40 | 170.00 |
| 6/15/21 | PRH | Review sale order and correspondence to debtor professionals re request for documents (.6). Follow up call with P. Neitzel (.3). Correspondence re wire transfer of estate funds (.1). Review amended notice of 341 meeting (.1). | 1.10 | 467.50 |
| 6/30/21 | PRH | Phone call with T. Bruinsma regarding various issues (.5). Follow up correspondence with estate professionals (.3). | .80 | 340.00 |

TOTAL PROFESSIONAL SERVICES                    $ 2,040.00

**MATTER TOTAL**                    **$ 2,040.00**

## SUMMARY OF PROFESSIONAL SERVICES

**SUMMARY OF PROFESSIONAL SERVICES**

| Name | Staff Level | Hours | Rate | Total |
|------|-------------|-------|------|-------|
| Paul R. Hage | Partner | 4.80 | 425.00 | 2,040.00 |
| **TOTALS** | | **4.80** | | **$ 2,040.00** |

Taft Stettinius & Hollister

**Client/Matter # TBC7BV/DISB**

**Invoice #: 6129626**

RE:                    DISBURSEMENTS

**COSTS ADVANCED**

| | Description | Amount |
|---|---|---|
| 6/01/21 | Tracking number: 1z2vy8841396147411 | 18.00 |
| 6/09/21 | Westlaw charges | 31.02 |
| 6/23/21 | Pacer charges net charges | 101.60 |
| | **TOTAL COSTS ADVANCED** | **$ 150.62** |
| | **MATTER TOTAL** | **$ 150.62** |

Taft Stettinius & Hollister

**Client/Matter # TBC7BV/EMP**

Invoice #:  **6129626**

RE:                    EMPLOYMENT

**PROFESSIONAL SERVICES RENDERED**

| Date | Atty | Description Of Services Rendered | Hours | Amount |
|------|------|-----------------------------------|-------|--------|
| 6/01/21 | PRH | Phone call and correspondence with L. Sell re retention application and declaration. | .30 | 127.50 |
| 6/02/21 | PRH | Correspondence with L. Sell re draft employment application, declaration and order (.2). Review and revise same (2.1). | 2.30 | 977.50 |
| 6/03/21 | PRH | Attention to retention application and related documents (1.5).  Correspondence and call with T. Bruinsma re same (.4). Finalize same for filing (.5). Correspondence to UST re same (.1). | 2.50 | 1,062.50 |
| 6/15/21 | PRH | Attend to Rock Creek retention application. | .70 | 297.50 |
| 6/18/21 | PRH | Attend to Rock Creek retention application (1.0). Related correspondence with P. Neitzel (.1). | 1.10 | 467.50 |
| 6/21/21 | PRH | Correspondence with P. Neitzel and T. Bruinsma re Rock Creek retention application. | .10 | 42.50 |
| 6/23/21 | PRH | Correspondence with T. Bruinsma re Rock Creek retention application (.1). Finalize and file same (.5). Correspondence to UST re application (.1). | .70 | 297.50 |

TOTAL PROFESSIONAL SERVICES                    $ 3,272.50

**MATTER TOTAL**                    **$ 3,272.50**

## SUMMARY OF PROFESSIONAL SERVICES

**SUMMARY OF PROFESSIONAL SERVICES**

| Name | Staff Level | Hours | Rate | Total |
|------|-------------|-------|------|-------|
| Paul R. Hage | Partner | 7.70 | 425.00 | 3,272.50 |
| **TOTALS** | | **7.70** | | **$ 3,272.50** |

**Taft/**

Taft Stettinius & Hollister LLP
27777 Franklin Road, Suite 2500 / Southfield, MI 48034-8214
Tel: 248.351.3000 / Fax: 248.351.3082
www.taftlaw.com
FEIN#:  31-0541755

RE:                    **PPP LOAN FORGIVENESS**

**PROFESSIONAL SERVICES RENDERED**

| Date | Atty | Description Of Services Rendered | Hours | Amount |
|------|------|----------------------------------|-------|--------|
| 6/02/21 | PRH | Correspondence with P. Neitzel re PPP Forgiveness application follow-up. | .10 | 42.50 |

|  | TOTAL PROFESSIONAL SERVICES | $ 42.50 |
|--|-----------------------------|---------|
|  | **MATTER TOTAL** | **$ 42.50** |

## SUMMARY OF PROFESSIONAL SERVICES

**SUMMARY OF PROFESSIONAL SERVICES**

| Name | Staff Level | Hours | Rate | Total |
|------|-------------|-------|------|-------|
| Paul R. Hage | Partner | .10 | 425.00 | 42.50 |
| **TOTALS** |  | **.10** |  | **$ 42.50** |

**July 2021**

# Taft/

Taft Stettinius & Hollister LLP
27777 Franklin Road, Suite 2500 / Southfield, MI 48034-8214
Tel: 248.351.3000 / Fax: 248.351.3082
www.taftlaw.com
FEIN#: 31-0541755

September 11, 2023
Invoice #: 6129642

Thomas Bruinsma, Chapter 7 Trustee of
Barfly Ventures, LLC
6812 28th Street SE
Grand Rapids, MI 49546

---

**INVOICE SUMMARY**

Client #: TBC7BV

For professional services rendered and costs advanced through July 31, 2021:

**RE:    THOMAS BRUINSMA, CHAPTER 7 TRUSTEE OF**

| Matter # | Matter Description | Fees | Costs | Total |
|---|---|---|---|---|
| ASSETA | ASSET ANALYSIS & RECOVERY | 8,467.50 | .00 | 8,467.50 |
| CASE | CASE ADMINISTRATION | 1,321.00 | .00 | 1,321.00 |
| CLAIMS | CLAIMS ADMINISTRATION | 42.50 | .00 | 42.50 |
| DISB | DISBURSEMENTS | .00 | 288.48 | 288.48 |
| EMP | EMPLOYMENT | 595.00 | .00 | 595.00 |
| Total | | 10,426.00 | 288.48 | 10,714.48 |

**TOTAL THIS INVOICE**                                  **$ 10,714.48**

Taft Stettinius & Hollister LLP

**Client/Matter # TBC7BV/ASSETA**

**Invoice #: 6129642**

RE:                    ASSET ANALYSIS & RECOVERY

**PROFESSIONAL SERVICES RENDERED**

| Date | Atty | Description Of Services Rendered | Hours | Amount |
|---|---|---|---|---|
| 7/01/21 | JLW | Review and forward to sellers' counsel the 2004 motion to be filed. | .20 | 102.00 |
| 7/01/21 | PRH | Review revised 2004 motion (.30). Related correspondence (.1). | .40 | 170.00 |
| 7/06/21 | PRH | Review filed 2004 motion (.2). Related correspondence with Jaffe team and trustee (.2). Correspondence re analysis of Insurance Coverage (.2). | .60 | 255.00 |
| 7/07/21 | PRH | Review message from D. Malek and related correspondence with J. Welford. | .10 | 42.50 |
| 7/07/21 | JGM | Review and address emails from Mark Cooper and Paul Hage about insurance issues. | .20 | 100.00 |
| 7/08/21 | JLW | Call with counsel for Innovo regarding 2004 and his request to limit its scope. | .60 | 306.00 |
| 7/08/21 | JLW | Email to trustee regarding call with Innovo counsel and request of counsel to limit scope of exam. | .20 | 102.00 |
| 7/08/21 | PRH | Phone all with M. Brandess re potential claims (.7). Review sellers plan reporting documents (.2). | .90 | 382.50 |
| 7/09/21 | PRH | Follow up call with M. Brandess re causes of action (.4). Correspondence with Jaffe team re sellers financial statements (.3). | .70 | 297.50 |
| 7/12/21 | PRH | Correspondence re document production from P. Neitzel (.1). Review correspondence re fraudulent transfer issues (.1). | .20 | 85.00 |
| 7/13/21 | JLW | Review research on ability to avoid transfers of assets subject to an existing lien. | .10 | 51.00 |
| 7/13/21 | PRH | Review meeting minutes received from P. Neitzel (.3). Correspondence with J. Lucas (.1). Follow up call with P. Neitzel (.3). Discuss document review with H. Kimball (.2). | .90 | 382.50 |
| 7/19/21 | PRH | Discuss sellers strategy with J. Welford (.2). Review sellers objection to 2004 motion and related correspondence (.2). | .40 | 170.00 |
| 7/20/21 | JLW | Review documents produced by Innovo in response to 2004 request. | .80 | 408.00 |
| 7/21/21 | JLW | Determine next steps regarding Innovo based on only partial disclosures provided regarding 2004 request. | .20 | 102.00 |
| 7/21/21 | JLW | Review objection to motion for 2004 exam filed by sellers. | .20 | 102.00 |
| 7/21/21 | JLW | Determine strategy in light of response to 2004 motion by sellers and Innovo, next steps, possible combined 2004. | .80 | 408.00 |
| 7/21/21 | PRH | Consider 2004 related issues with J. Welford (.6). Review correspondence re Innovo arguments (.4). Phone call to J. Piggins (.5). Conference with J. Welford re sellers issues (.8). Attend to research re potential causes of action and related correspondence with trustee (1.7). | 4.00 | 1,700.00 |
| 7/22/21 | PRH | Correspondence with P. Neitzel re insider transfers (.1). | .10 | 42.50 |
| 7/22/21 | LES | Review documents uploaded by Paul Neitzel. | .20 | 46.00 |
| 7/26/21 | PRH | Attention to motion to extend deadlines. | 2.90 | 1,232.50 |
| 7/27/21 | JLW | Review emails re summary of case law re Barfly transfers to seller's wife. | .20 | 102.00 |
| 7/27/21 | JLW | Review draft motion to extend date to bring non-dischargeability action, respond to claim objection. | .40 | 204.00 |
| 7/28/21 | JLW | Email to trustee F.A. Regarding Innovo produced documents and F.A. Opinion re same. | .20 | 102.00 |
| 7/28/21 | PRH | Attention to edits to sellers extension motion (1.2). Related correspondence with T. Bruinsma (.2). | 1.40 | 595.00 |
| 7/29/21 | PRH | Review produced documents (.9). Address document production issues with J. Lucas and P. Neitzel (.9). Attention to motion to extend deadlines (.2). | 2.00 | 850.00 |
| 7/30/21 | PRH | Review notice of hearing re sellers motion to extend deadlines (.2). | .20 | 85.00 |
| 7/31/21 | PRH | Correspondence re responses to 2004 motion. | .10 | 42.50 |

TOTAL PROFESSIONAL SERVICES                    $ 8,467.50

Taft Stettinius & Hollister LLP

**Client/Matter # TBC7BV/ASSETA**

**Invoice #: 6129642**

## MATTER TOTAL                                    $ 8,467.50

### SUMMARY OF PROFESSIONAL SERVICES

**SUMMARY OF PROFESSIONAL SERVICES**

| Name | Staff Level | Hours | Rate | Total |
|------|-------------|-------|------|-------|
| Jay L. Welford | Partner | 3.90 | 510.00 | 1,989.00 |
| Paul R. Hage | Partner | 14.90 | 425.00 | 6,332.50 |
| Lauren E. Sell | Paralegal | .20 | 230.00 | 46.00 |
| Judith G. Miller | Partner | .20 | 500.00 | 100.00 |
| **TOTALS** | | **19.20** | | **$ 8,467.50** |

Taft Stettinius & Hollister

**Client/Matter # TBC7BV/CASE**

**Invoice #:  6129642**

RE:                    CASE ADMINISTRATION

**PROFESSIONAL SERVICES RENDERED**

| Date | Atty | Description Of Services Rendered | Hours | Amount |
|------|------|--------------------------------|-------|--------|
| 7/06/21 | PRH | Phone calls and correspondence with T. Bruinsma and J. Lucas re 341 examination and request for documents from debtors (.9).  Attend 341 meeting of creditors (.6).  Follow up calls and correspondence with T. Bruinsma and J. Lucas (.4). | 1.90 | 807.50 |
| 7/09/21 | PRH | Correspondence re funds received from Pachulski. | .30 | 127.50 |
| 7/09/21 | LES | Letter to Thomas Bruinsma with trustee check. | .20 | 46.00 |
| 7/27/21 | PRH | Correspondence with J. Lucas regarding provision of documents. | .10 | 42.50 |
| 7/29/21 | PRH | Phone call to T. Bruinsma re status of case. | .70 | 297.50 |

TOTAL PROFESSIONAL SERVICES          $ 1,321.00

**MATTER TOTAL**                          **$ 1,321.00**

## SUMMARY OF PROFESSIONAL SERVICES

**SUMMARY OF PROFESSIONAL SERVICES**

| Name | Staff Level | Hours | Rate | Total |
|------|-------------|-------|------|-------|
| Paul R. Hage | Partner | 3.00 | 425.00 | 1,275.00 |
| Lauren E. Sell | Paralegal | .20 | 230.00 | 46.00 |
| **TOTALS** | | **3.20** | | **$ 1,321.00** |

Taft Stettinius & Hollister

**Client/Matter # TBC7BV/CLAIMS**

**Invoice #:  6129642**

RE:                CLAIMS ADMINISTRATION

**PROFESSIONAL SERVICES RENDERED**

| Date | Atty | Description Of Services Rendered | Hours | Amount |
|------|------|----------------------------------|-------|--------|
| 7/29/21 | PRH | Correspondence with T. Bruinsma and N. Lidvall re State of Michigan claim. | .10 | 42.50 |
| | | TOTAL PROFESSIONAL SERVICES | | $ 42.50 |
| | | **MATTER TOTAL** | | **$ 42.50** |

**SUMMARY OF PROFESSIONAL SERVICES**

**SUMMARY OF PROFESSIONAL SERVICES**

| Name | Staff Level | Hours | Rate | Total |
|------|-------------|-------|------|-------|
| Paul R. Hage | Partner | .10 | 425.00 | 42.50 |
| **TOTALS** | | **.10** | | **$ 42.50** |

Taft Stettinius & Hollister

**Client/Matter # TBC7BV/DISB**

**Invoice #: 6129642**

RE:                    **DISBURSEMENTS**

**COSTS ADVANCED**

| | Description | Amount |
|---|---|---|
| 7/06/21 | Federal express airbill: 774182299884 | 20.02 |
| 7/09/21 | Copying/printing | 5.70 |
| 7/21/21 | Westlaw charges | 242.56 |
| 7/30/21 | Telephone charges cc | 20.20 |
| | **TOTAL COSTS ADVANCED** | **$ 288.48** |
| | **MATTER TOTAL** | **$ 288.48** |

Taft Stettinius & Hollister

**Client/Matter # TBC7BV/EMP**

**Invoice #: 6129642**

RE:                    EMPLOYMENT

**PROFESSIONAL SERVICES RENDERED**

| Date | Atty | Description Of Services Rendered | Hours | Amount |
|------|------|----------------------------------|-------|--------|
| 7/07/21 | PRH | Prepare and file CNR regarding Jaffe retention application. | .60 | 255.00 |
| 7/12/21 | PRH | Review order approving Jaffe retention. | .10 | 42.50 |
| 7/28/21 | PRH | Attend to Certificate of No Objection re Rock Creek retention application. | .60 | 255.00 |
| 7/30/21 | PRH | Respond to inquiry from court regarding Rock Creek retention order. | .10 | 42.50 |

TOTAL PROFESSIONAL SERVICES                    $ 595.00

**MATTER TOTAL**                    **$ 595.00**

## SUMMARY OF PROFESSIONAL SERVICES

**SUMMARY OF PROFESSIONAL SERVICES**

| Name | Staff Level | Hours | Rate | Total |
|------|-------------|-------|------|-------|
| Paul R. Hage | Partner | 1.40 | 425.00 | 595.00 |
| **TOTALS** | | **1.40** | | **$ 595.00** |

7

**August 2021**

# Taft/

**Taft Stettinius & Hollister LLP**
27777 Franklin Road, Suite 2500 / Southfield, MI 48034-8214
Tel: 248.351.3000 / Fax: 248.351.3082
www.taftlaw.com
FEIN#: 31-0541755

September 11, 2023
Invoice #: 6129669

Thomas Bruinsma, Chapter 7 Trustee of
Barfly Ventures, LLC
6812 28th Street SE
Grand Rapids, MI 49546

---

**INVOICE SUMMARY**

Client #: TBC7BV

For professional services rendered and costs advanced through August 31, 2021:

**RE:   THOMAS BRUINSMA, CHAPTER 7 TRUSTEE OF**

| Matter # | Matter Description | Fees | Costs | Total |
|---|---|---|---|---|
| ASSETA | ASSET ANALYSIS & RECOVERY | 16,935.00 | .00 | 16,935.00 |
| CASE | CASE ADMINISTRATION | 425.00 | .00 | 425.00 |
| DISB | DISBURSEMENTS | .00 | 803.93 | 803.93 |
| EMP | EMPLOYMENT | 42.50 | .00 | 42.50 |
| Total | | 17,402.50 | 803.93 | 18,206.43 |

**TOTAL THIS INVOICE**                                    **$ 18,206.43**

Taft Stettinius & Hollister

**Client/Matter # TBC7BV/CASE**

**Invoice #: 6129669**

RE:             ASSET ANALYSIS & RECOVERY

**PROFESSIONAL SERVICES RENDERED**

| Date | Atty | Description Of Services Rendered | Hours | Amount |
|------|------|--------------------------------|-------|--------|
| 8/02/21 | JLW | Emails regarding Innovo pushback on further document production, extension to respond to motion for 2004 documents and exam. | .20 | 102.00 |
| 8/02/21 | PRH | Correspondence with H. Kimball and T. Neddermyer re service of motion to extend (.2). | .10 | 42.50 |
| 8/03/21 | JLW | Review email from counsel for Innovo re request to limit document request, review document request to limit list. | .20 | 102.00 |
| 8/03/21 | PRH | Correspondence with J. Welford re 2004 motion issues.  Review Innovo correspondence. | .40 | 170.00 |
| 8/04/21 | JLW | Call with Innovo counsel regarding 2004 motion, negotiate narrowing of document request, explain basis for trustee right to 2004 exam. | .30 | 153.00 |
| 8/04/21 | JLW | Review 2004 request to Innovo to narrow scope in light of documents made available to trustee from purchaser. | .40 | 204.00 |
| 8/04/21 | JLW | Analysis of options in preparation for hearing on motion for 2004 of sellers, based on inability to reach resolution on same with sellers' counsel. | .80 | 408.00 |
| 8/04/21 | PRH | Correspondence re D&O insurance issues (.4). Correspondence with J. Welford re proposed resolution of Innovo issues (.4).  Phone call with J. Piggins regarding 2004 issues (.3). Phone call with J. Welford to discuss litigation strategy (.8). | 1.90 | 807.50 |
| 8/04/21 | JGM | Address and respond to emails from Mark Cooper about insurance issues and transmit insurance documents to him. | .30 | 150.00 |
| 8/05/21 | JLW | Review research regarding reply brief to be filed to sellers opposition to 2004 motion. | .80 | 408.00 |
| 8/05/21 | PRH | Phone call and correspondence to P. Neitzel regarding list of transfers (.2). | .20 | 85.00 |
| 8/06/21 | PRH | Review 2004 exam research. | .50 | 212.50 |
| 8/09/21 | JLW | Review summary of expenditures by debtors provided by financial advisor regarding possible recoveries to be pursued. | .30 | 153.00 |
| 8/09/21 | JLW | Emails regarding outline of reply brief regarding motion for 2004 exam of sellers. | .20 | 102.00 |
| 8/09/21 | JLW | Review additional research regarding reply to be filed to sellers objection to trustee's 2004 motion. | .20 | 102.00 |
| 8/09/21 | JLW | Review sellers' response to motion to extend date to commence 523 action and respond to claim objection. | .20 | 102.00 |
| 8/09/21 | JLW | Determine next steps re 2004 battle with sellers. | .50 | 255.00 |
| 8/09/21 | PRH | Review sellers' response to motion to extend (.2).  Review research re 2004 issues (1.2). Phone call with J. Welford regarding strategy (.6). E-mail correspondence to J. Piggins re objection (.2). | 2.20 | 935.00 |
| 8/10/21 | PRH | Review lists of Barfly transfers and discuss same with P. Neitzel (1.0). Attend to reply re motion to extend deadlines (1.6). | 2.60 | 1,105.00 |
| 8/12/21 | JLW | Review and comment on draft reply to sellers' response to trustee motion for 2004 motion. | .40 | 204.00 |
| 8/12/21 | JLW | Review draft reply to sellers' response to trustee motion to extend 523 deadline and deadline to respond to claim objection. | .20 | 102.00 |
| 8/12/21 | PRH | Finalize reply brief re motion to extend deadlines (.5).  Attend to reply brief re 2004 motion (2.7). | 3.20 | 1,360.00 |
| 8/13/21 | PRH | Attend to final edits to briefs and related correspondence with T. Bruinsma (.6). Review and revise supplemental 2004 motion in sellers case (.5). | 1.10 | 467.50 |
| 8/16/21 | JLW | Review emails re sellers' new position on 2004 motion and defenses to same. | .20 | 102.00 |
| 8/16/21 | JLW | Internal call to address new position of sellers, reply briefs to be filed, next steps re resolution. | .20 | 102.00 |
| 8/16/21 | JLW | Call with sellers counsel to work out open issues on 2004 motion and motion to extend date to file 523. | .20 | 102.00 |

Taft Stettinius & Hollister

**Client/Matter # TBC7BV/CASE**

**Invoice #: 6129669**

| Date | Atty | Description Of Services Rendered | Hours | Amount |
|------|------|--------------------------------|-------|--------|
| 8/16/21 | JLW | Email to trustee regarding proposed settlement of sellers 2004 motion and motion to extend date to file 523 action. | .20 | 102.00 |
| 8/16/21 | JLW | Analysis of offer received from sellers regarding 2004 motion and possible resolution of same. | .30 | 153.00 |
| 8/16/21 | PRH | Review correspondence from J. Piggins regarding 2004 motion and related correspondence with J. Welford (1.0). Review Innovo correspondence (.1). Phone call from m. Maggio regarding status of case (.2). | 1.30 | 552.50 |
| 8/17/21 | JLW | Call with financial advisor regarding analysis of Innovo leases. | .30 | 153.00 |
| 8/17/21 | JLW | Call with counsel for sellers to resolve pending motions on 523 date and 2004 issues. | .20 | 102.00 |
| 8/17/21 | JLW | Draft proposed order resolving motion to extend 523 deadline. | .80 | 408.00 |
| 8/17/21 | JLW | Draft order resolving 2004 motion. | .80 | 408.00 |
| 8/17/21 | JLW | Prepare for hearing on motion for 2004 exam. | .70 | 357.00 |
| 8/17/21 | JLW | Revise proposed order granting extension to objection to discharge under 523. | .40 | 204.00 |
| 8/17/21 | JLW | Revise order granting 2004 motion and forward to sellers' counsel for review. | .70 | 357.00 |
| 8/17/21 | PRH | Review proposed stipulated orders re 2004 motion and related correspondence and call with J. Welford. | 1.10 | 467.50 |
| 8/18/21 | JLW | Multiple emails re negotiation of order re motion to extend 523 filing deadline, review order drafts, finalize. | .90 | 459.00 |
| 8/18/21 | JLW | Multiple emails regarding negotiation of 2004 order with Innovo and sellers' counsel, review drafts of same, approve final form for uploading. | 1.80 | 918.00 |
| 8/18/21 | PRH | Various correspondence re 2004 orders with J. Welford and J. Piggins (1.1). | 1.10 | 467.50 |
| 8/19/21 | JLW | Prepare for and participate in hearing on trustee motion to extend 523 deadline and claim objection response deadline. | .80 | 408.00 |
| 8/19/21 | JLW | Prepare for and participate in hearing on motion for 2004 exam of Innovo and Mark Sellers. | .80 | 408.00 |
| 8/19/21 | PRH | Correspondence with J. Welford re 2004 hearing (.1).  Review entered orders (.3). Correspondence re Innovo document requests (.4). | .80 | 340.00 |
| 8/23/21 | EMM | Insurance Coverage analysis. | 3.40 | 1,088.00 |
| 8/24/21 | EMM | Insurance Coverage analysis. | 1.20 | 384.00 |
| 8/30/21 | EMM | Prepare memo re Insurance coverage analysis. | 1.30 | 416.00 |
| 8/30/21 | PRH | Phone call with J. Piggins re discovery issue (.3).  Internal correspondence re discovery/litigation strategy (.2). Correspondence re insurance policy review (.1). | .60 | 255.00 |
| 8/31/21 | EMM | Finalize memo re Insurance coverage analysis. | .60 | 192.00 |
| 8/31/21 | PRH | Review memorandum re D&O Insurance Coverage and related correspondence. | .70 | 297.50 |

TOTAL PROFESSIONAL SERVICES $ 16,935.00

**MATTER TOTAL** **$ 16,935.00**

## SUMMARY OF PROFESSIONAL SERVICES

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Staff Level | Hours | Rate | Total |
|------|-------------|-------|------|-------|
| Emily M. Mayer | Partner | 6.50 | 320.00 | 2,080.00 |
| Jay L. Welford | Partner | 14.00 | 510.00 | 7,140.00 |
| Paul R. Hage | Partner | 17.80 | 425.00 | 7,565.00 |
| Judith G. Miller | Partner | .30 | 500.00 | 150.00 |
| **TOTALS** | | **38.60** | | **$ 16,935.00** |

Taft Stettinius & Hollister

**Client/Matter # TBC7BV/CASE**

**Invoice #: 6129669**

RE:                   CASE ADMINISTRATION

**PROFESSIONAL SERVICES RENDERED**

| Date | Atty | Description Of Services Rendered | Hours | Amount |
|------|------|----------------------------------|-------|--------|
| 8/03/21 | PRH | Attend continued 341 meeting of creditors. | .40 | 170.00 |
| 8/26/21 | PRH | Correspondence and call with E. Voneitzen regarding tax return issue (.3). Research regarding same and correspondence to T. Bruinsma (.3). | .60 | 255.00 |

TOTAL PROFESSIONAL SERVICES                $ 425.00

**MATTER TOTAL**                **$ 425.00**

## SUMMARY OF PROFESSIONAL SERVICES

**SUMMARY OF PROFESSIONAL SERVICES**

| Name | Staff Level | Hours | Rate | Total |
|------|-------------|-------|------|-------|
| Paul R. Hage | Partner | 1.00 | 425.00 | 425.00 |
| **TOTALS** | | **1.00** | | **$ 425.00** |

Taft Stettinius & Hollister

**Client/Matter # TBC7BV/DISB**

**Invoice #:  6129669**

RE:                    DISBURSEMENTS

**COSTS ADVANCED**

| | Description | Amount |
|---|---|---|
| 8/02/21 | Postage expense | 1.62 |
| 8/09/21 | Copying/printing | 1.20 |
| 8/12/21 | Pacer charges net charges | 70.00 |
| 8/24/21 | Westlaw charges | 702.80 |
| 8/27/21 | Telephone charges cc | 28.31 |
| | **TOTAL COSTS ADVANCED** | **$ 803.93** |
| | **MATTER TOTAL** | **$ 803.93** |

Taft Stettinius & Hollister

**Client/Matter # TBC7BV/EMP**

**Invoice #:  6129669**

RE:                          EMPLOYMENT

**PROFESSIONAL SERVICES RENDERED**

| Date | Atty | Description Of Services Rendered | Hours | Amount |
|------|------|-------------------------------|-------|--------|
| 8/04/21 | PRH | Review order approving Rock Creek retention and related correspondence with P. Neitzel. | .10 | 42.50 |

TOTAL PROFESSIONAL SERVICES          $ 42.50

**MATTER TOTAL**          **$ 42.50**

## SUMMARY OF PROFESSIONAL SERVICES

**SUMMARY OF PROFESSIONAL SERVICES**

| Name | Staff Level | Hours | Rate | Total |
|------|-------------|-------|------|-------|
| Paul R. Hage | Partner | .10 | 425.00 | 42.50 |
| **TOTALS** | | **.10** | | **$ 42.50** |

**September 2021**

# Taft/

**Taft Stettinius & Hollister LLP**
27777 Franklin Road, Suite 2500 / Southfield, MI 48034-8214
Tel: 248.351.3000 / Fax: 248.351.3082
www.taftlaw.com
FEIN#:  31-0541755

September 11, 2023
Invoice #:  6129699

Thomas Bruinsma, Chapter 7 Trustee of
Barfly Ventures, LLC
6812 28th Street SE
Grand Rapids, MI  49546

---

**INVOICE SUMMARY**

Client #: TBC7BV

For professional services rendered and costs advanced through September 30, 2021:

**RE:    THOMAS BRUINSMA, CHAPTER 7 TRUSTEE OF**

| Matter # | Matter Description | Fees | Costs | Total |
|----------|-------------------|------|-------|-------|
| ASSETA | ASSET ANALYSIS & RECOVERY | 15,735.00 | .00 | 15,735.00 |
| CASE | CASE ADMINISTRATION | 552.50 | .00 | 552.50 |
| PPPFOR | PPP LOAN FORGIVENESS | 595.00 | .00 | 595.00 |
| Total | | 16,882.50 | .00 | 16,882.50 |

**TOTAL THIS INVOICE**                                                **$ 16,882.50**

Taft Stettinius & Hollister LLP

**Client/Matter # TBC7BV/ASSETA**

**Invoice #:  6129699**

**RE:**                        **ASSET ANALYSIS & RECOVERY**

**PROFESSIONAL SERVICES RENDERED**

| Date | Atty | Description Of Services Rendered | Hours | Amount |
|------|------|--------------------------------|-------|--------|
| 9/01/21 | JLW | Call to address Barfly strategy. | 1.00 | 510.00 |
| 9/01/21 | PRH | Revise D&O memo and send same to T. Bruinsma (.4).  Phone call and correspondence with P. Neitzel re status of obtaining documents (.2). Discuss litigation strategy with Jaffe team (1.0). | 1.60 | 680.00 |
| 9/01/21 | JGM | Conference call with Jaffe team to address status of investigation, production of documents, identification of additional information needed and next steps (1.0), Address memorandum about Insurance Coverage (.50), Address same with Paul Hage (.30). | 1.80 | 900.00 |
| 9/02/21 | JGM | Review memo on review of board minutes (.50), Email to Paul Hage about same (.30). | .80 | 400.00 |
| 9/03/21 | PRH | Review documents from P. Neitzel (.3). Conference call with J. Welford and P. Neitzel regarding discovery issues (1.1).  Follow up correspondence to P. Neitzel re requested documents (.3). | 1.70 | 722.50 |
| 9/03/21 | JGM | Review and respond to emails from Paul Hage about production and review of documents and background facts attendant thereto. | .30 | 150.00 |
| 9/07/21 | PRH | Attention to various discovery related issues (.6).  Phone call and correspondence with J. Piggins re production of text messages (.2). | .80 | 340.00 |
| 9/08/21 | PRH | Review financial statements provided by P. Neitzel (.5).  Attention to document J. Miller (.3.5). | .80 | 340.00 |
| 9/08/21 | JAN | Telephone calls and emails with Lauren Sell and Paul Hage regarding setting up relativity workspace and assist in preparing the project initiation form for relativity. | .50 | 120.00 |
| 9/08/21 | JGM | Address production and review of documents with Paul Hage. | .30 | 150.00 |
| 9/09/21 | JAN | Revise project initiation form for relativity and emails to KLD regarding same. | .30 | 72.00 |
| 9/14/21 | PRH | Phone calls and correspondence with T. Bruinsma and J. Piggins re text message issue. | .60 | 255.00 |
| 9/17/21 | PRH | Review response to discovery from J. Piggins and related correspondence. | .20 | 85.00 |
| 9/17/21 | JGM | Review email from Paul Hage about response to 2004 request for documents (.20), Address next steps with Paul Hage (.20). | .40 | 200.00 |
| 9/19/21 | JGM | Review documents provided by Paul Neizel (1.5), Review response of mark seller's to trustee's request for production of documents (.30). | 1.80 | 900.00 |
| 9/20/21 | JGM | Address document production and action to be taken with Paul Hage. | .30 | 150.00 |
| 9/22/21 | PRH | Correspondence regarding document review. | .30 | 127.50 |
| 9/22/21 | JAN | Download sellers' email file, analyze and organize contents of r drive, problem solve extraction of pdf portfolio and multiple emails with Hailey Kimball and KLDiscovery regarding processing files and promoting to relativity. | 2.50 | 600.00 |
| 9/23/21 | PRH | Correspondence re seller's claims and document review (.3).  Follow up call J. Miller (.8). | 1.10 | 467.50 |
| 9/23/21 | JAN | Emails with KLD regarding processing Mark Sellers emails and pdf portfolio, review processing report. | .40 | 96.00 |
| 9/23/21 | JGM | Follow up call with Paul Hage to address status, strategy and next steps (.50), Email to Paul Neitzel and Jim Gansman to confirm call and address deliverables (.30), Review emails about discovery issues (.30), Address scheduling call to address discovery issues (.10). | .90 | 450.00 |
| 9/24/21 | PRH | Correspondence re 341 exams, documents. | .20 | 85.00 |
| 9/24/21 | JAN | Address Mark Sellers' massive PST files with Abel Balderas; review files in relativity and emails with KLD regarding reorganizing folder structure. | .70 | 168.00 |
| 9/24/21 | JGM | Address document production. | .50 | 250.00 |
| 9/27/21 | PRH | Correspondence re document production and review. | .50 | 212.50 |

Taft Stettinius & Hollister LLP

**Client/Matter # TBC7BV/ASSETA**

Invoice #: **6129699**

| Date | Atty | Description Of Services Rendered | Hours | Amount |
|------|------|--------------------------------|-------|--------|
| 9/27/21 | JAN | Attempts to download documents produced by sellers, analyze production and Address processing options and emails to Abel Balderas regarding providing KLD with access to his share file to download sellers PST files. | .70 | 168.00 |
| 9/27/21 | JGM | Review documents produced by Mark Sellers (1.50), Follow up email to Paul Neitzel and Jim Gansman about status of deliverables (.20), Email from Jim Gansman about same (.10). | 1.80 | 900.00 |
| 9/28/21 | PRH | Correspondence regarding document production issues (.2). Phone call with J. Miller re same (.2). | .40 | 170.00 |
| 9/28/21 | JAN | Address organization of file in relativity, search terms and status of collection. | .80 | 192.00 |
| 9/28/21 | JAN | Organize various downloaded documents from Barfly and produced my Mark Sellers and prepare for loading to relativity. | 1.40 | 336.00 |
| 9/28/21 | JAN | Multiple communications Ediscovery vendor regarding loading documents to relativity and organization of same. | .60 | 144.00 |
| 9/28/21 | JAN | Review and analyze metadata report received from attorney Piggins and emails with KLD regarding ability to process the single document pdf and overlay the metadata field. | .40 | 96.00 |
| 9/28/21 | JGM | Address establishing search terms for discovery, status of download of documents produced and how to address (.60), Review of documents produced by Mark Sellers (3.5 ). | 4.10 | 2,050.00 |
| 9/29/21 | PRH | Review correspondence re call with s. Cooley (.1). Correspondence re document issues with J. Miller (.1). | .20 | 85.00 |
| 9/29/21 | JAN | Multiple communications with KLD and client contact regarding processing sellers PST files and third party productions as well as setting up coding panel, permissions, search terms and capabilities. | 1.20 | 288.00 |
| 9/29/21 | JAN | Transfer third-party production to KLD for processing, organize documents on the shared drive and in relativity. | 1.40 | 336.00 |
| 9/29/21 | JGM | Review and respond to email from Jim Gansman about scheduling call with Scott Cooley and production of deliverables (.40), Address emails from Julie Norton about discovery terms (.20), Review 2004 motion and order (.30), Email to Paul to address same (.10). | 1.00 | 500.00 |
| 9/30/21 | PRH | Review correspondence re sellers document production issues. | .20 | 85.00 |
| 9/30/21 | JAN | Address search terms and case organization in relativity. | .70 | 168.00 |
| 9/30/21 | JAN | Search and review emails to locate emails addresses and other key terms to search. | 1.40 | 336.00 |
| 9/30/21 | JGM | Review order extending the date for the trustee to file a discharge complaint against Mark Sellers (.10), follow-up email to Jim Gansman about scheduling meeting with Scott Cooley (.10) Continue review of documents produced by sellers (2.5 ), Address emails from Julie Norton about discovery search terms and time parameters (.20). | 2.90 | 1,450.00 |

TOTAL PROFESSIONAL SERVICES $ 15,735.00

**MATTER TOTAL** **$ 15,735.00**

Taft Stettinius & Hollister LLP

**Client/Matter # TBC7BV/ASSETA**

**Invoice #:  6129699**

## SUMMARY OF PROFESSIONAL SERVICES

**SUMMARY OF PROFESSIONAL SERVICES**

| Name | Staff Level | Hours | Rate | Total |
|------|-------------|-------|------|-------|
| Jay L. Welford | Partner | 1.00 | 510.00 | 510.00 |
| Paul R. Hage | Partner | 8.60 | 425.00 | 3,655.00 |
| Julie A. Norton | Paralegal | 13.00 | 240.00 | 3,120.00 |
| Judith G. Miller | Partner | 16.90 | 500.00 | 8,450.00 |
| **TOTALS** | | **39.50** | | **$ 15,735.00** |

Taft Stettinius & Hollister

**Client/Matter # TBC7BV/CASE**

**Invoice #: 6129699**

RE:                CASE ADMINISTRATION

**PROFESSIONAL SERVICES RENDERED**

| Date | Atty | Description Of Services Rendered | Hours | Amount |
|------|------|--------------------------------|-------|--------|
| 9/01/21 | PRH | Phone call with T. Bruinsma regarding various issues in case (.8). Phone call with E. Voneitzen re tax issue (.4). | 1.20 | 510.00 |
| 9/02/21 | PRH | Correspondence re tax return issue with E. Voneitzen. | .10 | 42.50 |
| | | TOTAL PROFESSIONAL SERVICES | | $ 552.50 |
| | | **MATTER TOTAL** | | **$ 552.50** |

## SUMMARY OF PROFESSIONAL SERVICES

**SUMMARY OF PROFESSIONAL SERVICES**

| Name | Staff Level | Hours | Rate | Total |
|------|------------|-------|------|-------|
| Paul R. Hage | Partner | 1.30 | 425.00 | 552.50 |
| **TOTALS** | | **1.30** | | **$ 552.50** |

Taft Stettinius & Hollister

**Client/Matter # TBC7BV/PPPFOR**

**Invoice #:  6129699**

RE:                    PPP LOAN FORGIVENESS

**PROFESSIONAL SERVICES RENDERED**

| Date | Atty | Description Of Services Rendered | Hours | Amount |
|------|------|--------------------------------|-------|--------|
| 9/03/21 | PRH | Discuss status of PPP Loan Forgiveness application with P. Neitzel. | .20 | 85.00 |
| 9/07/21 | PRH | Review correspondence from P. Neitzel re PPP Forgiveness (.3).  Follow up correspondence to T. Bruinsma (.1). | .40 | 170.00 |
| 9/08/21 | PRH | Phone call with T. Bruinsma and P. Neitzel regarding PPP Forgiveness application and tax issues (.3).  Follow up correspondence to E. Voneitzen (.1). | .40 | 170.00 |
| 9/10/21 | PRH | Correspondence with P. Neitzel re PPP Loan Forgiveness status. | .10 | 42.50 |
| 9/13/21 | PRH | Correspondence re filing of PPP Forgiveness application. | .10 | 42.50 |
| 9/14/21 | PRH | Correspondence re PPP Forgiveness application. | .10 | 42.50 |
| 9/22/21 | PRH | Review correspondence re status of PPP Forgiveness application. | .10 | 42.50 |

TOTAL PROFESSIONAL SERVICES                    $ 595.00

**MATTER TOTAL**                                **$ 595.00**

## SUMMARY OF PROFESSIONAL SERVICES

**SUMMARY OF PROFESSIONAL SERVICES**

| Name | Staff Level | Hours | Rate | Total |
|------|-------------|-------|------|-------|
| Paul R. Hage | Partner | 1.40 | 425.00 | 595.00 |
| **TOTALS** | | **1.40** | | **$ 595.00** |

**October 2021**

# Taft/

**Taft Stettinius & Hollister LLP**
27777 Franklin Road, Suite 2500 / Southfield, MI 48034-8214
Tel: 248.351.3000 / Fax: 248.351.3082
www.taftlaw.com
FEIN#:  31-0541755

September 11, 2023
Invoice #:  6129723

Thomas Bruinsma, Chapter 7 Trustee of
Barfly Ventures, LLC
6812 28th Street SE
Grand Rapids, MI  49546

---

**INVOICE SUMMARY**

Client #: TBC7BV

For professional services rendered and costs advanced through October 31, 2021:

**RE:   THOMAS BRUINSMA, CHAPTER 7 TRUSTEE OF**

| Matter # | Matter Description | Fees | Costs | Total |
|---|---|---|---|---|
| ASSETA | ASSET ANALYSIS & RECOVERY | 35,851.00 | .00 | 35,851.00 |
| DISB | DISBURSEMENTS | .00 | 4,454.02 | 4,454.02 |
| Total | | 35,851.00 | 4,454.02 | 40,305.02 |

**TOTAL THIS INVOICE**                                          **$ 40,305.02**

Taft Stettinius & Hollister LLP

**Client/Matter # TBC7BV/ASSETA**

Invoice #:  6129723

RE:              ASSET ANALYSIS & RECOVERY

PROFESSIONAL SERVICES RENDERED

| Date | Atty | Description Of Services Rendered | Hours | Amount |
|------|------|--------------------------------|-------|--------|
| 10/01/21 | JAN | Review and analyze search term hit report for sellers' email files. | .40 | 96.00 |
| 10/01/21 | JGM | Prepare for and participate in conference call with Paul Neitzel, Jim Gansman, and Scott Cooley (1.2), Address and consider timing for search of emails. | 1.40 | 700.00 |
| 10/04/21 | PRH | Discuss status of document review, investigation with J. Miller. | .20 | 85.00 |
| 10/04/21 | JAN | Review and address sellers email search processing report and emails. | .50 | 120.00 |
| 10/04/21 | JGM | Review email from Paul Neitzel about documents (.10), Address status with Paul Hage (.10). | .20 | 100.00 |
| 10/05/21 | JAN | Address search term promotion, refining search terms, coding and processing sellers Barfly emails into relativity. | .90 | 216.00 |
| 10/05/21 | JAN | Review search results, run searches for calendar entries and non-substantive emails and code them out of the review set. | 1.50 | 360.00 |
| 10/05/21 | JGM | Address next steps on discovery and seeking extension to file discharge action (.40), Follow up conversation about same with Julie Norton (.20), Review and consider responses from John Piggens (.20). | .80 | 400.00 |
| 10/06/21 | PRH | Correspondence re sellers document production and stipulation to extend deadlines. | .30 | 127.50 |
| 10/06/21 | JAN | Telephone call with Judy Miller regarding navigating and coding emails in relativity. | .20 | 48.00 |
| 10/06/21 | LES | Review dockets for notice of appearance for Judy Miller. Draft notice of appearance in case 20-02619-jwb. | .40 | 92.00 |
| 10/06/21 | JGM | Review emails from John Piggens regarding extending date for filing discharge complaint (.20), and Review and respond to email from Paul Hage about same (.10), Continue reviewing emails produced by Mark Sellers (2.5), Address stipulation and order to extend various dates (.50), Review and revise stipulation and order to extend dates (.30)  Address filing of appearance (.10), Review email to John Piggens about same (.10). | 3.80 | 1,900.00 |
| 10/07/21 | JGM | Review of documents produced by Mark Sellers (2.0). | 2.00 | 1,000.00 |
| 10/08/21 | LES | Review discovery documents for claims against Innovo and Mark Sellers. | 3.00 | 690.00 |
| 10/11/21 | PRH | Address and consider document review/2004 strategy (.9). Correspondence re seller's stipulation (.1). | 1.00 | 425.00 |
| 10/11/21 | LES | Review discovery documents in relativity. | 2.00 | 460.00 |
| 10/11/21 | JGM | Address status of review of documents and how to proceed (.20), address discovery and next steps (.50), Review and consider email between Mark Sellers and Mastadon about turning around Hopcat (.20), Email from John Piggens agreeing to extensions (.10). | 1.00 | 500.00 |
| 10/12/21 | LES | Review discovery documents in relativity. | 1.00 | 230.00 |
| 10/12/21 | JGM | Address accessing company email boxes (.50), Review documents/emails produced by Mark Sellers (1.5). | 2.00 | 1,000.00 |
| 10/13/21 | PRH | Review order extending deadlines. Review correspondence re e-discovery issues. | .20 | 85.00 |
| 10/13/21 | LES | Review discovery documents in relativity. | 5.00 | 1,150.00 |
| 10/13/21 | JGM | Address production of email boxes and emails in connection therewith (.40), Address status of getting 341 transcript with Michael Maggio (.10), Continue to review emails produced by Mark Sellers (4.0). | 4.00 | 2,000.00 |
| 10/14/21 | JGM | Review emails produced by Mark Sellers. | .80 | 400.00 |
| 10/15/21 | LES | Review discovery documents in relativity. | 4.00 | 920.00 |
| 10/15/21 | JGM | Review emails from Abel and Colin about download of email boxes and time period for discovery review. | .20 | 100.00 |
| 10/18/21 | PRH | Address M. Sellers production. | .40 | 170.00 |
| 10/18/21 | LES | Review discovery documents in relativity. | 5.50 | 1,265.00 |

Taft Stettinius & Hollister LLP

**Client/Matter # TBC7BV/ASSETA**

Invoice #: 6129723

| Date | Atty | Description Of Services Rendered | Hours | Amount |
|------|------|----------------------------------|-------|--------|
| 10/19/21 | PRH | Address sellers text message issue with T. Bruinsma (.7).  Follow up call with J. Miller about same (.5).  Discuss general litigation strategy with T. Bruinsma (.4). Related correspondence (.6).  Correspondence re e-discovery issues (.4). | 2.60 | 1,105.00 |
| 10/19/21 | JAN | Address collection of linked documents and access to o365 modern attachments tool. | .80 | 192.00 |
| 10/19/21 | LES | Review discovery documents in relativity. | 4.00 | 920.00 |
| 10/19/21 | LES | Address discovery on relativity. | .50 | 115.00 |
| 10/19/21 | JGM | Address discovery and strategy issues and how to proceed (.80), Review email from Paul Hage to John Piggens about discovery issues (.10), address download of email boxes (.30). | 1.20 | 600.00 |
| 10/20/21 | PRH | Correspondence with J. Piggins regarding text message issue (.3).  Discuss litigation strategy with J. Miller (.7). Meet and confer call with J. Miller and J. Piggins (.5). Follow up correspondence with J. Piggins (.3). | 1.80 | 765.00 |
| 10/20/21 | JGM | Address emails about download of mail box emails from company representatives (multiple emails) (.30), Address email from John Piggens about meet and confer discovery issues and scheduling call to address same (.20), Address and respond to emails from Sarah at UST's office about 341 transcript (multiple emails) (.30), Address preparation for call with John Piggens with Paul Hage (.30), Review and address email from John Piggens about production of text messages with Paul Hage (.20), Conference call with John Piggens and Paul Hage about discovery issues and options on how to proceed (.50), Follow up call with Paul Hage about next steps (.20), Review emails produced by Mark Sellers (1.0). | 3.00 | 1,500.00 |
| 10/21/21 | PRH | Attention to discovery dispute and settlement offer to M. Sellers. | 2.30 | 977.50 |
| 10/21/21 | LES | Review discovery documents in relativity. | 5.00 | 1,150.00 |
| 10/21/21 | JGM | Preparation of proposed email to John Piggens about proposed waiver of sellers' claim in exchange for trustee's waiver of non-dischargeability claim (2.3), Address same with Paul Hage (.20). | 2.50 | 1,250.00 |
| 10/22/21 | PRH | Phone call with T. Bruinsma and J. Miller re settlement strategy (.4). E-mail correspondence with J. Piggins (.3). | .80 | 340.00 |
| 10/22/21 | JGM | Participate in call with Paul Hage and Tom Bruinsma about status of case, outstanding discovery and proposed settlement. | .50 | 250.00 |
| 10/23/21 | JGM | Address email with transmittal of emails. | .20 | 100.00 |
| 10/25/21 | PRH | Review settlement offer from J. Piggins and discuss same with J. Miller (.7). Follow up correspondence (.1). Correspondence re document production (.2). Address and consider litigation strategy (.6). | 1.60 | 680.00 |
| 10/25/21 | JAN | Download, extract, review and analyze production of text messages from sellers. | 1.80 | 432.00 |
| 10/25/21 | LES | Review discovery documents in relativity. | 6.00 | 1,380.00 |
| 10/25/21 | JGM | Review and consider email response to settlement offer and counteroffer from John Piggens (.30), Address and consider same with Paul Hage (.30), Review sellers' employment agreement (.30), Research regarding equitable subordination and bases to object to sellers' claim (1.0), Address production of supplemental discovery and downloading same with Julie Norton (multiple emails) (.30), Review emails produced by sellers (2.6). | 4.80 | 2,400.00 |
| 10/26/21 | LES | Review discovery documents in relativity. | 3.00 | 690.00 |
| 10/26/21 | JGM | Address receipt of CD for 341 exam from UST's office (.10), Transmit sellers' claim to Paul Neitzel to review (.30), Analyze and consider employment agreement and amended claim of sellers (1.0). | 1.40 | 700.00 |
| 10/27/21 | PRH | Discuss sellers claim issues with J. Miller. | .40 | 170.00 |
| 10/27/21 | LES | Review discovery documents in relativity. | 4.00 | 920.00 |
| 10/27/21 | JGM | Review emails about unlocking email boxes for discovery purposes (.20), Address sellers employment contract with Paul Hage (.20). | .40 | 200.00 |
| 10/28/21 | PRH | Correspondence with J. Miller re potential sellers claim objection. | .30 | 127.50 |
| 10/28/21 | LES | Review discovery documents in relativity. | 6.00 | 1,380.00 |
| 10/28/21 | JGM | Preparation of email to Paul Neitzel about sellers' employment agreement and issues to discuss (1.0), Address email with Paul Hage (.10), Review and respond to email from Paul Neitzel about scheduling a call to address sellers' claim (.20). | 1.30 | 650.00 |

Taft Stettinius & Hollister LLP

**Client/Matter # TBC7BV/ASSETA**

**Invoice #: 6129723**

| Date | Atty | Description Of Services Rendered | Hours | Amount |
|---|---|---|---|---|
| 10/29/21 | PRH | Discuss e-discovery issues with H. Kimball (.3). Phone call with J. Miller re sellers claim issue (.4). | .70 | 297.50 |
| 10/29/21 | LES | Review discovery documents in relativity. | 4.00 | 920.00 |
| 10/29/21 | JGM | Address sellers' claim with Paul Neitzel and Jim Gansman (.70), Follow up call with Paul Hage about same and next steps (.30), Email to John Lucas about sellers' termination from employment (.20), Review emails produced by Mark Sellers (.80). | 2.00 | 1,000.00 |

|  |  |
|---|---|
| TOTAL PROFESSIONAL SERVICES | $ 35,851.00 |

|  |  |
|---|---|
| **MATTER TOTAL** | **$ 35,851.00** |

## SUMMARY OF PROFESSIONAL SERVICES

**SUMMARY OF PROFESSIONAL SERVICES**

| Name | Staff Level | Hours | Rate | Total |
|---|---|---|---|---|
| Paul R. Hage | Partner | 12.60 | 425.00 | 5,355.00 |
| Julie A. Norton | Paralegal | 6.10 | 240.00 | 1,464.00 |
| Lauren E. Sell | Paralegal | 53.40 | 230.00 | 12,282.00 |
| Judith G. Miller | Partner | 33.50 | 500.00 | 16,750.00 |
| **TOTALS** |  | **105.60** |  | **$ 35,851.00** |

Taft Stettinius & Hollister

**Client/Matter # TBC7BV/DISB**

**Invoice #:  6129723**

**RE:**             **DISBURSEMENTS**

**COSTS ADVANCED**

| | Description | Amount |
|---|---|---|
| 10/26/21 | File transfer | 20.00 |
| 10/26/21 | Tracking number: 1z2vy8840190725365 | 41.17 |
| 10/27/21 | E-discovery - storage | 19.50 |
| 10/27/21 | E-discovery - services | 1,227.50 |
| 10/31/21 | E-discovery - storage | 1,412.10 |
| 10/31/21 | E-discovery - services | 1,733.75 |

               **TOTAL COSTS ADVANCED**       **$ 4,454.02**

               **MATTER TOTAL**         **$ 4,454.02**

**November 2021**

# Taft/

Taft Stettinius & Hollister LLP
27777 Franklin Road, Suite 2500 / Southfield, MI 48034-8214
Tel: 248.351.3000 / Fax: 248.351.3082
www.taftlaw.com
FEIN#:  31-0541755

September 11, 2023
Invoice #:  6129726

Thomas Bruinsma, Chapter 7 Trustee of
Barfly Ventures, LLC
6812 28th Street SE
Grand Rapids, MI  49546

---

**INVOICE SUMMARY**

Client #: TBC7BV

For professional services rendered and costs advanced through November 30, 2021:

**RE:   THOMAS BRUINSMA, CHAPTER 7 TRUSTEE OF**

| Matter # | Matter Description | Fees | Costs | Total |
|---|---|---:|---:|---:|
| ASSETA | ASSET ANALYSIS & RECOVERY | 21,963.00 | .00 | 21,963.00 |
| DISB | DISBURSEMENTS | .00 | 167.53 | 167.53 |
| Total | | 21,963.00 | 167.53 | 22,130.53 |

**TOTAL THIS INVOICE**                                          **$ 22,130.53**

Taft Stettinius & Hollister LLP

**Client/Matter # TBC7BV/ASSETA**

Invoice #:  6129726

RE:                    ASSET ANALYSIS & RECOVERY

**PROFESSIONAL SERVICES RENDERED**

| Date | Atty | Description Of Services Rendered | Hours | Amount |
|------|------|----------------------------------|-------|--------|
| 11/01/21 | PRH | Address and consider document review/e-discovery issues (1.3). Phone call with J. Piggins re settlement discussions (.4).  Follow up call with T. Bruinsma re strategy (.6). | 2.30 | 977.50 |
| 11/01/21 | LES | Review Barfly documents in relativity. | 1.00 | 230.00 |
| 11/01/21 | JGM | Address sellers' claim under employment agreement and underlying facts associated with termination with John Lucas (.30), Review and transmit email from John Lucas (.10) Address discovery, claims and action to be taken with 2004 exam (.40), Review and consider email from John Piggens about proposed settlement counteroffer (.20), Address settlement discussions and Piggen's position with Paul Hage and moving forward with 2004 exam of sellers (.20), Email to Paul Neitzel about flow of funds to Michele Sellers and equity held by Mark Sellers (.20). | 1.40 | 700.00 |
| 11/02/21 | PRH | Review correspondence re scheduling of 2004 examination (.1). | .10 | 42.50 |
| 11/02/21 | JGM | Address status and action to be taken on settlement and email from John Piggens with Paul Hage (.60), Email to John Piggens about scheduling 2004 exam of Mark Sellers (.20), Email from John piggens confirming same (.10), Address email frtom Paul Neitzel about transfer to Michele Sellers and email to Jeff Sorcum about same (.20), Email to Paul Neitzel about same (.10). | .70 | 350.00 |
| 11/03/21 | PRH | Review correspondence re potential claims (.3). Settlement discussions with J. Piggins (.4). | .70 | 297.50 |
| 11/03/21 | LES | Follow up with jason hotzler on Barfly office 365 email processing. | .10 | 23.00 |
| 11/03/21 | JGM | Review email from Paul Hage about discovery (.10), Email P. Neitzel and Jim Gansman about payments to Michele Sellers (.10). | .20 | 100.00 |
| 11/04/21 | PRH | Discuss seller's 2004 examination strategy with J. Miller. | .20 | 85.00 |
| 11/04/21 | LES | Address and consider search terms and dates related to Mark Sellers termination. Emails with kl discovery on searching emails related to Mark Sellers termination. | .50 | 115.00 |
| 11/04/21 | JGM | Address noticing of 2004 exam and obtaining a reporter (.10), Address and consider whether financial advisor should attend exam with Paul Hage (.20), Email to Jim Gansman and Paul Neitzel about exam and outstanding deliverables (.30). | .60 | 300.00 |
| 11/05/21 | JGM | Address email from John Piggins about noticing exam (.10). | .10 | 50.00 |
| 11/08/21 | JGM | Review, revise and address 2004 notice. | .20 | 100.00 |
| 11/09/21 | PRH | Discuss 2004 exam issues with J. Miller (.2). Review notices from initial 341 examination (.2). | .40 | 170.00 |
| 11/09/21 | JGM | Listen to 341 hearing and take notes thereon in preparation for 2004 exam of Mark Sellers (2.0), Email to Paul Neitzel and Jim Gansman about 2004 exam and other outstanding deliverables (.20), Address status with Paul Hage (.10). | 2.30 | 1,150.00 |
| 11/10/21 | PRH | Correspondence with trustee professionals regarding fraudulent transfer claims (.3). Phone call with J. Piggins regarding sellers settlement offer (.3), Address 2004 notice issue (.5). | 1.10 | 467.50 |
| 11/10/21 | JGM | Address emails from Paul Neitzel and Jim Gansman about equity interests held by Mark Sellers, distribution of payments to Michele Sellers, preparing for 2004 exam and attendance at 2004 exam (multiple emails) (.50), Address request by John Piggins for 2 notices for 2004 exams with Paul Hage (.20), Address testimony at 341 exam of Mark Sellers with Paul Hage (.20), Preparation of outline of issues for 2004 exam of Mark Sellers (1.5). | 2.40 | 1,200.00 |
| 11/11/21 | PRH | Address and consider 2004 issues (.7). Review outline for examination topics and discuss same with J. Miller (.8). | 1.50 | 637.50 |

Taft Stettinius & Hollister LLP

**Client/Matter # TBC7BV/ASSETA**

Invoice #: 6129726

| Date | Atty | Description Of Services Rendered | Hours | Amount |
|---|---|---|---|---|
| 11/11/21 | JGM | Preparation of outline for 2004 exam and rule 7030 deposition and preparation for exams (4.0), Address same with Paul (.30) Conference call with John Piggins and Hailey about taking of exams (.30), Review and provide comments to notice of deposition (.20), Review and respond to emails from Jim Gansman about exam (.10), Review email from Paul Neitzel about background information (.20). | 4.80 | 2,400.00 |
| 11/12/21 | PRH | Correspondence regarding 2004 examination topics (.4). Review and consider sellers settlement offer (1.9). Phone calls with J. Piggins, J. Miller and T. Bruinsma regarding same (.9). Settlement discussions with J. Piggins (.4). | 3.60 | 1,530.00 |
| 11/12/21 | JGM | Address counteroffer from John Piggins and implications with respect to future claims (extensive discussion) and review of applicable case law (multiple calls) with Paul Hage (1.2), Conference call with Paul Hage and Tom Bruinsma about counteroffer and how to proceed (.50), Review and address proposed counteroffer to John Piggins with Paul Hage (.30). | 2.00 | 1,000.00 |
| 11/14/21 | JGM | Address pulling documents as exhibits for exams (.40), Review, revise and finalize outline for exams (1.0). | 1.40 | 700.00 |
| 11/15/21 | PRH | Settlement discussions and correspondence with J. Piggins (1.1). Discuss settlement with T. Bruinsma (.2). Address preparation of settlement documents (.7). | 2.00 | 850.00 |
| 11/15/21 | JGM | Address and consider offer with Paul Hage (.30), Conference call with Paul Hage and John Piggins to address proposed settlement (.30), Review email from Paul to John confirming terms of settlement (.20), Address preparation of stipulations and orders to extend dates and 9019 motion (.30), Review, revise stipulations and orders (.60), Emails to and from Jim Gansman about cancellation of examinations (.10). | 1.80 | 900.00 |
| 11/16/21 | PRH | Revise settlement related stipulations (.4). Address settlement documents (.7). | 1.10 | 467.50 |
| 11/16/21 | JGM | Address status, proposed stipulation and order and action to be taken with Paul Hage (.30), Review revised stipulation and order (.10), Review email to John Piggins about same (.10). | .50 | 250.00 |
| 11/17/21 | PRH | Correspondence re settlement documentation and edits to adjournment stipulations. | .30 | 127.50 |
| 11/18/21 | JGM | Review and revise 9019 motion. | 1.50 | 750.00 |
| 11/19/21 | JGM | Address entry of orders extending time for taking actions (.10), Continue to review and revise 9019 motion (1.5). | 1.60 | 800.00 |
| 11/20/21 | PRH | Review and revise seller's 9019 motion. | 1.30 | 552.50 |
| 11/22/21 | PRH | Discuss comments to 9019 motion with J. Miller. | .20 | 85.00 |
| 11/22/21 | JGM | Address 9019 motion and noticing issues for 9019 motion (.30), Review and consider rule 2002 on noticing of 9019 motion (.40), Review docket and order on consolidation to address noticing issues (.40), Review comments and revisions to 9019 motion by Paul Hage (.30). | 1.40 | 700.00 |
| 11/23/21 | PRH | Correspondence with J. Miller re seller's settlement documents. | .20 | 85.00 |
| 11/23/21 | JGM | Emails to and from Lauren Sell about preparation of amended proof of claim and noticing of 9019 motion (multiple emails) (.40), Review, revised and finalize 9019 motion (.40), Review and revise settlement agreement (1.2). | 2.00 | 1,000.00 |
| 11/24/21 | PRH | Discuss proof of claim and noticing issues with J. Miller. | .30 | 127.50 |
| 11/24/21 | LES | Draft amended proof of claim and transmit to Judy for review (1.0). Address motion to be filed with Judy Miller (.5). | 1.50 | 345.00 |
| 11/24/21 | JGM | Address noticing of 9019 motion and amended proof of claim (.40), Confer with John Piggins about noticing and withdrawal of sellers claim (.20 ), Address noticing and proof of claim with Paul Hage (.20), Review addendum to original proof of claim and direct Lauren how to amend claim (.20), Review and consider email from Paul about proof of claim (.20). | 1.20 | 600.00 |
| 11/29/21 | PRH | Address and consider sellers settlement issues. | .40 | 170.00 |
| 11/29/21 | JGM | Address impact of settlement on D&O claim (.40) | .40 | 200.00 |
| 11/30/21 | PRH | Phone call with J. Miller regarding settlement documents. | .30 | 127.50 |

Taft Stettinius & Hollister LLP

**Client/Matter # TBC7BV/ASSETA**

**Invoice #: 6129726**

| Date | Atty | Description Of Services Rendered | Hours | Amount |
|------|------|-------------------------------|-------|--------|
| 11/30/21 | JGM | Address settlement agreement and limited waiver with Paul Hage (.30), Continue drafting and revising settlement agreement and revise 9019 motion consistent therewith (2.0), Transmit revised documents to Paul to review and approve (.10). | 2.40 | 1,200.00 |

|  | TOTAL PROFESSIONAL SERVICES | $ 21,963.00 |
|--|--|--|

**MATTER TOTAL**      **$ 21,963.00**

## SUMMARY OF PROFESSIONAL SERVICES

**SUMMARY OF PROFESSIONAL SERVICES**

| Name | Staff Level | Hours | Rate | Total |
|------|-------------|-------|------|-------|
| Paul R. Hage | Partner | 16.00 | 425.00 | 6,800.00 |
| Lauren E. Sell | Paralegal | 3.10 | 230.00 | 713.00 |
| Judith G. Miller | Partner | 28.90 | 500.00 | 14,450.00 |
| **TOTALS** | | **48.00** | | **$ 21,963.00** |

Taft Stettinius & Hollister

**Client/Matter # TBC7BV/DISB**

**Invoice #: 6129726**

RE:                  DISBURSEMENTS

**COSTS ADVANCED**

| | Description | Amount |
|---|---|---|
| 11/22/21 | Westlaw charges | 16.73 |
| 11/24/21 | Pacer charges net charges | 150.80 |
| | **TOTAL COSTS ADVANCED** | **$ 167.53** |
| | **MATTER TOTAL** | **$ 167.53** |

**December 2021**

# Taft/

Taft Stettinius & Hollister LLP
27777 Franklin Road, Suite 2500 / Southfield, MI 48034-8214
Tel: 248.351.3000 / Fax: 248.351.3082
www.taftlaw.com
FEIN#:  31-0541755

September 11, 2023
Invoice #:  6129729

Thomas Bruinsma, Chapter 7 Trustee of
Barfly Ventures, LLC
6812 28th Street SE
Grand Rapids, MI  49546

---

**INVOICE SUMMARY**

Client #: TBC7BV

For professional services rendered and costs advanced through December 31, 2021:

**RE:   THOMAS BRUINSMA, CHAPTER 7 TRUSTEE OF**

| Matter # | Matter Description | Fees | Costs | Total |
|----------|--------------------|------|-------|-------|
| ASSETA | ASSET ANALYSIS & RECOVERY | 6,611.50 | .00 | 6,611.50 |
| DISB | DISBURSEMENTS | .00 | 2,729.31 | 2,729.31 |
| Total | | 6,611.50 | 2,729.31 | 9,340.81 |

**TOTAL THIS INVOICE**                                                          **$ 9,340.81**

Taft Stettinius & Hollister LLP

**Client/Matter # TBC7BV/ASSETA**

**Invoice #:  6129729**

RE:                ASSET ANALYSIS & RECOVERY

**PROFESSIONAL SERVICES RENDERED**

| Date | Atty | Description Of Services Rendered | Hours | Amount |
|------|------|--------------------------------|-------|--------|
| 12/01/21 | PRH | Attention to revisions to 9019 motion and settlement agreement (1.4).  Follow up call with J. Miller (.3). | 1.70 | 722.50 |
| 12/01/21 | JGM | Address Paul's comments re revised 9019 motion and address same with him (.30), Conform settlement agreement to revised motion (.30), Email to Mark Cooper to address D&O question relating to settlement documents (.20). | .80 | 400.00 |
| 12/02/21 | PRH | Correspondence with J. Miller regarding settlement pleadings. | .20 | 85.00 |
| 12/02/21 | JGM | Email to Tom Bruinsma about proposed settlement documents (.40), Address next steps with Paul (.10). | .50 | 250.00 |
| 12/03/21 | JGM | Address outstanding insurance issue with Paul Hage (.10), Reach out to Mark Cooper to address same (.10). | .20 | 100.00 |
| 12/06/21 | PRH | Address and consider insurance issues related to settlement pleadings. | .50 | 212.50 |
| 12/06/21 | JGM | Address and consider settlement pleadings and insurance issue (.40), Address settlement documents with Tom Bruinsma (.20), Review and revise settlement motion (.40). | 1.00 | 500.00 |
| 12/07/21 | JGM | Review and revise 9019 motion and settlement agreement (.20), Email to Tom Bruinsma about same (.20). | .40 | 200.00 |
| 12/08/21 | PRH | Review correspondence re seller's settlement documents. | .10 | 42.50 |
| 12/08/21 | JGM | Review and address email from John Piggins about status of settlement (.20), Address settlement documents with client (.20), Email to John Piggins with settlement documents (.30). | .70 | 350.00 |
| 12/10/21 | JGM | Review and consider email and proposed revisions to settlement agreement from John Piggins (.30), Follow up call to address same with John (.30), Email to Paul Hage about same (.30). | .90 | 450.00 |
| 12/13/21 | PRH | Review revised settlement agreement and related call and correspondence with J. Miller. | .70 | 297.50 |
| 12/13/21 | JGM | Address proposed revised release with Paul Hage (multiple calls) (.30), Address proposed revised release with John Piggins (.30), Review and revise settlement agreement (.50), Transmit revised settlement agreement to John Piggins to review and to approve (.20), Review email with proposed changes from John and email to John to confirm same (.30), Finalize settlement agreement and 9019 motion (.30), Review notice of withdrawal of sellers' claim (.10), Transmit final documents to John for review, approval and execution (.20). | 2.20 | 1,100.00 |
| 12/14/21 | PRH | Internal correspondence re settlement documents. | .30 | 127.50 |
| 12/14/21 | LES | Pull and consolidate mailing matrix for mailing of notice and opportunity on 9019 motion. | .30 | 69.00 |
| 12/14/21 | JGM | Review and address emails from John Piggins about settlement documents/pleadings (.30), Review, revise and finalize documents/pleadings (.50), Transmit same to John Piggins (.20), Address filing and service of pleadings/documents (.40). | 1.40 | 700.00 |
| 12/15/21 | PRH | Various correspondence re sellers settlement documents. | .10 | 42.50 |
| 12/15/21 | JGM | Address status of obtaining executed settlement agreement with John Piggins (.20), Address same with Tom Bruinsma (.20), Address filing and service of pleadings and docketing of response dates (.30). | .70 | 350.00 |
| 12/16/21 | JGM | Address status of settlement agreement with John Piggins and impact on filing and serving documents. | .10 | 50.00 |
| 12/17/21 | PRH | Correspondence regarding sellers settlement documents. | .10 | 42.50 |
| 12/17/21 | JGM | Address and respond to email from John Piggins about settlement agreement (.20), Address finalizing and filing motion (.30). | .50 | 250.00 |
| 12/20/21 | PRH | Correspondence regarding sellers settlement issues. | .30 | 127.50 |

Taft Stettinius & Hollister LLP

**Client/Matter # TBC7BV/ASSETA**                                    **Invoice #:  6129729**

| Date | Atty | Description Of Services Rendered | Hours | Amount |
|------|------|----------------------------------|-------|--------|
| 12/20/21 | JGM | Address filing of 9019 motion and responding to John Piggins email about service of notice (.20). | .20 | 100.00 |
| 12/28/21 | PRH | Review withdrawal of proof of claim. | .10 | 42.50 |
| | | TOTAL PROFESSIONAL SERVICES | | $ 6,611.50 |
| | | **MATTER TOTAL** | | **$ 6,611.50** |

## SUMMARY OF PROFESSIONAL SERVICES

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Staff Level | Hours | Rate | Total |
|------|-------------|-------|------|-------|
| Paul R. Hage | Partner | 4.10 | 425.00 | 1,742.50 |
| Lauren E. Sell | Paralegal | .30 | 230.00 | 69.00 |
| Judith G. Miller | Partner | 9.60 | 500.00 | 4,800.00 |
| **TOTALS** | | **14.00** | | **$ 6,611.50** |

Taft Stettinius & Hollister

**Client/Matter # TBC7BV/DISB**

**Invoice #:  6129729**

RE:                              DISBURSEMENTS

**COSTS ADVANCED**

| | Description | Amount |
|---|---|---|
| 12/20/21 | Postage expense | 405.11 |
| 12/20/21 | Copying/printing | 8.40 |
| 12/28/21 | E-discovery - storage | 1,386.30 |
| 12/28/21 | E-discovery - services | 927.50 |
| 12/30/21 | Telephone charges cc | 1.00 |
| 12/30/21 | Telephone charges cc | 1.00 |

|  | | |
|---|---|---|
| | **TOTAL COSTS ADVANCED** | **$ 2,729.31** |
| | **MATTER TOTAL** | **$ 2,729.31** |

**January 2022**

# Taft/

**Taft Stettinius & Hollister LLP**
27777 Franklin Road, Suite 2500 / Southfield, MI 48034-8214
Tel: 248.351.3000 / Fax: 248.351.3082
www.taftlaw.com
FEIN#:  31-0541755

September 11, 2023
Invoice #:  6129734

Thomas Bruinsma, Chapter 7 Trustee of
Barfly Ventures, LLC
6812 28th Street SE
Grand Rapids, MI  49546

---

**INVOICE SUMMARY**

Client #: TBC7BV

For professional services rendered and costs advanced through January 31, 2022:

**RE:    THOMAS BRUINSMA, CHAPTER 7 TRUSTEE OF**

| Matter # | Matter Description | Fees | Costs | Total |
|---|---|---:|---:|---:|
| ASSETA | ASSET ANALYSIS & RECOVERY | 9,986.50 | .00 | 9,986.50 |
| CASE | CASE ADMINISTRATION | 170.00 | .00 | 170.00 |
| DISB | DISBURSEMENTS | .00 | 1,665.85 | 1,665.85 |
| Total | | 10,156.50 | 1,665.85 | 11,822.35 |

**TOTAL THIS INVOICE**                                              **$ 11,822.35**

Taft Stettinius & Hollister LLP

**Client/Matter # TBC7BV/ASSETA**

Invoice #: 6129734

RE:                ASSET ANALYSIS & RECOVERY

PROFESSIONAL SERVICES RENDERED

| Date | Atty | Description Of Services Rendered | Hours | Amount |
|------|------|--------------------------------|-------|--------|
| 1/04/22 | PRH | Review sellers financials provided by J. Piggins and related correspondence with T. Bruinsma. | .20 | 85.00 |
| 1/07/22 | PRH | Correspondence re notice issues with respect to sellers settlement motion. | .10 | 42.50 |
| 1/07/22 | JGM | Address objection time for 9019 motion and filing of certification and proposed order. | .30 | 150.00 |
| 1/10/22 | PRH | Review correspondence from K. Klaus. Discuss same with J. Miller. | .20 | 85.00 |
| 1/10/22 | JGM | Address request for extension to respond to 9019 motion with Kate Klaus (multiple calls) (.50), Address same with Paul Hage (.10), Review and approve proposed stipulated order to extend time for Zurich to respond to 9019 motion (.20), Docket new response time (.10), Address filing of proposed stipulated order (.10). | 1.00 | 500.00 |
| 1/11/22 | JGM | Address rejection of proposed order and action to be taken with Kate Klaus (multiple calls) (.50), Advise Paul and client of same (.20). | .70 | 350.00 |
| 1/12/22 | JGM | Address discovery issue (.20). Review and respond to email from Peg Anderson about Barfly settlement and scheduling call to discuss same (.20). | .40 | 200.00 |
| 1/13/22 | JGM | Address proposed concerns of insurer to 9019 motion (.50), Conference call with Jennifer Suchler and Peg Anderson about same (.50), Advise Paul Hage about same (.10). | 1.10 | 550.00 |
| 1/14/22 | JGM | Address and consider email from Jennifer Suchler about language to be added to 9019 order and retention of local counsel (.50), Transmit same to Paul Hage with concerns (.20). | .70 | 350.00 |
| 1/16/22 | PRH | Phone call with J. Miller regarding informal objection to settlement asserted by insurer. | .30 | 127.50 |
| 1/16/22 | JGM | Address and consider proposed language by insurer with Paul Hage (.40), Email to Mark Cooper about same (.20). | .60 | 300.00 |
| 1/17/22 | PRH | Correspondence with insurer regarding objection to sellers settlement (.2). Phone calls with J. Miller (.6). | .80 | 340.00 |
| 1/17/22 | JGM | Address and consider proposed reservation language (.30), Email to Jennifer Suchler and Peg Anderson about same (.30), Review and respond to emails about scheduling call to address proposed language (.20), Participate in conference call with Jennifer Suchler and Peg Anderson about proposed language, concerns and possible alternatives (.50), Follow up call with Paul Hage about same (.30), Follow up email to Jennifer Suchler and Peg Anderson with proposed revised language for them to consider (.30). | 2.00 | 1,000.00 |
| 1/18/22 | PRH | Correspondence and calls with J. Miller re resolution of insurance language dispute (.7). Review correspondence from J. Piggins and J. Suchler re same (.2). | .90 | 382.50 |
| 1/18/22 | LES | Draft stipulation for order approving 9019 motion and order (.50), call with Judy about same (.20), email to counsel asking for approval to sign off and file stipulation and order (.20). | .90 | 207.00 |
| 1/18/22 | JGM | Address and respond to multiple emails about proposed resolution of informal objection asserted by Zurich to 9019 motion with Jennifer Suchler (1.0), Address proposed resolution with Paul Hage (.20), Review and consider email from Mark Cooper about proposed resolution (.20), Address proposed resolution with John Piggins (.20), Review and respond to email from John Piggins about proposed revisions to language to resolve insurer's objections (.30), Preparation 0f revised order to approve 9019 motion and transmit to parties to review and approve (1.0), Direct Lauren Sell to prepare stipulation to accompany order (.20), Review and revise stipulation with Lauren and direct her to send out to parties for approval (.20), Review emails from parties approving the stipulation and order (.20). | 3.50 | 1,750.00 |
| 1/19/22 | PRH | Review stipulation re resolution of insider claims and discuss same with J. Miller. | .10 | 42.50 |
| 1/19/22 | JGM | Address filing of stipulation and order on 9019 motion. | .10 | 50.00 |

Taft Stettinius & Hollister LLP

**Client/Matter # TBC7BV/ASSETA**

**Invoice #: 6129734**

| Date | Atty | Description Of Services Rendered | Hours | Amount |
|---|---|---|---|---|
| 1/24/22 | PRH | Correspondence with J. Miller re insider litigation issues. | .20 | 85.00 |
| 1/24/22 | JGM | Address email from judge boyd and Paul Hage about resubmittal of order (.10), Review docket and order to include docket entry (.20), Address next steps with Paul Hage regarding D&O action (.20). | .50 | 250.00 |
| 1/25/22 | JGM | Address resubmittal of order on sellers settlement (.10), Address next steps with Paul Hage (.20). | .30 | 150.00 |
| 1/26/22 | PRH | Review order approving sellers settlement and related correspondence (.4). Discuss next steps with J. Miller (.2). | .60 | 255.00 |
| 1/26/22 | LES | Conference call with Judy Miller concerning amended proof of claim with supplement (.20). Review and revise proof of claim (.50). | .70 | 161.00 |
| 1/26/22 | JGM | Address entry of order and docketing dates for order becoming final and filing amended proof of claim in sellers bankruptcy (.20), Transmit and circulate order to John Piggins, Jennifer Suchler and Peg Anderson (.10), Address and direct Lauren Sell regarding amendment and filing of sellers proof of claim (.20), Address proposed email to John Piggins about sellers exam and email to Paul Hage about same (.20), Address amending proof of claim with Lauren Sell (.10), Address exam of sellers with Paul (.20), Review, revise and transmit email to John Piggins about exam (.20), Review and respond to email about revised amended claim from Lauren Sell (.20), Address amended proof of claim with Jennifer Suchler (.10), Follow up call with Lauren Sell about amended proof of claim (.10), Transmit amended proof of claim to John Piggins, Jennifer Suchler and Peg Anderson to review and approve (.20), Address and respond to email from John Piggins about exam (.20), Address and respond to email from John Piggins about amended proof of claim (.20), Address revised language for proof of claim with Jennifer Suchler and Peg Anderson (.10). | 2.30 | 1,150.00 |
| 1/27/22 | PRH | Various correspondence re revised sellers proof of claim and 2004 examination. | .30 | 127.50 |
| 1/27/22 | LES | Make revisions to amended proof of claim per John Piggins comments and send to attorney to review. | .20 | 46.00 |
| 1/27/22 | JGM | Address and respond to email from Jennifer Suchler about proof of claims (.20), Direct Lauren Sell to revise proof of claim with new language (.10), Address scheduling of sellers exam (.30), Confirm date for exam with John Piggins (.10), Review revised proof of claim and email to Lauren about revisions and filing (.10), Email to John Piggins about filing revised claim and withdrawal (.10), Review and respond to email from John Piggins about payment of $3,000 (.10), Address same with Paul Hage (.10), Email to Thomas Bruinsma about payment of $3,000 under 9019 settlement (.10). | 1.20 | 600.00 |
| 1/28/22 | JGM | Address exhibits for deposition (.20), Address scheduling of court reporter for deposition (.20). | .40 | 200.00 |
| 1/31/22 | JGM | Address quarterly report and status of other recovery efforts with Tom Bruinsma and Paul Hage (.30), Review email about anticipated distribution under sellers plan (.10), Email to John Piggins about escrowed plan payments (.20), Email to Paul Neitzel about preference analysis (.30). | .90 | 450.00 |

TOTAL PROFESSIONAL SERVICES $ 9,986.50

**MATTER TOTAL** **$ 9,986.50**

Taft Stettinius & Hollister LLP

**Client/Matter # TBC7BV/ASSETA**                                              **Invoice #:  6129734**

## SUMMARY OF PROFESSIONAL SERVICES

**SUMMARY OF PROFESSIONAL SERVICES**

| Name | Staff Level | Hours | Rate | Total |
|------|-------------|-------|------|-------|
| Paul R. Hage | Partner | 3.70 | 425.00 | 1,572.50 |
| Lauren E. Sell | Paralegal | 1.80 | 230.00 | 414.00 |
| Judith G. Miller | Partner | 16.00 | 500.00 | 8,000.00 |
| **TOTALS** | | **21.50** | | **$ 9,986.50** |

Taft Stettinius & Hollister

**Client/Matter # TBC7BV/CASE**

**Invoice #: 6129734**

RE:            CASE ADMINISTRATION

**PROFESSIONAL SERVICES RENDERED**

| Date | Atty | Description Of Services Rendered | Hours | Amount |
|------|------|----------------------------------|-------|--------|
| 1/31/22 | PRH | Correspondence and call with T. Bruinsma and J. Miller re trust issues. | .40 | 170.00 |
| | | TOTAL PROFESSIONAL SERVICES | | $ 170.00 |
| | | **MATTER TOTAL** | | **$ 170.00** |

## SUMMARY OF PROFESSIONAL SERVICES

**SUMMARY OF PROFESSIONAL SERVICES**

| Name | Staff Level | Hours | Rate | Total |
|------|-------------|-------|------|-------|
| Paul R. Hage | Partner | .40 | 425.00 | 170.00 |
| **TOTALS** | | **.40** | | **$ 170.00** |

Taft Stettinius & Hollister

**Client/Matter # TBC7BV/DISB**                                  **Invoice #: 6129734**

RE:                    DISBURSEMENTS

**COSTS ADVANCED**

| Description | Amount |
|---|---|
| 1/28/22 | Postage expense | 11.65 |
| 1/28/22 | Copying/printing | 262.20 |
| 1/28/22 | E-discovery - storage | 1,392.00 |
| | **TOTAL COSTS ADVANCED** | **$ 1,665.85** |
| | **MATTER TOTAL** | **$ 1,665.85** |

**February 2022**

# Taft/

**Taft Stettinius & Hollister LLP**
27777 Franklin Road, Suite 2500 / Southfield, MI 48034-8214
Tel: 248.351.3000 / Fax: 248.351.3082
www.taftlaw.com
FEIN#: 31-0541755

September 11, 2023
Invoice #: 6129737

Thomas Bruinsma, Chapter 7 Trustee of
Barfly Ventures, LLC
6812 28th Street SE
Grand Rapids, MI 49546

---

**INVOICE SUMMARY**

Client #: TBC7BV

For professional services rendered and costs advanced through February 28, 2022:

**RE:  THOMAS BRUINSMA, CHAPTER 7 TRUSTEE OF**

| Matter # | Matter Description | Fees | Costs | Total |
|---|---|---|---|---|
| ASSETA | ASSET ANALYSIS & RECOVERY | 30,848.00 | .00 | 30,848.00 |
| DISB | DISBURSEMENTS | .00 | 3,086.07 | 3,086.07 |
| Total | | 30,848.00 | 3,086.07 | 33,934.07 |

**TOTAL THIS INVOICE**                                    **$ 33,934.07**

Taft Stettinius & Hollister LLP

**Client/Matter # TBC7BV/ASSETA**

**Invoice #: 6129737**

RE:                  **ASSET ANALYSIS & RECOVERY**

**PROFESSIONAL SERVICES RENDERED**

| Date | Atty | Description Of Services Rendered | Hours | Amount |
|------|------|--------------------------------|-------|--------|
| 2/01/22 | PRH | Correspondence and call with J. Miller re sellers distributions. | .10 | 42.50 |
| 2/01/22 | JGM | Address email from Paul Neitzel (.10), Review email from Paul Hage to Paul Neitzel about 90 day payments (.10), Review documents in sharefile as relates to payments made during 90 day period (.30), Address same with Paul Hage (.10), Call with Paul Neitzel regarding creating excel spreadsheet for 90 day payments and upcoming sellers exam (.30), Review and respond to email from John Piggins about plan payments (.20). | 1.10 | 550.00 |
| 2/02/22 | PRH | Correspondence and calls with J. Miller re sellers catch-up distributions (.4). Review and revise default letter (.3). | .70 | 297.50 |
| 2/02/22 | JGM | Review and consider email from John Piggins about default under plan (.20), Address and consider action to be taken with Paul Hage (multiple calls) (.30), Address same with Tom Bruinsma (.20), Email to Tom Bruinsma to confirm action to be taken (.20), Review and respond to email from Kate Klaus regarding attending at sellers exam (.20), Review Chapter 11 plan of sellers and advise Paul about same (.60), Preparation of proposed letter to John Piggins about default under plan ( 2.0). | 3.70 | 1,850.00 |
| 2/03/22 | PRH | Discuss sellers demand letter with J. Miller. | .20 | 85.00 |
| 2/03/22 | JGM | Address and consider email from Paul Hage about proposed letter to John Piggins (.30), Follow up call with Paul Hage about same (.20), Review, revise and finalize letter and transmit to Tom Bruinsma to review and approve (.50). | 1.00 | 500.00 |
| 2/04/22 | JGM | Address preparation for sellers' exam (.40), Address same with Kim Clayson (.40). | .80 | 400.00 |
| 2/07/22 | JGM | Emails to and from Paul Neitzel regarding scheduling of call to prepare for sellers' exam (.20), Address scheduling of same with Kim Clayson (.10), Schedule exam (.10). | .40 | 200.00 |
| 2/09/22 | PRH | Phone call and correspondence with J. Miller re 2004 strategy. | .20 | 85.00 |
| 2/09/22 | JGM | Email to Tom Bruinsma to address proposed letter to be sent to John Piggins about default under plan (.20), Review documents and pleadings in preparation for examination of Mark Sellers and assemble exhibits for deposition ( 3.0), Review hot emails (2.0). | 5.20 | 2,600.00 |
| 2/09/22 | KRC | Initial review 2004 exam outline and exhibits to prepare for exam. | .20 | 70.00 |
| 2/10/22 | PRH | Review correspondence re sellers issues, amended claim (.2). Review withdrawal of claim by M. Sellers (.1). | .30 | 127.50 |
| 2/10/22 | JAN | Export "hot" documents from relativity, convert excel file to pdf for printing, organize into binders and emails. | 1.20 | 288.00 |
| 2/10/22 | JGM | Address how to proceed with proposed letter with Thomas Bruinsma, confirmation of transmittal of check to John Piggins, status of case and action to be taken and exam of sellers (multiple calls) (.30), Address timing letter with Paul Hage (.20), Review, revise and finalize letter (.20), Transmit letter to John Piggins (.10), Address filing of amended proof of claim in sellers Chapter 11 (.30), Address filing of withdrawal of claim by sellers in Barfly case (.30), Transmit amended claim to John Piggins, Jennifer Suchler and Peg Anderson (.10), Transmit withdrawal of claim to Thomas Bruinsma (.10), Review and respond to email from John Piggins seeking confirmation of transmittal of reimbursement check (.20), Address exhibits for sellers' deposition with Julie Norton (multiple calls) (.30), Address preparation for exam with Kim Clayson and Paul Neitzel (.30), Address Innovo issues and documents with Jay Welford (.20), Update and revise outline for exam (1.0), Review emails and documents in connection therewith (.30). | 3.90 | 1,950.00 |
| 2/10/22 | KRC | Review and preparation of exhibit for M. Sellers exam. | .30 | 105.00 |
| 2/10/22 | KRC | Address exhibits and 2004 examination outline. | .20 | 70.00 |
| 2/10/22 | KRC | Address preparation of exam exhibits. | 1.00 | 350.00 |

Taft Stettinius & Hollister LLP

**Client/Matter # TBC7BV/ASSETA**

**Invoice #: 6129737**

| Date | Atty | Description Of Services Rendered | Hours | Amount |
|------|------|--------------------------------|-------|--------|
| 2/11/22 | PRH | Address court notices with respect to withdrawal of claims (.2). Phone call with J. Miller regarding 2004 exam strategy (.2). | .40 | 170.00 |
| 2/11/22 | JGM | Review exhibits for deposition of sellers (2.0), Address conducting exam with Julie Norton and Kim Clayson (.30), Review emails from Jay Welford regarding Innovo (1.0). | 3.30 | 1,650.00 |
| 2/11/22 | KRC | Address exhibit preparation for 2004 exam. | .10 | 35.00 |
| 2/11/22 | KRC | Email to support team for setting up exhibit links. | .10 | 35.00 |
| 2/13/22 | JGM | Review and prepare exhibits for sellers exam and revise outline consistent therewith. | 3.50 | 1,750.00 |
| 2/14/22 | PRH | Variious correspondence with J. Miller and P. Neitzel regarding sellers deposition and insider and preferential transfers. | .20 | 85.00 |
| 2/14/22 | JGM | Address preparation of exhibits for sellers exam (1.5), Review and confirm exhibit list (.30), Conference call with Paul Neitzel, Jim Gansman and Kim Clayson about preparation for sellers exam (.50), Email to John Piggins and Kate Klaus about sellers exam (.20), Email to Paul Neitzel and Jim Gansman about exam, exhibits and preference analysis (.20), Call and email from John Piggins about exam (.20), Address exam and exhibits with Kate Klaus (.20), Address preparation for exam (.50), Address follow up emails to and from court reporter about exhibits (.10), Address email from Paul Neitzel on preference analysis (.10). | 3.80 | 1,900.00 |
| 2/14/22 | KRC | Review of exhibits and preparation for exam. | 1.80 | 630.00 |
| 2/14/22 | KRC | Exam preparation call with Paul and Jim. | .50 | 175.00 |
| 2/14/22 | KRC | Emails to court reporter and financial advisors about exam exhibits. | .20 | 70.00 |
| 2/14/22 | KRC | Further exhibit preparation and compilation for 2004 exam. | 1.20 | 420.00 |
| 2/15/22 | JGM | Address emails from Paul Neitzel and scheduling a meeting to address preference analysis (.30), Prepare for deposition of Mark Sellers and update outline in connection therewith (6.0), Update and circulate revised outline (.40), Review comments from Paul Neitzel and update and circulate revised outline (.40), Address documents and exam with Paul Neitzel (multiple calls) (.40). | 7.50 | 3,750.00 |
| 2/15/22 | KRC | Review of preference analysis. | .30 | 105.00 |
| 2/15/22 | KRC | Read and reviewed exam exhibits to prepare for 2004 examination. | 2.60 | 910.00 |
| 2/15/22 | KRC | Draft and review of notices of appearance in sellers and Barfly. | .20 | 70.00 |
| 2/16/22 | PRH | Discuss 2004 examination of M. Sellers with J. Miller and K. Clayson. | .50 | 212.50 |
| 2/16/22 | JGM | Attend deposition of Mark Sellers (6.5), Address deposition with Paul Hage and Kim Clayson and next steps (.50). | 7.00 | 3,500.00 |
| 2/16/22 | KRC | Preparation for and attendance at 2004 examination. | 7.10 | 2,485.00 |
| 2/21/22 | JGM | Review and analyze preference documents transmitted by Paul Neitzel (.50), Participate in conference call with Paul Neitzel and Kim Clayson regarding preference analysis and action to be taken (.50), Review and respond to email from Paul Neitzel regarding follow through and documents to be obtained from creditor (.30). | 1.30 | 650.00 |
| 2/21/22 | KRC | Meeting with financial advisors about preference analysis. | .30 | 105.00 |
| 2/21/22 | KRC | Review of FA's support documents for preference analysis as to Paladin. Email inquiry to FA regarding the same. | .20 | 70.00 |
| 2/25/22 | JGM | Preparation of memo to client to address and summarize Mark Sellers deposition and proposed next steps. | 1.00 | 500.00 |
| 2/28/22 | JGM | Preparation of memo to client about sellers' exam and next step (4.0). | 4.00 | 2,000.00 |

TOTAL PROFESSIONAL SERVICES                          $ 30,848.00

**MATTER TOTAL**                                     **$ 30,848.00**

Taft Stettinius & Hollister LLP

**Client/Matter # TBC7BV/ASSETA**

**Invoice #: 6129737**

## SUMMARY OF PROFESSIONAL SERVICES

**SUMMARY OF PROFESSIONAL SERVICES**

| Name | Staff Level | Hours | Rate | Total |
|------|-------------|-------|------|-------|
| Paul R. Hage | Partner | 2.60 | 425.00 | 1,105.00 |
| Julie A. Norton | Paralegal | 1.20 | 240.00 | 288.00 |
| Judith G. Miller | Partner | 47.50 | 500.00 | 23,750.00 |
| Kimberly Clayson | Partner | 16.30 | 350.00 | 5,705.00 |
| **TOTALS** | | **67.60** | | **$ 30,848.00** |

Taft Stettinius & Hollister

**Client/Matter # TBC7BV/DISB**

**Invoice #:  6129737**

RE:                    DISBURSEMENTS

**COSTS ADVANCED**

| | Description | Amount |
|---|---|---|
| 2/09/22 | Tracking number: 1z17a5051522478144 | 87.92 |
| 2/16/22 | Copying/printing | 102.45 |
| 2/25/22 | E-discovery - storage | 1,408.05 |
| 2/28/22 | E-discovery - storage | 1,421.40 |
| 2/28/22 | E-discovery - services | 66.25 |
| | **TOTAL COSTS ADVANCED** | **$ 3,086.07** |
| | **MATTER TOTAL** | **$ 3,086.07** |

**March 2022**

# Taft/

**Taft Stettinius & Hollister LLP**
27777 Franklin Road, Suite 2500 / Southfield, MI 48034-8214
Tel: 248.351.3000 / Fax: 248.351.3082
www.taftlaw.com
FEIN#:  31-0541755

September 11, 2023
Invoice #:  6129776

Thomas Bruinsma, Chapter 7 Trustee of
Barfly Ventures, LLC
6812 28th Street SE
Grand Rapids, MI  49546

---

**INVOICE SUMMARY**

Client #: TBC7BV

For professional services rendered and costs advanced through March 31, 2022:

**RE:    THOMAS BRUINSMA, CHAPTER 7 TRUSTEE OF**

| Matter # | Matter Description | Fees | Costs | Total |
|----------|-------------------|------|-------|-------|
| ASSETA | ASSET ANALYSIS & RECOVERY | 21,731.00 | .00 | 21,731.00 |
| DISB | DISBURSEMENTS | .00 | 3,594.00 | 3,594.00 |
| Total | | 21,731.00 | 3,594.00 | 25,325.00 |

**TOTAL THIS INVOICE**                                          **$ 25,325.00**

Taft Stettinius & Hollister LLP

**Client/Matter # TBC7BV/ASSETA**

**Invoice #:  6129776**

RE:                    ASSET ANALYSIS & RECOVERY

PROFESSIONAL SERVICES RENDERED

| Date | Atty | Description Of Services Rendered | Hours | Amount |
|------|------|--------------------------------|-------|--------|
| 3/01/22 | PRH | Review draft memorandum from J. Miller re sellers strategy. | .40 | 170.00 |
| 3/01/22 | JGM | Address receipt of manuscript and exhibits from court reporter (.20), Review email and comments from Kim Clayson about memo to client (.40), Review and revise memo (1.0), Transmit memo to Paul Neitzel and Jim Gansman to review and to provide comments (.20). | 1.80 | 900.00 |
| 3/01/22 | KRC | Review and edits of memo to client outlining 2004 investigation on sellers and review of related 2004 exam exhibits to update memo. | 1.80 | 630.00 |
| 3/01/22 | KRC | Review of Paladin invoices to track payments against billings for preference analysis. | 1.00 | 350.00 |
| 3/02/22 | PRH | Correspondence with trustee team re insider investigation. | .20 | 85.00 |
| 3/02/22 | JGM | Review email from Paul Neitzel regarding memo and Paladin (.10), Review Paladin documents (.20), Review email/comments from Jim Gansman on memo and responsive email to him (.20), Review, revise and finalize memo to client (1.0), Follow up call with Paul Neitzel about memo (.10), Email to Tom Bruinsma with memo (.20). | 1.80 | 900.00 |
| 3/04/22 | PRH | Correspondence with J. Miller re litigation strategy. | .10 | 42.50 |
| 3/04/22 | JGM | Address status and scheduling of a call with Tom Bruinsma about how to proceed (.20), Email to client professionals to address scheduling a call with client (.10). | .30 | 150.00 |
| 3/07/22 | PRH | Correspondence with J. Miller re objection filed by creditors. | .10 | 42.50 |
| 3/07/22 | JGM | Review and address objection filed to withdrawal of claim (.20), Schedule call with client to address next steps (.10), Address notice from court on objection to withdrawal of claim (.10), Address action to be taken with Paul Hage (.10). | .70 | 350.00 |
| 3/10/22 | JGM | Prepare for conference call with client to address next steps (1.0), Participate in conference call with client, Jaffe team, Paul Neitzel and Jim Gansman to address status and next steps (1.0), Address preparation of the attachment for preference demand for paladin with Paul Neitzel (.20), Prepare preference demand to paladin (1.0), Transmit preference demand to Kim to review (.20). | 3.40 | 1,700.00 |
| 3/10/22 | KRC | Conference call with trustee to discuss litigation strategy based on findings of 2004 examination. | 1.00 | 350.00 |
| 3/11/22 | JGM | Email to John Piggins about addressing default under plan with sellers (.20), Email from Paul Neitzel about paladin transfer (.10), Exchange emails with Kim Clayson about same and proposed revisions to demand letter (.30), Email to Tom Bruinsma about transfers to paladin (.10). | .70 | 350.00 |
| 3/11/22 | KRC | Edits to letter, review of revised preference analysis and email to client for approval of letter. | .50 | 175.00 |
| 3/14/22 | PRH | Correspondence re resolution of sellers plan issue and insider claims. | .20 | 85.00 |
| 3/14/22 | JGM | Confer with John Piggins about curing of default under plan by Mark Sellers (.10), Advise Paul Hage about same (.10), Email to and from Tom Bruinsma about cure under plan by sellers (.20), Address transmittal of demand letter to paladin (.20), Address attachment to letter and next steps (.20), Review revised chart and provide comments to Kim (.20). | 1.00 | 500.00 |
| 3/14/22 | KRC | Attention to preference demand letter, final review for approval to mail. | .10 | 35.00 |
| 3/14/22 | KRC | Revisions to preference transfer spreadsheet for sending with letter. | .20 | 70.00 |
| 3/15/22 | JGM | Address lack of response from Nick Meserve at Mainstreet (.10), Emails to and from Paul Neitzel regarding same (.20), Address email from Nick Meserve with Paul Neitzel (.20), Address same with Paul Hage (.30), Advise to matt murphy about scheduling call (.10). | .90 | 450.00 |
| 3/16/22 | JGM | Call with matt murphy to address scheduling call with Nick Meserve (.40), Advise Paul Hage about same (.10). | .50 | 250.00 |

Taft Stettinius & Hollister LLP

**Client/Matter # TBC7BV/ASSETA**

**Invoice #: 6129776**

| Date | Atty | Description Of Services Rendered | Hours | Amount |
|------|------|--------------------------------|-------|--------|
| 3/17/22 | JGM | Emails from and to matt murphy about scheduling call with Nick Meserve (.20), Address scheduling call with Kim Clayson, Paul Neitzel and Jim Gansman (.20). | .40 | 200.00 |
| 3/21/22 | JGM | Review correspondence from John Piggins about payment of cure amount. | .10 | 50.00 |
| 3/22/22 | JAN | Address searches to prepare in the preprocessor, review data currently in relativity, and emails with KLD regarding searching emails extracted from a pdf portfolio. | .80 | 192.00 |
| 3/22/22 | JGM | Address discovery issues with Julie Norton (.10), Address review of employee emails, preparation of draft complaint against Michele Sellers and D&O complaint issues with Kim Clayson (.30). | .40 | 200.00 |
| 3/22/22 | KRC | Preparation and communication for support on email search on relativity to conduct further investigation of board member and officer conduct. | .50 | 175.00 |
| 3/22/22 | KRC | Preparation of avoidance lawsuit against Michele Sellers and research regarding counts and outline of complaint. | 1.00 | 350.00 |
| 3/23/22 | JAN | Address searches of email addresses and key words in the preprocessor, search relativity for specific email addresses, draft detailed search request. | 1.50 | 360.00 |
| 3/23/22 | JGM | Address discovery to be done and next steps with Paul Hage (.20), Participate in conference call with Kim Clayson and Julie Norton on discovery to be undertaken (.50), Address documents and other issues with Kim Clayson and Paul Neitzel (.20), Review relevant documents in relativity (.30). | 1.20 | 600.00 |
| 3/23/22 | KRC | Review of records and facts as part of drafting complaint against Michele Sellers. | 2.80 | 980.00 |
| 3/23/22 | KRC | Review documents for preference complaint and to investigate email documents needed for establishing other possible causes of action. | .70 | 245.00 |
| 3/23/22 | KRC | Review of facts and documents for preparation of complaint and started on drafting preparation of complaint. | 2.60 | 910.00 |
| 3/24/22 | JAN | Review and analyze search hit report and emails with KLD regarding efficacy of the searches, review updated search results (.50), emails with KLD regarding promoting results to relativity and creating additional sub-searches (.30), and emails with Judy Miller and Kim Clayson regarding same (.20). | 1.00 | 240.00 |
| 3/24/22 | JGM | Address and direct Kim Clayson regarding issues to address with adversary proceeding (.40), Address and consider email from Paul Hage about stip and order to lift automatic stay as relates to naming Mark Sellers as defendant in Michele Sellers action (.20), Review and respond to emails from Paul Neitzel regarding same (.30), Address e-discovery issues with Julie Norton (.30). | 1.20 | 600.00 |
| 3/24/22 | KRC | Review documents and agreements as relates to analysis for fraudulent transfer lawsuit against sellers. | 1.10 | 385.00 |
| 3/24/22 | KRC | Communication with financial advisors to determine insolvency. | .20 | 70.00 |
| 3/24/22 | KRC | Further drafting of fraudulent transfer complaint. | 1.20 | 420.00 |
| 3/25/22 | JGM | Address emails concerning Ediscovery (.50), Review documents produced via Ediscovery (1.5). | 2.00 | 1,000.00 |
| 3/25/22 | KRC | Analysis of factors of knowledge for fraudulent transfers, review of financial records and drafting of allegations related to knowledge. | 1.40 | 490.00 |
| 3/28/22 | JGM | Address review of emails, solvency analysis and theories for recovery. | .30 | 150.00 |
| 3/28/22 | KRC | Call with Chris Peirce about questions on insolvency findings. | .30 | 105.00 |
| 3/28/22 | KRC | Initial review of email search results regarding Mark Gray communications. | .50 | 175.00 |
| 3/28/22 | KRC | Further drafting of complaint - edits to fact allegations and research on drafting of mi uniform fraudulent counts to complaint. | 1.40 | 490.00 |
| 3/29/22 | KRC | Further research, review of facts and records for drafting fraudulent transfer complaint. | 2.40 | 840.00 |
| 3/29/22 | KRC | Review of emails for D&O claims. | 2.90 | 1,015.00 |
| 3/30/22 | LES | Address review of Barfly emails that are related to St. Louis, Royal Oak and Port St. Lucie locations. | .10 | 23.00 |
| 3/30/22 | LES | Review Barfly email discovery for references to tenant improvements, rental costs, at Market and Above Market rates for properties, Market Analysis and due diligence and Mark Gray stock purchases. | 1.00 | 230.00 |
| 3/30/22 | JGM | Review E-Discovery and interview of Nick Meserve. | 3.00 | 1,500.00 |
| 3/30/22 | KRC | Continued review of email search for D&O issues. | 2.20 | 770.00 |

3

Taft Stettinius & Hollister LLP

**Client/Matter # TBC7BV/ASSETA**

**Invoice #: 6129776**

| Date | Atty | Description Of Services Rendered | Hours | Amount |
|------|------|----------------------------------|-------|--------|
| 3/30/22 | KRC | Address and consider searches of emails, potential claims and strategy for call with third party about board conduct. | .70 | 245.00 |
| 3/30/22 | KRC | Call with Nick Meserve and follow up discussions post call with Judy and P. Neitzel. | 1.00 | 350.00 |
| 3/31/22 | JAN | Emails with Lauren Sell regarding document review in relativity and update all searches to include relevancy and hot fields. | .40 | 96.00 |
| 3/31/22 | LES | Review Barfly email discovery for references to tenant improvements, rental costs, at Market and Above Market Rates for Properties, Market Analysis and Due Diligence, Mark Gray stock purchases. | 3.00 | 690.00 |

TOTAL PROFESSIONAL SERVICES $ 21,731.00

**MATTER TOTAL** $ 21,731.00

## SUMMARY OF PROFESSIONAL SERVICES

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Staff Level | Hours | Rate | Total |
|------|-------------|-------|------|-------|
| Paul R. Hage | Partner | 1.00 | 425.00 | 425.00 |
| Julie A. Norton | Paralegal | 3.70 | 240.00 | 888.00 |
| Lauren E. Sell | Paralegal | 4.10 | 230.00 | 943.00 |
| Judith G. Miller | Partner | 19.70 | 500.00 | 9,850.00 |
| Kimberly Clayson | Partner | 27.50 | 350.00 | 9,625.00 |
| **TOTALS** | | **56.00** | | **$ 21,731.00** |

Taft Stettinius & Hollister

**Client/Matter # TBC7BV/DISB**

**Invoice #:  6129776**

RE:              DISBURSEMENTS

**COSTS ADVANCED**

| | Description | Amount |
|---|---|---|
| 3/01/22 | Transcript fees - - vendor: gerald hanson & associates, inc. | 1,445.85 |
| 3/07/22 | Pacer charges net charges | 25.40 |
| 3/09/22 | Copying/printing | .15 |
| 3/31/22 | E-discovery - storage | 1,467.60 |
| 3/31/22 | E-discovery - services | 655.00 |
| | **TOTAL COSTS ADVANCED** | **$ 3,594.00** |
| | **MATTER TOTAL** | **$ 3,594.00** |

**April 2022**

# Taft/

**Taft Stettinius & Hollister LLP**
27777 Franklin Road, Suite 2500 / Southfield, MI 48034-8214
Tel: 248.351.3000 / Fax: 248.351.3082
www.taftlaw.com
FEIN#: 31-0541755

September 11, 2023
Invoice #: 6129785

Thomas Bruinsma, Chapter 7 Trustee of
Barfly Ventures, LLC
6812 28th Street SE
Grand Rapids, MI 49546

---

**INVOICE SUMMARY**

Client #: TBC7BV

For professional services rendered and costs advanced through April 30, 2022:

**RE:    THOMAS BRUINSMA, CHAPTER 7 TRUSTEE OF**

| Matter # | Matter Description | Fees | Costs | Total |
|---|---|---|---|---|
| ASSETA | ASSET ANALYSIS & RECOVERY | 35,822.00 | .00 | 35,822.00 |
| DISB | DISBURSEMENTS | .00 | 1,487.70 | 1,487.70 |
| Total | | 35,822.00 | 1,487.70 | 37,309.70 |

**TOTAL THIS INVOICE**                                      **$ 37,309.70**

Taft Stettinius & Hollister LLP

**Client/Matter # TBC7BV/ASSETA**

**Invoice #:  6129785**

RE:              **ASSET ANALYSIS & RECOVERY**

**PROFESSIONAL SERVICES RENDERED**

| Date | Atty | Description Of Services Rendered | Hours | Amount |
|------|------|----------------------------------|-------|--------|
| 4/01/22 | PRH | Review motion for stay relief re D&O insurance policy. | .20 | 87.00 |
| 4/01/22 | LES | Review Barfly email discovery for references to tenant improvements, rental costs, at Market and Above market rates for properties, Market Analysis and due diligence, Mark Gray stock purchases. | 3.00 | 705.00 |
| 4/01/22 | JGM | Confer with Travis Baldwin about upcoming call (.20), Address filing of motion by Kate Klaus and docketing of response time (.20). | .40 | 200.00 |
| 4/01/22 | KRC | Coordinated meeting with congruent representative. | .20 | 70.00 |
| 4/01/22 | KRC | Follow up to n. Merserve's counsel requesting email records. | .10 | 35.00 |
| 4/01/22 | KRC | Review of records for supporting exhibits to complaint. | .80 | 280.00 |
| 4/01/22 | KRC | Drafting of complaint - insertion of relevant dates and facts pertaining to the point of insolvency. | 1.20 | 420.00 |
| 4/04/22 | PRH | Discuss stay relief motion re insurance proceeds with J. Miller. | .20 | 87.00 |
| 4/04/22 | JGM | Review email from Travis Baldwin about upcoming conference call (.20), Email to matt murphy about call with Travis Baldwin (.30), Call with Travis Baldwin about reasons for upcoming call (.30), Address motion filed by Kate Klaus with Paul Hage (.30), Confer with Kate Klaus about motion and proposed stipulation and order subject to reasonableness review (.30). | 1.40 | 700.00 |
| 4/04/22 | KRC | Email follow up to financial advisors on insolvency analysis. | .10 | 35.00 |
| 4/05/22 | PRH | Phone call with J. Lucas regarding preference demand letter to Palidin. | .20 | 87.00 |
| 4/05/22 | LES | Conference call with attorney concerning updated mailing address on proof of claim for payment. | .10 | 23.50 |
| 4/05/22 | JGM | Participate in conference call with Kim Clayson, Chris and Paul about solvency analysis and other pending issues (.50), Follow up call with Kim Clayson about other issues related to breaches of fiduciary duties (.30), Review and respond to emails from Paul Neitzel about securing additional documents and NDA with real estate valuation experts (.40), Review proposed NDA and provide comments to Paul Neitzel (.30), Prepare for call with Travis Baldwin (.40), Conference call with Travis Baldwin, Paul Neitzel and Kim Clayson about background facts attendant to Barfly (.80), Follow up call with Kim Clayson about information obtained from baldwin (.30), Review email from Paul Neitzel to Matt at Conguent about financial records (.20), Follow up emails with Paul Neitzel about retention of valuation expert and proposed NDA's (.50), Address securing employment agreements with Paul Neitzel (.20), Review email from matt murphy about Baldwin call (.10), Address action to be taken in response to motion for use of property to pay insurance counsel fees with Paul Hage (.20), Call with Kate Klaus about same (.30). | 4.50 | 2,250.00 |
| 4/05/22 | KRC | Call with financial advisors and further discussion with Judy on insolvency analysis and breach analysis. | .90 | 315.00 |
| 4/05/22 | KRC | Address D & O Claims. | .30 | 105.00 |
| 4/05/22 | KRC | Interview with Travis Baldwin. | .80 | 280.00 |
| 4/06/22 | LES | Review Barfly email discovery for references to Tenant Improvements, Rental costs, at Market and Above Market rates for properties, Market Analysis and due diligence, Mark Gray stock purchases. | 3.00 | 705.00 |
| 4/06/22 | JGM | Address NDA's for Valuation experts (1.5), Exchange emails with Matt Bordin about same (multiple emails) (.40), Advise and email to Kenny at JLL valuation advisory about same (.30), Address stipulation and order with Kate Klaus (.30), Address NDA, lift stay stipulation and order and receipt of payments and quarterly financial reports with Tom Bruinsma (.20), Review and revise adversary complaint against Michele Sellers (1.5). | 4.20 | 2,100.00 |
| 4/06/22 | KRC | Address standing for D&O claims. | .10 | 35.00 |

Taft Stettinius & Hollister LLP

**Client/Matter # TBC7BV/ASSETA**

**Invoice #: 6129785**

| Date | Atty | Description Of Services Rendered | Hours | Amount |
|------|------|--------------------------------|-------|--------|
| 4/07/22 | JGM | Email from Matt Bordwin about lease evaluation proposal (.10). Address other options for retention of lease valuation proposals (.20). | .30 | 150.00 |
| 4/08/22 | JGM | Review and revise complaint against Michele Sellers (5.0), Research various documents/transcripts in connection with complaint (.60), Address potential engagement with Kenny at ILL Valuation Advisory and how to proceed (.40). | 6.00 | 3,000.00 |
| 4/08/22 | KRC | Analyzed settlement documents on question of automatic stay, review of settlement terms and Ch. 11 plan to determine impact on a fraudulent transfer claim. | 1.00 | 350.00 |
| 4/08/22 | KRC | Address and consider documents needed to support complaint. | .20 | 70.00 |
| 4/08/22 | KRC | Reviewed order confirming plan to verify terms and sent to client (.20). | .10 | 35.00 |
| 4/11/22 | PRH | Discuss lease analysis issue with J. Miller and related correspondence. | .30 | 130.50 |
| 4/11/22 | JGM | Review and consider response from paladin to preference demand (.30), Address potential engagement for valuation purposes with Russ Long (.30), Transmit NDA to Russ Long along with email explaining work needed (.20), Advise Paul Neitzel about status, action to be taken and solvency analysis (.20), Address preference response with Kim Clayson (.20), Address status of stipulation and order with Kate Klaus and whether need to lift automatic stay (.20), Address preference demand and response with John Lucas (.10), Address proposed engagement with JLL (.30), Transmit executed NDA and documents to Russ Long with action to be taken (.30), Continue review and revision of complaint (3.5). | 5.60 | 2,800.00 |
| 4/12/22 | JGM | Address emails from Paul Neitzel about documents requested and needed for complaint (multiple emails) (.40), Address complaint and revisions needed with Kim Clayson (.40), Review and respond to email from Kate Klaus about stipulation and order on payment of fees, extension to objection and application of automatic stay (multiple emails) (.40), Docket new date to respond to fee payment motion (.10). | 1.30 | 650.00 |
| 4/12/22 | KRC | Review of financial details and additions to the Michele Sellers complaint. | 1.50 | 525.00 |
| 4/12/22 | KRC | Review and consider revisions/notes on complaint from J. Miller. | .50 | 175.00 |
| 4/13/22 | JGM | Address tagged emails with Julie Norton (.20), Review "hot and relevant" emails (2.5), Address and consider action to be taken on adversary complaints (.50). | 3.20 | 1,600.00 |
| 4/14/22 | JGM | Address review of emails and action to be taken (.30), Research of fraudulent conveyance issues (.60), Research D&O complaints (.70), Continue review of emails (2.5). | 4.10 | 2,050.00 |
| 4/19/22 | JGM | Address status of valuation analysis with Russ Long (.10). | .10 | 50.00 |
| 4/20/22 | JGM | Additional follow up with Russ Long about valuation analysis. | .20 | 100.00 |
| 4/20/22 | KRC | Meeting with financial advisor and follow up discussion with J. Miller on insolvency issue. | .90 | 315.00 |
| 4/21/22 | JGM | Follow up email to Kate Klaus about status of stipulation and order to resolve motion on payment of fees (.40), Review and respond to email from Russ Long about status of valuation analysis (.20), Review and respond to email from Kate Klaus about stipulation and order (.10), Continue review of emails (2.5, Conference call with Paul, Chris, and Kim about solvency analysis (.50). | 3.70 | 1,850.00 |
| 4/22/22 | JGM | Continued conference call with Paul and Kim on solvency analysis (.30), Follow up call with Kim about next steps (.30), Confer with Russ Long about valuation analysis and next steps (.20), Review and consider email from Kate Klaus about position on payment of fees from insurance policy (.30), Email to Kate Klaus about same (.10), Review new notices of appearance filed by Mark Sellers (.20). | 1.40 | 700.00 |
| 4/22/22 | KRC | Phone call with financial advisors in follow up on insolvency analysis and call with J. Miller in follow up. | .40 | 140.00 |
| 4/25/22 | PRH | Conference call with J. Miller and K. Clayson re status of insider investigation, complaint. | .70 | 304.50 |

Taft Stettinius & Hollister LLP

**Client/Matter # TBC7BV/ASSETA**

Invoice #: **6129785**

| Date | Atty | Description Of Services Rendered | Hours | Amount |
|------|------|--------------------------------|-------|--------|
| 4/25/22 | JGM | Conference call with Kim Clayson and Paul Hage about various issues (preference demand, payment of fees to insurance counsel and adversary proceedings) (.50), Review case law governing treatment of insurance policies by bankruptcy courts (1.0), Review memo on analysis of D&O insurance policy (.40), Address payment of fees from insurance policy and action to be taken with Tom Bruinsma (.20), Email to and from Kate Klaus about same and proposed counteroffer of how to resolve motion (.40), Continue review of emails (2.0), Review new appearances filed by counsel from Miller Johnson (.20). | 4.70 | 2,350.00 |
| 4/25/22 | KRC | In-office conference to discuss viability of D&O claims and what to pursue. | .60 | 210.00 |
| 4/25/22 | KRC | Revisions and edits to draft complaint factual averments and counts. | 2.60 | 910.00 |
| 4/26/22 | LES | Review Board Minutes addressed Directors recusing themselves from voting and mention of real estate matters involving Innovo, Royal Oak Lease, St. Louis Lease and Port St. Lucie Lease. | 1.50 | 352.50 |
| 4/26/22 | JGM | Continue to review e-discovery (2.50), Address review of board minutes and direct Lauren Sell to do same and exchange emails with her (40). | 2.90 | 1,450.00 |
| 4/26/22 | KRC | Reviewed analysis of D&O coverage to analyze means for estate recovery. | .80 | 280.00 |
| 4/26/22 | KRC | Reviewed Insurance Coverage memo to support revisions to complaint. | .50 | 175.00 |
| 4/27/22 | JGM | Address and direct Review of Board Minutes with Lauren Sell (.20), Review and consider email from Lauren Sell on same (.20), Address proposed resolution on motion with Kate Klaus and Jennifer Suchler (.30), Address and consider damages issues and capital infusions (.20), Advise to Paul Neitzel about same (.10), Complete review of emails (2.0). | 3.00 | 1,500.00 |
| 4/27/22 | KRC | Edits to complaint to reflect memo on Insurance Coverage. | .60 | 210.00 |
| 4/28/22 | JGM | Address damages and cash infusions with Paul Neitzel (.20), Emails to and from Kate Klaus about comfort order (.30), Email from Jennifer Suchler regarding comfort order (.10), Review and revise complaint (2.0), Address additional counts for complaint and research of limited liability company action (.30). | 2.90 | 1,450.00 |
| 4/28/22 | KRC | Address additional counts under limited liability act and other facts to include. | .30 | 105.00 |
| 4/28/22 | KRC | Research on limited liability act and member distributions and prohibited transactions. | .50 | 175.00 |
| 4/29/22 | JGM | Review emails on limited liability research (.50), Follow up call with Kim Clayson about same (.40), Email to Paul Neitzel about Mark Sellers compensation (.10), Work on D&O complaint (2.5). | 3.50 | 1,750.00 |
| 4/29/22 | KRC | Research on fiduciary duty statutes under Michigan limited liability act. | .40 | 140.00 |
| 4/30/22 | JGM | Continue to review and revise the Adversary complaint. | 2.50 | 1,250.00 |

TOTAL PROFESSIONAL SERVICES $ 35,822.00

**MATTER TOTAL** **$ 35,822.00**

## SUMMARY OF PROFESSIONAL SERVICES

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Staff Level | Hours | Rate | Total |
|------|-------------|-------|------|-------|
| Paul R. Hage | Partner | 1.60 | 435.00 | 696.00 |
| Lauren E. Sell | Paralegal | 7.60 | 235.00 | 1,786.00 |
| Judith G. Miller | Partner | 55.90 | 500.00 | 27,950.00 |
| Kimberly Clayson | Partner | 15.40 | 350.00 | 5,390.00 |
| **TOTALS** | | **80.50** | | **$ 35,822.00** |

4

Taft Stettinius & Hollister

**Client/Matter # TBC7BV/DISB**

**Invoice #:  6129785**

**RE:**                    **DISBURSEMENTS**

**COSTS ADVANCED**

| | Description | Amount |
|---|---|---|
| 4/30/22 | E-discovery - storage | 1,487.70 |
| | **TOTAL COSTS ADVANCED** | **$ 1,487.70** |
| | **MATTER TOTAL** | **$ 1,487.70** |

**May 2022**

# Taft/

**Taft Stettinius & Hollister LLP**
27777 Franklin Road, Suite 2500 / Southfield, MI 48034-8214
Tel: 248.351.3000 / Fax: 248.351.3082
www.taftlaw.com
FEIN#: 31-0541755

September 11, 2023
Invoice #: 6129787

Thomas Bruinsma, Chapter 7 Trustee of
Barfly Ventures, LLC
6812 28th Street SE
Grand Rapids, MI 49546

---

## INVOICE SUMMARY

Client #: TBC7BV

For professional services rendered and costs advanced through May 31, 2022:

**RE:   THOMAS BRUINSMA, CHAPTER 7 TRUSTEE OF**

| Matter # | Matter Description | Fees | Costs | Total |
|---|---|---|---|---|
| ASSETA | ASSET ANALYSIS & RECOVERY | 37,675.00 | .00 | 37,675.00 |
| DISB | DISBURSEMENTS | .00 | 2,211.36 | 2,211.36 |
| Total | | 37,675.00 | 2,211.36 | 39,886.36 |

**TOTAL THIS INVOICE**                                    **$ 39,886.36**

Taft Stettinius & Hollister LLP

**Client/Matter # TBC7BV/ASSETA**

Invoice #:  6129787

RE:  ASSET ANALYSIS & RECOVERY

**PROFESSIONAL SERVICES RENDERED**

| Date | Atty | Description Of Services Rendered | Hours | Amount |
|------|------|----------------------------------|-------|--------|
| 5/02/22 | PRH | Address and consider insider complaint issues. | .20 | 87.00 |
| 5/02/22 | JGM | Email to Kate Klaus and Jennifer Suchler about status of proposed order to resolve motion and extension of time to respond (.20), Follow up email and call with Kate Klaus regarding same (.20), Email from Kate Klaus about order (.10), Address adversary complaint and how to proceed with Paul Hage (.20), Follow up call with Kim Clayson about same (.20), Review and revise D&O complaint (2.5), Exchange emails with Paul Neitzel about due diligence documents and information for complaints (.30), Email from Russ Long about status of valuation information (.10). | 3.80 | 1,900.00 |
| 5/03/22 | JGM | Address email from russ long providing update on valuation information (.10), Review and revise proposed order resolving Maddin Hauser's motion, prepare stipulation to accompany motion and transmit pleadings to Kate Klaus and Jennifer Suchler to review and to approve (1.2), Follow up call with Kate Klaus about same (.10), Continue working on preparation of D&O adversary complaint (3.0), Address Corporate Governance issues (.20), Advise from Jennifer Suchler approving revised pleadings (.10). | 4.70 | 2,350.00 |
| 5/03/22 | KRC | Revised 3rd restated operating agreement to identify llc management structure. | .80 | 280.00 |
| 5/03/22 | KRC | Address Structure for Complaint. | .20 | 70.00 |
| 5/04/22 | JAN | Search for all Gray emails coded with attorney notes, export, format, and organize documents for printing and advise with Judy Miller, Ricoh, and KLD regarding same. | 1.70 | 425.00 |
| 5/04/22 | JGM | Email to Tom Bruinsma about stipulation and order to resolve Maddin Hauser motion (.20), Review and respond to email from Paul Neitzel about analysis and scheduling call to address same (.20), Address and consider Corporate Governance for complaint (.20), Continue working on complaint (4.0), Address filing of Stipulation and Order with Kate Klaus (.20), Address reviewed emails with comments with Julie Norton (.30). | 5.10 | 2,550.00 |
| 5/05/22 | JGM | Review email and attachments forwarded by Paul Neitzel on solvency, compensation and capital structure in preparation for call (.40), Participate in conference call with Paul Neitzel, Jim Gansman and Kim Clayson about various issues for adversary complaint, how to proceed and scheduling follow up call (.40), Continue work on adversary proceeding (3.5). | 4.00 | 2,000.00 |
| 5/05/22 | KRC | Call with financial advisors about damages claim and remaining items for preparation of complaint. | .50 | 175.00 |
| 5/05/22 | KRC | Recap email to financial advisors of remaining documents needed and analysis needed. | .30 | 105.00 |
| 5/06/22 | JGM | Review notice from court about problem with stipulation and order submitted (.20), Address same with Kate Klaus (.20), Review email from Paul Neitzel about comments to adversary proceeding (.30), continue to prepare, review and revise adversary complaint (2.0), Research on authority to make distributions under the limited liability act (.50), Review operating agreement as relates to authority to make distributions (.30). | 3.50 | 1,750.00 |
| 5/06/22 | KRC | Edits to complaint to incorporate financial advisor notes. | .50 | 175.00 |
| 5/09/22 | JGM | Address complaint and various issues related thereto and consider next steps (.30), Review and consider article forwarded by Paul Neitzel (.30). | .60 | 300.00 |
| 5/10/22 | PRH | Review draft complaint and related correspondence with Jaffe team. | 4.30 | 1,870.50 |

Taft Stettinius & Hollister LLP

**Client/Matter # TBC7BV/ASSETA**                                              **Invoice #: 6129787**

| Date | Atty | Description Of Services Rendered | Hours | Amount |
|------|------|----------------------------------|-------|--------|
| 5/10/22 | JGM | Address and consider proposed comments on corporate issues in complaint from (.30), Address and consider comments of Paul Hage to draft complaint (1.5), Follow up calls (multiple calls) with Paul Hage about same and next steps (1.0), Revise draft complaint with respect to fraudulent conveyance counts (.50), Email to Tom Bruinsma about draft complaint and scheduling call to address same (.30), Call with Paul Neitzel about outstanding issues (compensation, distributions, capital structure, and operating agreements (.40). | 4.00 | 2,000.00 |
| 5/11/22 | PRH | Discuss insider complaint issues with J. Miller. | .80 | 348.00 |
| 5/11/22 | JGM | Address strategy and how to move forward with complaint (.60), Address Distributions under Operating Agreement and Articles (.20), Direct Kim Clayson to review articles and operating agreements (.20), Address email from Paul Neitzel about operating agreements (.20), Review and revise complaint (4.0), Review and respond to email from Tom Bruinsma about scheduling call to address draft complaint (.20). | 5.40 | 2,700.00 |
| 5/12/22 | JGM | Address draft complaint and various issues related thereto with Paul Hage (.80), Address complaint and additional issues to address with Kim Clayson (.40), Address docketing of hearing on motion of insurer's counsel (.10), Review and revise complaint (5.5). | 6.80 | 3,400.00 |
| 5/12/22 | KRC | Review Operation Agreements to confirm accuracy of fact allegations in complaint on terms of agreements. | 1.80 | 630.00 |
| 5/13/22 | PRH | Review damages calculation and related correspondence (.2).  Attend strategy call re complaint with T. Bruinsma (.7). | .90 | 391.50 |
| 5/13/22 | JGM | Complete review of draft complaint (2.0), Conference call with Paul Neitzel and Kim Clayson about additional information and analysis for complaint on sellers compensation, damages, pr and exhibits for complaint (.80), Transmit damages calculation to Tom Bruinsma for upcoming call (.10), Conference call with Tom Bruinsma, Paul Hage and Kim Clayson about status, complaint, outstanding issues and how to proceed (.70). | 3.60 | 1,800.00 |
| 5/13/22 | KRC | Meeting with trustee to discuss case status and claims. | .50 | 175.00 |
| 5/14/22 | JGM | Address and consider revisions to draft complaint. | .30 | 150.00 |
| 5/16/22 | JGM | Participate in conference call with Paul Neitzel and Kim Clayson about information for the complaint (.40), Follow up email to russ long about valuation of the leases (.10), Email from Paul Neitzel about congruent debt for complaint (.10), Review and revise draft adversary complaint (2.5), Address new protocols by Judge Boyd for upcoming hearing (.20), Address same with Kate Klaus (.20). | 3.50 | 1,750.00 |
| 5/16/22 | KRC | Meeting with P. Neitzel to discuss damages calculations. | .50 | 175.00 |
| 5/17/22 | PRH | Review and revise draft insider complaint. | 2.10 | 913.50 |
| 5/17/22 | JGM | Conference call with Paul Neitzel and Kim Clayson to finalize exhibits for complaint and to address outstanding information requests (.50), Follow up call with Kim Clayson about reviewing revised complaint and various changes made thereto and confirming treatment of distributions under articles and operating agreements (multiple calls) (.50), Review pleadings in preparation for hearing on payment of insurer's fees and costs (.50). | 1.00 | 500.00 |
| 5/17/22 | KRC | Further meeting with P. Neitzel on damages. | .50 | 175.00 |
| 5/17/22 | KRC | Attention to complaint. | 2.30 | 805.00 |
| 5/18/22 | PRH | Discuss hearing with court on insurance fees issues with J. Miller.  (.2). Correspondence and call with J. Miller re complaint (.6). | .80 | 348.00 |
| 5/18/22 | JGM | Attend hearing on motion to pay Maddin Hauser (.50), Advise Paul of results and address status of revised complaint (.20), Email to Tom Bruinsma to advise about hearing and status of complaint (.30), Review and consider proposed revisions to complaint (.50), Review and respond to email from Kim Clayson about Barfly ventures articles (.20), Review and address comments to complaint from Paul and Kim (1.0), Review and revise complaint (2.0), Review articles for Barfly ventures as relates to distributions (.20). | 4.90 | 2,450.00 |
| 5/20/22 | JGM | Address entry of order on Maddin Hauser's fees. | .20 | 100.00 |

Taft Stettinius & Hollister LLP

**Client/Matter # TBC7BV/ASSETA**

Invoice #: 6129787

| Date | Atty | Description Of Services Rendered | Hours | Amount |
|------|------|----------------------------------|-------|--------|
| 5/23/22 | JGM | Transmit order approving Maddin Hauser payment of fees to Tom Bruinsma and address status of review of complaint (.20), Advise to Russ Long about valuation issues (.10), Email to Paul Neitzel and Jim Gansman about review of complaint (.10). | .40 | 200.00 |
| 5/24/22 | JGM | Address and respond to email from Paul Neitzel about complaint (.10), Address status of valuation with Russ Long (.10). | .20 | 100.00 |
| 5/25/22 | JGM | Review email from Paul Neitzel about proposed revisions to the complaint (.30), Address needed revisions to complaint with Paul Neitzel (.40), Address revised complaint with Tom Bruinsma (.30), Review, revise and circulate revised complaint (1.0). | 2.00 | 1,000.00 |
| 5/27/22 | JGM | Address finalizing and filing complaint. | .40 | 200.00 |
| 5/30/22 | PRH | Review and revise draft complaint. | 1.90 | 826.50 |
| 5/30/22 | JGM | Review comments to complaint from Paul Hage (.30), Review and revise complaint (.70), Transmit revised complaint to Paul and Kim to review (.20), Transmit revised complaint to Tom Bruinsma to review and to approve (.20). | 1.40 | 700.00 |
| 5/31/22 | JGM | Conference call with Paul Hage and Kim Clayson about complaint and various issues associated therewith (.50), Follow up call with Kim Clayson about revising exhibit b to complaint (.20), Email to Paul Neitzel about same (.10), Review and revise complaint (.60), Transmit revised complaint to Tom Bruinsma about revised complaint (.30), Follow up call with Tom Bruinsma about same (.20), Address , review and revise cover sheet for adversary complaint and filing fee (.30), Final review of complaint for filing (1.3), Address filing of complaint and acceptance of service with Kate Klaus (.10). | 3.60 | 1,800.00 |

TOTAL PROFESSIONAL SERVICES $ 37,675.00

**MATTER TOTAL** **$ 37,675.00**

## SUMMARY OF PROFESSIONAL SERVICES

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Staff Level | Hours | Rate | Total |
|------|-------------|-------|------|-------|
| Paul R. Hage | Partner | 11.00 | 435.00 | 4,785.00 |
| Julie A. Norton | Paralegal | 1.70 | 250.00 | 425.00 |
| Judith G. Miller | Partner | 59.40 | 500.00 | 29,700.00 |
| Kimberly Clayson | Partner | 7.90 | 350.00 | 2,765.00 |
| **TOTALS** | | **80.00** | | **$ 37,675.00** |

Taft Stettinius & Hollister

**Client/Matter # TBC7BV/DISB**

**Invoice #:  6129787**

RE:                    DISBURSEMENTS

**COSTS ADVANCED**

| | Description | Amount |
|---|---|---|
| 5/04/22 | Postage expense | 9.25 |
| 5/16/22 | Westlaw charges | 100.06 |
| 5/31/22 | Filing fees - - vendor: judith miller | 350.00 |
| 5/31/22 | Pacer charges net charges | 8.20 |
| 5/31/22 | Copying/printing | 138.45 |
| 5/31/22 | E-discovery - storage | 1,512.90 |
| 5/31/22 | E-discovery - services | 92.50 |

| | |
|---|---|
| **TOTAL COSTS ADVANCED** | **$ 2,211.36** |
| **MATTER TOTAL** | **$ 2,211.36** |

**June 2022**

# Taft/

**Taft Stettinius & Hollister LLP**
27777 Franklin Road, Suite 2500 / Southfield, MI 48034-8214
Tel: 248.351.3000 / Fax: 248.351.3082
www.taftlaw.com
FEIN#:  31-0541755

September 11, 2023
Invoice #:  6129789

Thomas Bruinsma, Chapter 7 Trustee of
Barfly Ventures, LLC
6812 28th Street SE
Grand Rapids, MI  49546

---

**INVOICE SUMMARY**

Client #: TBC7BV

For professional services rendered and costs advanced through June 30, 2022:

**RE:    THOMAS BRUINSMA, CHAPTER 7 TRUSTEE OF**

| Matter # | Matter Description | Fees | Costs | Total |
|---|---|---|---|---|
| ASSETA | ASSET ANALYSIS & RECOVERY | 1,251.00 | .00 | 1,251.00 |
| DISB | DISBURSEMENTS | .00 | 1,556.70 | 1,556.70 |
| Total | | 1,251.00 | 1,556.70 | 2,807.70 |

**TOTAL THIS INVOICE**                                                    **$ 2,807.70**

Taft Stettinius & Hollister LLP

**Client/Matter # TBC7BV/ASSETA**

Invoice #: **6129789**

RE:                    ASSET ANALYSIS & RECOVERY

**PROFESSIONAL SERVICES RENDERED**

| Date | Atty | Description Of Services Rendered | Hours | Amount |
|------|------|--------------------------------|-------|--------|
| 6/01/22 | JGM | Transmit complaint to Kate Klaus (.20), Confer with Todd Almassian about filing and nature of complaint against Michele Sellers (30). | .50 | 250.00 |
| 6/02/22 | JGM | Address service of summons and complaint (.20), Address filing of appearance by Kate Klaus (.10), Confer with Kate Klaus about acceptance of service for Mark Sellers only (.20). | .50 | 250.00 |
| 6/24/22 | PRH | Correspondence re service of complaint. | .10 | 43.50 |
| 6/24/22 | KRC | Attention to service status on defendants, draft waiver of service and emails with Zurich counsel. | .50 | 175.00 |
| 6/27/22 | PRH | Phone call with L. Wolf re extension of deadline to answer complaint. | .20 | 87.00 |
| 6/29/22 | PRH | Review correspondence re extension of answer deadline. | .10 | 43.50 |
| 6/29/22 | KRC | Attention to answer deadlines, extensions and waiver of service. | .40 | 140.00 |
| 6/30/22 | PRH | Review answer to complaint filed by Michele Sellers. | .20 | 87.00 |
| 6/30/22 | KRC | Received and reviewed Michele Sellers answer to complaint. | .50 | 175.00 |

TOTAL PROFESSIONAL SERVICES                 $ 1,251.00

**MATTER TOTAL**                                      **$ 1,251.00**

## SUMMARY OF PROFESSIONAL SERVICES

**SUMMARY OF PROFESSIONAL SERVICES**

| Name | Staff Level | Hours | Rate | Total |
|------|-------------|-------|------|-------|
| Paul R. Hage | Partner | .60 | 435.00 | 261.00 |
| Judith G. Miller | Partner | 1.00 | 500.00 | 500.00 |
| Kimberly Clayson | Partner | 1.40 | 350.00 | 490.00 |
| **TOTALS** | | **3.00** | | **$ 1,251.00** |

Taft Stettinius & Hollister

**Client/Matter # TBC7BV/DISB**

**Invoice #:  6129789**

RE:                    **DISBURSEMENTS**

**COSTS ADVANCED**

| | Description | Amount |
|---|---|---|
| 6/27/22 | Copying/printing | 6.75 |
| 6/30/22 | E-discovery - storage | 1,549.95 |
| | **TOTAL COSTS ADVANCED** | **$ 1,556.70** |
| | **MATTER TOTAL** | **$ 1,556.70** |

**July 2022**

# Taft/

Taft Stettinius & Hollister LLP
27777 Franklin Road, Suite 2500 / Southfield, MI 48034-8214
Tel: 248.351.3000 / Fax: 248.351.3082
www.taftlaw.com
FEIN#: 31-0541755

September 11, 2023
Invoice #: 6129803

Thomas Bruinsma, Chapter 7 Trustee of
Barfly Ventures, LLC
6812 28th Street SE
Grand Rapids, MI  49546

---

**INVOICE SUMMARY**

Client #: TBC7BV

For professional services rendered and costs advanced through July 31, 2022:

**RE:   THOMAS BRUINSMA, CHAPTER 7 TRUSTEE OF**

| Matter # | Matter Description | Fees | Costs | Total |
|----------|-------------------|------|-------|-------|
| ASSETA | ASSET ANALYSIS & RECOVERY | 2,967.50 | .00 | 2,967.50 |
| DISB | DISBURSEMENTS | .00 | 1,489.50 | 1,489.50 |
| Total | | 2,967.50 | 1,489.50 | 4,457.00 |

**TOTAL THIS INVOICE**                                    **$ 4,457.00**

Taft Stettinius & Hollister LLP

**Client/Matter # TBC7BV/ASSETA**

**Invoice #:  6129803**

RE:                ASSET ANALYSIS & RECOVERY

**PROFESSIONAL SERVICES RENDERED**

| Date | Atty | Description Of Services Rendered | Hours | Amount |
|------|------|----------------------------------|-------|--------|
| 7/01/22 | JGM | Address requests to extend time to respond to complaints (.30), Confer with client about same (.10), Address answer to complaint filed by Michele Sellers (.30). | .70 | 350.00 |
| 7/05/22 | JGM | Review order submitted by Mark Gray's counsel for extension to respond to complaint (.20), Review answer filed by Michele Sellers (.50). | .70 | 350.00 |
| 7/06/22 | JGM | Address answer to complaint and suggested mode of proceeding. | .20 | 100.00 |
| 7/07/22 | JGM | Address answer to complaint and how to proceed (.30), Review local and federal rules governing initial status conference, initial disclosures and discovery governing case (.50). | .80 | 400.00 |
| 7/07/22 | KRC | Attention to answer to complaint, discovery rules and status of filings. | 1.00 | 350.00 |
| 7/11/22 | JGM | Address service of Barfly management on Mark Sellers. | .10 | 50.00 |
| 7/14/22 | JGM | Address request for complaint in word format from Mark Gray's counsel. | .20 | 100.00 |
| 7/15/22 | PRH | Review answer to complaint filed by sellers and Barfly management. | .30 | 130.50 |
| 7/15/22 | JGM | Address filing of answers by Mark Sellers and Barfly management (.20), Transmit same to Tom Bruinsma and address next steps (.20). | .40 | 200.00 |
| 7/18/22 | PRH | Review gray answer to complaint. | .20 | 87.00 |
| 7/18/22 | JGM | Transmit answer filed by Mark Gray to client (.10), Review answer filed by Mark Gray (.20), Review answer filed by Mark Sellers and Barfly management (.50). | .80 | 400.00 |
| 7/21/22 | JGM | Address notice of Pretrial and Docket same. | .20 | 100.00 |
| 7/25/22 | JGM | Transmit notice of first pretrial to client (.10), Address procedures and protocols of Judge Boyd (.20), Review and address email from client (.10). | .40 | 200.00 |
| 7/26/22 | JGM | Address scheduling call with client and interoffice call to address strategy regarding prosecution of adversary proceeding. | .20 | 100.00 |
| 7/27/22 | JGM | Address email from client about scheduling meeting and answer. | .10 | 50.00 |

TOTAL PROFESSIONAL SERVICES                                    $ 2,967.50

**MATTER TOTAL**                                    **$ 2,967.50**

## SUMMARY OF PROFESSIONAL SERVICES

**SUMMARY OF PROFESSIONAL SERVICES**

| Name | Staff Level | Hours | Rate | Total |
|------|-------------|-------|------|-------|
| Paul R. Hage | Partner | .50 | 435.00 | 217.50 |
| Judith G. Miller | Partner | 4.80 | 500.00 | 2,400.00 |
| Kimberly Clayson | Partner | 1.00 | 350.00 | 350.00 |
| **TOTALS** | | **6.30** | | **$ 2,967.50** |

Taft Stettinius & Hollister

**Client/Matter # TBC7BV/DISB**

**Invoice #: 6129803**

RE:            **DISBURSEMENTS**

**COSTS ADVANCED**

| | Description | Amount |
|---|---|---|
| 7/31/22 | E-discovery - storage | 1,433.25 |
| 7/31/22 | E-discovery - services | 56.25 |
| | **TOTAL COSTS ADVANCED** | **$ 1,489.50** |
| | **MATTER TOTAL** | **$ 1,489.50** |

**August 2022**

# Taft/

Taft Stettinius & Hollister LLP
27777 Franklin Road, Suite 2500 / Southfield, MI 48034-8214
Tel: 248.351.3000 / Fax: 248.351.3082
www.taftlaw.com
FEIN#: 31-0541755

September 11, 2023
Invoice #: 6129804

Thomas Bruinsma, Chapter 7 Trustee of
Barfly Ventures, LLC
6812 28th Street SE
Grand Rapids, MI  49546

---

## INVOICE SUMMARY

Client #: TBC7BV

For professional services rendered and costs advanced through August 31, 2022:

**RE:   THOMAS BRUINSMA, CHAPTER 7 TRUSTEE OF**

| Matter # | Matter Description | Fees | Costs | Total |
|---|---|---|---|---|
| ASSETA | ASSET ANALYSIS & RECOVERY | 13,199.50 | .00 | 13,199.50 |
| DISB | DISBURSEMENTS | .00 | 281.63 | 281.63 |
| Total | | 13,199.50 | 281.63 | 13,481.13 |

**TOTAL THIS INVOICE**                                                    **$ 13,481.13**

Taft Stettinius & Hollister LLP

**Client/Matter # TBC7BV/ASSETA**

Invoice #:  6129804

RE:                    ASSET ANALYSIS & RECOVERY

**PROFESSIONAL SERVICES RENDERED**

| Date | Atty | Description Of Services Rendered | Hours | Amount |
|------|------|--------------------------------|-------|--------|
| 8/01/22 | PRH | Attend call with J. Miller and K. Clayson to discuss strategy in insider litigation (.3). Review K. Clayson e-mail re same (.1). | .40 | 174.00 |
| 8/01/22 | JGM | Strategy call with Paul Hage and Kim Clayson about how to proceed and initial status conference (.50), Participate in call with Tom Bruinsma and Kim Clayson about initial status conference, answers to complaint and how to proceed (.50). | 1.00 | 500.00 |
| 8/01/22 | KRC | Meeting with Paul & Judy about issues with adversary proceeding and strategy planning. | .30 | 105.00 |
| 8/01/22 | KRC | Call with T. Bruinsma and Judy about adversary proceeding, settlement strategy and status hearing schedule. | .30 | 105.00 |
| 8/01/22 | KRC | Reviewed answers to complaint by defendants. | 1.50 | 525.00 |
| 8/01/22 | KRC | Drafted notes on summary of answer to complaint. | .80 | 280.00 |
| 8/02/22 | JGM | Address initial status conference with Jessie at Judge Boyd's court (multiple calls) (.20). | .20 | 100.00 |
| 8/04/22 | JGM | Email to Kate Klaus to schedule a conference call to discuss initial status conference (.20), Exchange emails with Kate Klaus about scheduling call and initial status conference (.20). | .40 | 200.00 |
| 8/05/22 | JGM | Advise Kate Klaus about scheduling call (.10). | .10 | 50.00 |
| 8/10/22 | PRH | Review corrected answer and correspondence re mediation. | .20 | 87.00 |
| 8/10/22 | LES | Review parties in Barfly cases and confirm if there are conflicts with potential mediators. | .30 | 70.50 |
| 8/10/22 | JGM | Conference call with Kate Klaus and Kim Clayson about initial status conference, mediation, etc. (.50), Follow up call with Kim about same (.30), Email to client to address call with Kate Klaus, mediation, fraudulent conveyance claims and discovery (.50). | 1.30 | 650.00 |
| 8/10/22 | KRC | Call with Kate about pretrial conference. | .40 | 140.00 |
| 8/11/22 | JGM | Address and consider how to proceed (.30), Address and consider same with Kim Clayson as relates to insurance issues (.30). | .60 | 300.00 |
| 8/11/22 | KRC | Attention to discovery and correspondence with trustee and FAS about discovery, response to K. Klaus confirming as advance copy. | .40 | 140.00 |
| 8/14/22 | EMM | Review of policy re alternative claims. | .60 | 204.00 |
| 8/15/22 | EMM | Research re exclusions and alternative claims under insurance policy. | 2.10 | 714.00 |
| 8/15/22 | JGM | Address various issues related to adversary proceeding and initial status conference (.20), Address same and potential mediators with client (.30), Address choice of mediator with Kate Klaus (.20), Review email to Todd Almassian and Luke Wolf about initial status conference (.10). | .80 | 400.00 |
| 8/15/22 | KRC | Correspondence with counsel for Michele Sellers and Mark Gray about mediation proposal and call request. | .30 | 105.00 |
| 8/16/22 | JGM | Address insurance analysis and scheduling call with Luke Wolf and Todd Almassian (.20), Emails from Todd Almassian and Luke Wolf about scheduling call to address initial status conference issues (.20), Schedule call with counsel (.10).-p; | .50 | 250.00 |
| 8/16/22 | KRC | Attention to issues in case and follow up for mediation discussion. | .30 | 105.00 |
| 8/17/22 | EMM | Review of Insurance analysis (1.0); research re same (1.0); advise Kim Clayson and Judy Miller about same (4.0). | 2.40 | 816.00 |
| 8/17/22 | PRH | Review correspondence from e. Mayer and J. Miller re D&O coverage. | .20 | 87.00 |
| 8/17/22 | JGM | Review email from Emily Mayer about Insurance Coverage issues. | .20 | 100.00 |
| 8/17/22 | KRC | Attention to analysis of Insurance Coverage on intentional acts, and case pertaining to questions of intentional act coverage. | .80 | 280.00 |
| 8/19/22 | JGM | Address and consider Insurance issues. | .30 | 150.00 |

Taft Stettinius & Hollister LLP

**Client/Matter # TBC7BV/ASSETA**

Invoice #: **6129804**

| Date | Atty | Description Of Services Rendered | Hours | Amount |
|---|---|---|---|---|
| 8/22/22 | JGM | Conference call with Kim Clayson and Tom Bruinsma about initial status conference, mediation and insurance issues (.50), Participate in conference call with counsel for Michele Sellers and Mark Gray about initial status conference and mediation (.50), Exchange emails (multiple emails) with Kate Klaus regarding mediation (.50), Review emails to and from Lee Silver about available mediation dates (.30). | 1.80 | 900.00 |
| 8/22/22 | KRC | Attention to adversary proceeding and status conference (.20), review of order for status conference and start on notes in preparation (.20). | .40 | 140.00 |
| 8/24/22 | JGM | Review and provide comments to presentation for initial status conference prepared by Kim Clayson (1.0), Confer with Todd Almassian about discovery and status conference (.30), Advise Kim about same (.20). | 1.50 | 750.00 |
| 8/24/22 | KRC | Preparation for pretrial conference, review of pleadings and notes for conference. | 1.00 | 350.00 |
| 8/25/22 | JGM | Prepare for initial status conference (.50), Attend initial status conference (1.0). | 1.50 | 750.00 |
| 8/25/22 | KRC | Attend status conference in Grand Rapids. | 5.00 | 1,750.00 |
| 8/25/22 | KRC | Preparation for and attendance at initial status conference hearing on adversary proceeding. | 1.20 | 420.00 |
| 8/25/22 | KRC | Conference with Todd Almassian about claims and defenses. | .50 | 175.00 |
| 8/29/22 | PRH | Review adversary proceeding scheduling order and correspondence re mediation. | .20 | 87.00 |
| 8/29/22 | JGM | Address next steps with Kim Clayson (.20), Review email from Kate Klaus about mediation dates (.10), Address entry of pretrial orders and docket same (.20), Review and respond to email from Lee Silver about mediation dates (.20), Review and revise proposed email to client about initial status conference and next steps (.30). | 1.00 | 500.00 |
| 8/29/22 | KRC | Email summary to client re scheduling order. | .40 | 140.00 |
| 8/30/22 | JGM | Address entry of orders, mediation and review and respond to emails about same (.50), Address docketing of dates (.20). | .70 | 350.00 |
| 8/31/22 | JGM | Address, review and respond to emails about scheduling mediation (multiple emails) and docket same. | .50 | 250.00 |

TOTAL PROFESSIONAL SERVICES $ 13,199.50

**MATTER TOTAL** **$ 13,199.50**

# SUMMARY OF PROFESSIONAL SERVICES

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Staff Level | Hours | Rate | Total |
|---|---|---|---|---|
| Emily M. Mayer | Partner | 5.10 | 340.00 | 1,734.00 |
| Paul R. Hage | Partner | 1.00 | 435.00 | 435.00 |
| Lauren E. Sell | Paralegal | .30 | 235.00 | 70.50 |
| Judith G. Miller | Partner | 12.40 | 500.00 | 6,200.00 |
| Kimberly Clayson | Partner | 13.60 | 350.00 | 4,760.00 |
| **TOTALS** | | **32.40** | | **$ 13,199.50** |

Taft Stettinius & Hollister

**Client/Matter # TBC7BV/DISB**

**Invoice #: 6129804**

RE:                        DISBURSEMENTS

**COSTS ADVANCED**

| | Description | Amount |
|---|---|---|
| 8/17/22 | Westlaw charges | 247.88 |
| 8/24/22 | Copying/printing | 33.75 |
| | **TOTAL COSTS ADVANCED** | **$ 281.63** |
| | **MATTER TOTAL** | **$ 281.63** |

**September 2022**

# Taft/

Taft Stettinius & Hollister LLP
27777 Franklin Road, Suite 2500 / Southfield, MI 48034-8214
Tel: 248.351.3000 / Fax: 248.351.3082
www.taftlaw.com
FEIN#:  31-0541755

September 11, 2023
Invoice #:  6129805

Thomas Bruinsma, Chapter 7 Trustee of
Barfly Ventures, LLC
6812 28th Street SE
Grand Rapids, MI  49546

---

**INVOICE SUMMARY**

Client #: TBC7BV

For professional services rendered and costs advanced through September 30, 2022:

**RE:   THOMAS BRUINSMA, CHAPTER 7 TRUSTEE OF**

| Matter # | Matter Description | Fees | Costs | Total |
|---|---|---|---|---|
| ASSETA | ASSET ANALYSIS & RECOVERY | 17,682.00 | .00 | 17,682.00 |
| DISB | DISBURSEMENTS | .00 | 1,589.42 | 1,589.42 |
| Total | | 17,682.00 | 1,589.42 | 19,271.42 |

**TOTAL THIS INVOICE**                                    **$ 19,271.42**

Taft Stettinius & Hollister LLP

**Client/Matter # TBC7BV/ASSETA**

Invoice #: 6129805

RE:                    ASSET ANALYSIS & RECOVERY

**PROFESSIONAL SERVICES RENDERED**

| Date | Atty | Description Of Services Rendered | Hours | Amount |
|------|------|--------------------------------|-------|--------|
| 9/03/22 | JGM | Email to Paul Neitzel and Jim Gansman about discovery, scheduling a call and mediation. | .20 | 100.00 |
| 9/06/22 | JGM | Address service of discovery and docketing same. (.20), Email to Paul Neitzel to schedule time to address discovery (.20), Follow up call with Paul Neitzel about same and attendance at mediation (.20), Email from Paul Neitzel about scheduling call (.10), Review letter and mediation agreement from Lee Silver (.30), Forward same to Tom Bruinsma and address various issues related thereto (.20), Docket date for submission of mediation summaries (.10). | 1.30 | 650.00 |
| 9/07/22 | JGM | Address request of Kate Klaus to prepay mediation fees from insurance policy (.20), Email to Tom Bruinsma about same (.20), Address scheduling of conference call with Paul Neitzel (.10), Address next steps with Kim Clayson (.20). | .70 | 350.00 |
| 9/07/22 | KRC | Researched dales opinion on avoidance of fraudulent transfers in divorce property settlements. | 1.00 | 350.00 |
| 9/08/22 | JGM | Review, analyze and consider discovery (requests for documents and interrogatories) served by Kate Klaus (.60), Address and prepare of agenda of action items (.40), Confer with Kim Clayson about same and preparation for call with Paul Neitzel (.50), Advise to Tom Bruinsma about discovery and insurance issuance (.40), Conference call with Paul Neitzel, Kim Clayson and team to address mediation and responding to discovery (.50), Email to Kate Klaus about scheduling a call (.10), Preparation of ex parte motion and order to permit trustee to pay mediation fees (1.0), Review, revise, finalize and transmit same to client for review and approval (.20). | 3.70 | 1,850.00 |
| 9/08/22 | KRC | Attention to discovery plan and response needs (.6), Meeting with J. Miller about same (.5), Meeting with financial advisors to coordinate document production (.5), Revisions to ex parte order on payment of mediator (.3). | 1.90 | 665.00 |
| 9/08/22 | KRC | Conference call with Kate Klaus on D&O coverage issues, comfort order etc. | .40 | 140.00 |
| 9/08/22 | KRC | Revisions to ex parte order about mediator fee. | .30 | 105.00 |
| 9/09/22 | JGM | Address ex parte motion and order with client (.20), Address filing of same (.20), Address emails to and from Kate Klaus about call (.20), Preparation of notices of deposition for Michele Sellers and Mark Gray (1.0), Conference call with Kim Clayson and Kate Klaus about mediation fees and coverage issues (.30). | 1.90 | 950.00 |
| 9/12/22 | JGM | Review email from Kate Klaus to Jennifer Suchler about fee issues (.10), Email to Kate Klaus about comfort order for payment of mediation fees, discovery and respond to proposal (.30), Address amended answer to complaint filed by Michele Sellers (.20), Address same, notices of deposition and whether can move to strike amended answer (.30), Address and respond to email from Paul Neitzel about scheduling call to address discovery (.20). | 1.10 | 550.00 |
| 9/13/22 | JGM | Review and respond to email from David Saperstein about payment of fees (.20), Transmit same to client to address his position on same (.10), Address and consider impact of change of answer and relief available (.20), Review email to Tom Bruinsma about depositions (.10). | .60 | 300.00 |
| 9/13/22 | KRC | Work on deposition schedule and revisions to deposition notices. | .30 | 105.00 |
| 9/15/22 | JAN | Emails with Kim Ross-Clayson regarding process and timing for production of documents. | .30 | 75.00 |
| 9/15/22 | JGM | Participate in conference call with Paul Neitzel, Chris Peirce and Kim Clayson about discovery and responses thereto (.50), Address research on impact of amendments to complaint (.30), Review emails from Kim and Julie about producing discovery (.20). | 1.00 | 500.00 |
| 9/15/22 | KRC | Discovery meeting with financial advisors. | .50 | 175.00 |
| 9/15/22 | KRC | Attention to organizing discovery response and bates numbering with paralegal. | .20 | 70.00 |

Taft Stettinius & Hollister LLP

**Client/Matter # TBC7BV/ASSETA**

Invoice #: 6129805

| Date | Atty | Description Of Services Rendered | Hours | Amount |
|------|------|--------------------------------|-------|--------|
| 9/16/22 | JGM | Review and address emails concerning scheduling of depositions (multiple emails exchanged between counsel for parties) (.40). | .50 | 250.00 |
| 9/16/22 | KRC | Scheduling depositions with counsel for M. Sellers and m. Gray and other party counsel. | .40 | 140.00 |
| 9/16/22 | KRC | Research on relevant Caselaw in WD MI on Breach of Fiduciary duty. | 1.60 | 560.00 |
| 9/18/22 | JGM | Review and transmit order authorizing payment of mediation fees to trustee. | .20 | 100.00 |
| 9/19/22 | JAN | Set up search for "lien" in relativity, add issue code, and emails with Kim Clayson regarding same. | .40 | 100.00 |
| 9/19/22 | JGM | Review emails concerning scheduling of Michele Sellers' deposition (multiple emails) (.20), Review and consider email from Kim Clayson about research on breach of fiduciary duties in western district of Michigan (.20), Address emails from Kim and Julie concerning segregating discovery to respond to discovery requests (.20). | .60 | 300.00 |
| 9/19/22 | KRC | Review of relativity documents to prepare discovery response. | 2.80 | 980.00 |
| 9/19/22 | KRC | Final revisions to deposition notice re Michele Sellers (.3). Emails with counsel regarding confirmed date (.2). | .50 | 175.00 |
| 9/19/22 | KRC | Analysis to Judy Miller about cases found for breach of fiduciary duty. | .40 | 140.00 |
| 9/20/22 | JGM | Review and revise notice of deposition for Michele Sellers (20), review, analyze and consider judge Gregg's decision on breach of fiduciary duties (.50). | .70 | 350.00 |
| 9/20/22 | KRC | Attention to Mark Gray deposition scheduling. | .30 | 105.00 |
| 9/21/22 | JGM | Address response to discovery, strategy moving forward and other issues related to litigation (.40), Email to Tom Bruinsma about mediation fees (.10), Address scheduling of next call with Paul Neitzel (.10). | .60 | 300.00 |
| 9/21/22 | KRC | Start on response to Mark Sellers discovery request. | 1.60 | 560.00 |
| 9/21/22 | KRC | Meeting with Paul Neitzel status update on document response for Mark Sellers discovery request. | .20 | 70.00 |
| 9/21/22 | KRC | Reviewed documents re construction liens threatened. | 1.80 | 630.00 |
| 9/22/22 | JGM | Address scheduling of Mark Gray's deposition (.20), Address filing and service of notice of deposition for Michele Sellers (.20). | .40 | 200.00 |
| 9/26/22 | KRC | Work on discovery response. | 1.20 | 420.00 |
| 9/27/22 | JGM | Address scheduling deposition of Mark Gray deposition (.20). | .20 | 100.00 |
| 9/27/22 | KRC | Work on discovery response. | 1.20 | 420.00 |
| 9/27/22 | KRC | Revised deposition notice of Mark Gray. | .40 | 140.00 |
| 9/28/22 | JGM | Review and revise discovery response (1.0), Participate in conference call with Paul Neitzel, Chris Peirce and Kim Clayson about discovery response. (1.0), Follow up call with Kim about discovery response (.50), Address status and scheduling call to go over discovery responses with client (.20). | 2.70 | 1,350.00 |
| 9/28/22 | KRC | Review of discovery related documents and work on written discovery responses. | 1.40 | 490.00 |
| 9/28/22 | KRC | Call with financial advisors to review discovery response. | .80 | 280.00 |
| 9/29/22 | JGM | Review and respond to email from David Saperstein about extending date to respond to discovery (.10), Docket new response date (.10), Review and consider email from David Saperstein about fraudulent conveyance count (.20), Conference call with David and Kim Clayson about same (.30), Follow up call with Kim about next steps, stipulation for judgment and case on fraudulent conveyances from W.D. of Michigan (.30), Follow up call with Kim and Tom Bruinsma about status, scheduling call to go over discovery and other issues related to litigation of matter (.30), Emails from Kim and Jeff about extending time to respond to sellers' discovery (.20), Address service of discovery by Michele Sellers (.20). | 1.70 | 850.00 |
| 9/29/22 | KRC | Prepared stip and order extending deadline to respond to discovery. | .40 | 140.00 |
| 9/30/22 | PRH | Correspondence with J. Miller re subsequent transferee issue. | .20 | 87.00 |
| 9/30/22 | JGM | Address transmittal of discovery requests with Todd and Nick (.20), Review fraudulent transfer case law as regards subsequent transferees (1.0). | 1.20 | 600.00 |
| 9/30/22 | KRC | Attend to Discovery responses. | 1.60 | 560.00 |
| 9/30/22 | KRC | Research on transferee Caselaw in WD MI. | 1.00 | 350.00 |

Taft Stettinius & Hollister LLP

**Client/Matter # TBC7BV/ASSETA**

**Invoice #: 6129805**

TOTAL PROFESSIONAL SERVICES    $ 17,682.00

## MATTER TOTAL                 $ 17,682.00

## SUMMARY OF PROFESSIONAL SERVICES

**SUMMARY OF PROFESSIONAL SERVICES**

| Name | Staff Level | Hours | Rate | Total |
|------|-------------|-------|------|-------|
| Paul R. Hage | Partner | .20 | 435.00 | 87.00 |
| Julie A. Norton | Paralegal | .70 | 250.00 | 175.00 |
| Judith G. Miller | Partner | 19.30 | 500.00 | 9,650.00 |
| Kimberly Clayson | Partner | 22.20 | 350.00 | 7,770.00 |
| **TOTALS** | | **42.40** | | **$ 17,682.00** |

Taft Stettinius & Hollister

**Client/Matter # TBC7BV/DISB**

**Invoice #:  6129805**

RE:                        DISBURSEMENTS

**COSTS ADVANCED**

| | Description | Amount |
|---|---|---|
| 9/09/22 | Pacer charges net charges | 2.10 |
| 9/30/22 | Westlaw charges | 121.37 |
| 9/30/22 | E-discovery - storage | 1,465.95 |
| | **TOTAL COSTS ADVANCED** | **$ 1,589.42** |
| | **MATTER TOTAL** | **$ 1,589.42** |

**October 2022**

# Taft/

Taft Stettinius & Hollister LLP
27777 Franklin Road, Suite 2500 / Southfield, MI 48034-8214
Tel: 248.351.3000 / Fax: 248.351.3082
www.taftlaw.com
FEIN#:  31-0541755

September 11, 2023
Invoice #:  6129807

Thomas Bruinsma, Chapter 7 Trustee of
Barfly Ventures, LLC
6812 28th Street SE
Grand Rapids, MI  49546

---

**INVOICE SUMMARY**

Client #: TBC7BV

For professional services rendered and costs advanced through October 31, 2022:

**RE:   THOMAS BRUINSMA, CHAPTER 7 TRUSTEE OF**

| Matter # | Matter Description | Fees | Costs | Total |
|----------|-------------------|------|-------|-------|
| ASSETA | ASSET ANALYSIS & RECOVERY | 34,582.00 | .00 | 34,582.00 |
| DISB | DISBURSEMENTS | .00 | 2,212.75 | 2,212.75 |
| Total | | 34,582.00 | 2,212.75 | 36,794.75 |

**TOTAL THIS INVOICE**                                       **$ 36,794.75**

Taft Stettinius & Hollister LLP

**Client/Matter # TBC7BV/ASSETA**

Invoice #:  6129807

RE:              ASSET ANALYSIS & RECOVERY

**PROFESSIONAL SERVICES RENDERED**

| Date | Atty | Description Of Services Rendered | Hours | Amount |
|------|------|----------------------------------|-------|--------|
| 10/03/22 | JAN | Emails with Kim Clayson regarding document production due this week and extension received. | .20 | 50.00 |
| 10/03/22 | JGM | Address email from Julie Norton about discovery responses. | .10 | 50.00 |
| 10/04/22 | JGM | Docket new discovery response date (.10). | .10 | 50.00 |
| 10/04/22 | KRC | Email to trustee on update with discovery requests and deadlines. | .20 | 70.00 |
| 10/04/22 | KRC | Reviewed case on avoidance claims and email to defense counsel re the same in furtherance of settlement discussions. | .40 | 140.00 |
| 10/04/22 | KRC | Continued work on answer to discovery by Mark Sellers. | 1.40 | 490.00 |
| 10/05/22 | PRH | Address and consider fiduciary duty claim issues. | .20 | 87.00 |
| 10/05/22 | KRC | Review research memo about facts supporting breach of fiduciary duty claim. | .50 | 175.00 |
| 10/06/22 | JGM | Review emails to client and Paul Neitzel about new discovery (.20), Review Michele Sellers discovery and email to Kim Clayson about same (.30), Participate in conference call with Paul Neitzel and Kim Clayson about response to discovery of Mark Sellers (.30), Review and consider email to David Saperstein about case on avoidability versus recovery (.20), Follow up call with Kim Clayson about solvency and breach of fiduciary duty issues and next steps (.30), Review and transmit email from David Saperstein to client about fees and costs incurred and request to pay from insurance (.20). | 1.50 | 750.00 |
| 10/06/22 | KRC | Call with J. Miller and p. Nietzel about insolvency analysis. | .20 | 70.00 |
| 10/06/22 | KRC | Analyzed insolvency spreadsheet for discovery. | .40 | 140.00 |
| 10/07/22 | PRH | Address and consider litigation issues with J. Miller and k. Clayson. | .20 | 87.00 |
| 10/07/22 | JGM | Address solvency analysis transmitted by Paul Neitzel and address same and how to proceed with Kim Clayson (.40). | .40 | 200.00 |
| 10/07/22 | KRC | Meeting with J. Miller and p. Nietzel to discuss insolvency analysis. | .40 | 140.00 |
| 10/07/22 | KRC | Review and revise discovery response. | 1.60 | 560.00 |
| 10/07/22 | KRC | Review summary of legal analysis and factual allegations supporting breach of fiduciary duty over business judgment defense. | .40 | 140.00 |
| 10/10/22 | JGM | Review, consider and respond to email from Paul Neitzel about solvency analysis (.40), Address draft valuation analysis (.30), Advise to Paul Neitzel about same (.10), Address revised discovery responses to Mark Sellers requests and solvency issues with Kim Clayson (multiple calls) (1.0), Review and revise discovery responses to Mark Sellers requests (1.2), Preparation of revised declaration (.70), Conference call with Paul Neitzel, Chris Peirce and Kim Clayson about solvency issues (.50). | 4.20 | 2,100.00 |
| 10/10/22 | KRC | Revise Michele Sellers discovery response and compiled relevant exhibits responsive to both sets of discovery. | 5.20 | 1,820.00 |
| 10/11/22 | PRH | Correspondence and conference call with J. Miller and k. Clayson regarding litigation issues. | 1.40 | 609.00 |
| 10/11/22 | JAN | Emails with Kim Clayson regarding preparing documents for production. | .30 | 75.00 |
| 10/11/22 | JGM | Review, revise and finalize supplemental declaration of disinterestedness (.30), Transmit same to client to review and approve (.20), Strategy meeting with Paul Hage and Kim Clayson about matter and how to proceed (.70), Conference call with Paul Neitzel, Chris Peirce, and potential expert witness on solvency (.30). | 1.60 | 800.00 |
| 10/11/22 | KRC | Attention to and work on discovery responses and compilation of exhibits. | 2.40 | 840.00 |
| 10/12/22 | JGM | Address supplemental declaration with client (.20), Prepare for and participate in conference call with Kim Clayson, Paul Neitzel, Chris Peirce and Tom Bruinsma about responses to discovery and insolvency issues (1.0), Follow up call with Kim about same (.20), Address emails from Julie Norton and Kim Clayson about preparation of exhibits to responses to discovery requests (.20). | 1.60 | 800.00 |
| 10/12/22 | KRC | Call with client to review response to discovery. | 1.00 | 350.00 |

Taft Stettinius & Hollister LLP

**Client/Matter # TBC7BV/ASSETA**

**Invoice #: 6129807**

| Date | Atty | Description Of Services Rendered | Hours | Amount |
|------|------|----------------------------------|-------|--------|
| 10/12/22 | KRC | Call with Paul Neitzel about financial management issues in Barfly. | .30 | 105.00 |
| 10/13/22 | JAN | Emails with Kim regarding arranging a conference call regarding documents for production. | .20 | 50.00 |
| 10/13/22 | JGM | Address filing of supplemental declaration (.20), Review and address email from dean reitberg about same (.30), Email to Dean Reitberg confirming no connections (.20), Email from Dean Reitberg about same (.10), Address scheduling meeting to mark documents to be attached to responses to seller's discovery (.20). | 1.00 | 500.00 |
| 10/14/22 | JGM | Review and address notice of filing supplemental declaration in wrong case. | .20 | 100.00 |
| 10/17/22 | PRH | Discuss insolvency issues with J. Miller and K. Clayson. | .50 | 217.50 |
| 10/17/22 | JAN | Conference call with team regarding reviewing, coding, and preparing documents for production, download documents from Paul Neitzel and organize these and other documents for loading to relativity (1.0), Emails with KLD regarding adding RFP No. Coding, loading documents, and, imaging documents for production (.30), emails/calls with Kim Clayson regarding review and coding in relativity (.30). | 1.60 | 400.00 |
| 10/17/22 | JGM | Address documents attached to responses to discovery with Kim Clayson and Julie Norton (.70), Follow up call with Paul and Kim about valuation and solvency issues (.30), Follow up call with Kim, Paul and David Distel about potential engagement as expert witness (.30), Follow up call with Kim and Paul about same (.50). | 1.80 | 900.00 |
| 10/17/22 | KRC | Attention to discovery responses. | 3.20 | 1,120.00 |
| 10/17/22 | KRC | Call with J. Sorum about discovery. | .30 | 105.00 |
| 10/18/22 | PRH | Review insolvency analysis and discuss same with K. Clayson and J. Miller. | .90 | 391.50 |
| 10/18/22 | JAN | Vet coding decisions, code documents for confidentiality, download documents (1.7), and multiple emails/calls with Kim Clayson (.50). | 2.20 | 550.00 |
| 10/18/22 | JGM | Address documents to be produced with Paul Hage (.30), Address same with Kim Clayson (multiple calls) about same (1.5), Address engagement as expert witness with David Distel (.20), Emails to and from David Distel regarding engagement (.30). | 2.30 | 1,150.00 |
| 10/18/22 | KRC | Work on finalizing document production for response to discovery. | 3.20 | 1,120.00 |
| 10/19/22 | JGM | Review and revise proposed engagement letter from David Distel (.50), Address same with David Distel (.20), Review preliminary a/p aging summary prepared by Paul Neitzel (.30), Participate in conference call with Paul Neitzel, Chris Peirce, Kim Clayson and client about preliminary summary analysis, document production and response to sellers' discovery (.40), Final review of responses for Mark Sellers' discovery (1.0 ), Confer with Kim about same (multiple calls) (.70)., Email to client about discovery (.10), Address emails about documents to be produced with kim and emails in connection therewith (.40), Follow up call with Paul Neitzel about same (.10). | 3.70 | 1,850.00 |
| 10/19/22 | KRC | Work on completion of revisions to discovery request including document submission. | 1.80 | 630.00 |
| 10/20/22 | JAN | Download production from KLD's ftp site, export and format report of bates numbers from relativity, prepare production for producing to opposing counsel, and emails with KLD and Kim Clayson regarding same. | .70 | 175.00 |
| 10/20/22 | JGM | Address finalizing and serving of discovery responses (.40), Final review of responses (.30), Address filing requirements in western district for discovery responses (.30), Address documents to be obtained from Michele Sellers (.20), Review emails to and from Kim Clayson and Todd Almassian about production of documents by Michele Sellers (.30), Address final discovery responses with Tom Bruinsma (.20), Email confirmation from tom about same (.10), Email from Julie Norton about bates stamped documents (.10). | 1.70 | 850.00 |
| 10/20/22 | KRC | Preparation of document submission and discovery response for delivery to counsel. | 1.40 | 490.00 |
| 10/21/22 | JGM | Review and consider correspondence from David Saperstein. | .30 | 150.00 |
| 10/24/22 | JGM | Address discovery issues (.50), Address and consider letter from David Saperstein (.10), Address scheduling meeting with Jeff Sorcum (.20). | .80 | 400.00 |
| 10/24/22 | KRC | Attention to Michele Sellers discovery request and response. | 3.40 | 1,190.00 |

Taft Stettinius & Hollister LLP

**Client/Matter # TBC7BV/ASSETA**                                    Invoice #:  6129807

| Date | Atty | Description Of Services Rendered | Hours | Amount |
|---|---|---|---|---|
| 10/25/22 | JGM | Address email from Paul Neitzel regarding discovery (.20), Address status of discovery, extending time to respond to Michele Sellers discovery and scheduling call with Paul Neitzel with Kim Clayson (.30), Docket new response date for discovery (.10), Address emails regarding extension of response date (.10), Email to client to address final discovery responses, review of new discovery responses and letter from David Saperstein (.20), Address scheduling of call with client to review responses to Michele Sellers' discovery (.20), Preparation of outline for Michele Sellers' deposition (.80), Review and revise responses to Michele Sellers' discovery requests (1.8). | 3.70 | 1,850.00 |
| 10/25/22 | KRC | Work on final discovery draft for Michele Sellers discovery request. | 3.40 | 1,190.00 |
| 10/25/22 | KRC | Work on examination preparation for Michele Sellers deposition. | 1.00 | 350.00 |
| 10/25/22 | KRC | Prepared stip and order to extend discovery response and corresponded with Todd Almassian about the same. | .40 | 140.00 |
| 10/26/22 | JGM | Continue review and revision of discovery responses (.30), Call with Kim to address needed revisions to discovery responses and how to proceed (1.2), Address transfers with Paul Neitzel (.10), Follow up call with Kim about initial scheduling order and limitations under federal rules (.20), Address entry of order extending time to respond to Michele Sellers' discovery and email same to client (.20). | 2.00 | 1,000.00 |
| 10/26/22 | KRC | Draft edits to discovery response. | 6.00 | 2,100.00 |
| 10/27/22 | JGM | Review email from Kim Clayson about responses to Michele Sellers discovery and federal rule limiting number of interrogatories (.20), Follow up call with Kim about same and next steps (.30), Review and revise draft response to Michele Sellers discovery (1.5). | 2.00 | 1,000.00 |
| 10/27/22 | KRC | Edits to response to Michele Sellers discovery. | 2.80 | 980.00 |
| 10/28/22 | JGM | Address rescheduling call with Paul Neitzel and emails in connection therewith (.20), Address discovery and action to be taken (40). | .60 | 300.00 |
| 10/28/22 | KRC | Attention to discovery edits with email to trustee with draft discovery. | .40 | 140.00 |
| 10/31/22 | JAN | Emails with Kim Clayson-ross regarding additional sellers' exam exhibits to produce, run search of exam exhibits and review coding decisions, and send those coded as not responsive for Kim to review. | .50 | 125.00 |
| 10/31/22 | JGM | Conference call with Paul Neitzel, Chris Peirce, Jim Gansman and Kim Clayson about responses to Michele Sellers' discovery, call with Jeff Sorcum, and preparation for Michele Seller's deposition (.50), Review follow up emails from Paul, Chirs and Kim about responses to discovery and transfers made to Michele (multiple emails),(.50), Follow-up call with Kim Clayson about revisions to responses to discovery and review of Mark Sellers' 2004 exam transcript in connection therewith (.30), Conference call with Tom Bruinsma and Kim Clayson about responses to Michele Sellers' discovery (.40), Address revising exhibit showing transfers to address new information from Chris with Paul Neitzel (.20), review email from Kim to Tom with revisions to responses to discovery (.20)., Follow up calls with Paul Neitzel (multiple calls) about transfers (.40), Advise Kim of same (.10). | 2.50 | 1,250.00 |
| 10/31/22 | KRC | Meeting with financial advisors on deposition prep. | .50 | 175.00 |
| 10/31/22 | KRC | Attention to revisions to discovery for submission to Michele Sellers. | 2.20 | 770.00 |
| 10/31/22 | KRC | Preparation of notes and edits to Michele Sellers' deposition outline. | .50 | 175.00 |

TOTAL PROFESSIONAL SERVICES                            $ 34,582.00

**MATTER TOTAL**                                        **$ 34,582.00**

Taft Stettinius & Hollister LLP

**Client/Matter # TBC7BV/ASSETA**

**Invoice #: 6129807**

## SUMMARY OF PROFESSIONAL SERVICES

**SUMMARY OF PROFESSIONAL SERVICES**

| Name | Staff Level | Hours | Rate | Total |
|------|-------------|-------|------|-------|
| Paul R. Hage | Partner | 3.20 | 435.00 | 1,392.00 |
| Julie A. Norton | Paralegal | 5.70 | 250.00 | 1,425.00 |
| Judith G. Miller | Partner | 32.10 | 500.00 | 16,050.00 |
| Kimberly Clayson | Partner | 44.90 | 350.00 | 15,715.00 |
| **TOTALS** | | **85.90** | | **$ 34,582.00** |

Taft Stettinius & Hollister

**Client/Matter # TBC7BV/DISB**

**Invoice #: 6129807**

RE: DISBURSEMENTS

**COSTS ADVANCED**

| | Description | Amount |
|---|---|---|
| 10/20/22 | Copying/printing | 5.85 |
| 10/31/22 | E-discovery - storage | 1,514.40 |
| 10/31/22 | E-discovery - services | 692.50 |
| | **TOTAL COSTS ADVANCED** | **$ 2,212.75** |
| | **MATTER TOTAL** | **$ 2,212.75** |

**<u>November 2022</u>**

# Taft/

**Taft Stettinius & Hollister LLP**
27777 Franklin Road, Suite 2500 / Southfield, MI 48034-8214
Tel: 248.351.3000 / Fax: 248.351.3082
www.taftlaw.com
FEIN#:  31-0541755

September 11, 2023
Invoice #:  6129808

Thomas Bruinsma, Chapter 7 Trustee of
Barfly Ventures, LLC
6812 28th Street SE
Grand Rapids, MI  49546

---

## INVOICE SUMMARY

Client #: TBC7BV

For professional services rendered and costs advanced through November 30, 2022:

**RE:   THOMAS BRUINSMA, CHAPTER 7 TRUSTEE OF**

| Matter # | Matter Description | Fees | Costs | Total |
|---|---|---:|---:|---:|
| ASSETA | ASSET ANALYSIS & RECOVERY | 49,871.00 | .00 | 49,871.00 |
| DISB | DISBURSEMENTS | .00 | 1,951.97 | 1,951.97 |
| Total | | 49,871.00 | 1,951.97 | 51,822.97 |

**TOTAL THIS INVOICE**                          **$ 51,822.97**

Taft Stettinius & Hollister LLP

**Client/Matter # TBC7BV/ASSETA**

Invoice #: 6129808

RE:                    ASSET ANALYSIS & RECOVERY

**PROFESSIONAL SERVICES RENDERED**

| Date | Atty | Description Of Services Rendered | Hours | Amount |
|------|------|--------------------------------|-------|--------|
| 11/01/22 | JAN | Emails with Kim Clayson confirming that we are producing additional exam exhibits, update coding decisions, and emails with KLD regarding running a supplemental production; download production and forward to Kim to send to opposing counsel. | .90 | 225.00 |
| 11/01/22 | JGM | Participate in conference call with Paul Neitzel, Kim Clayson and Jeff Sorum, (1.8), Follow up call with Kim about same and next steps (.10) Follow up call with Paul about same (.10), Review email to client about revision to discovery responses (.10), Review emails about bate stamping of documents for discovery responses (.10), Address reaching out to Todd Kronebush (.10), Address approval of responses by client (.10). | 2.40 | 1,200.00 |
| 11/01/22 | KRC | Attend Zoom call with Jeff Sorum. | 2.00 | 700.00 |
| 11/01/22 | KRC | Compiled notes from Jeff Sorum zoom call. | 1.40 | 490.00 |
| 11/01/22 | KRC | Final attention to discovery response. | 1.00 | 350.00 |
| 11/01/22 | KRC | Prepare for call with Jeff Sorum. | .40 | 140.00 |
| 11/02/22 | JGM | Address next steps with Paul Hage (.20), Review notes from meeting with Jeff Sorum (1.0 ), Address preparing affidavit to preserve testimony (.20), Review emails about finalizing and serving discovery (.20), Address service of documents by Michele Sellers and emails in connection therewith (.40). | 1.00 | 500.00 |
| 11/02/22 | KRC | Attention to submitting discovery. | .30 | 105.00 |
| 11/02/22 | KRC | Review of documents submitted for deposition of Michele Sellers. | 1.50 | 525.00 |
| 11/02/22 | KRC | Work on outline for Michele Sellers deposition. | 1.00 | 350.00 |
| 11/03/22 | PRH | Review correspondence from J. Miller re litigation issues. | .40 | 174.00 |
| 11/03/22 | JGM | Address email from David Saperstein about fees incurred and authority to pay (.10), Email Tom Bruinsma about same (.10), Transmit response to subpoena to client (.20), Review response/objection to subpoena to Michele Sellers (.30), Address additional documents needed (.20), Address scheduling call to Todd Kronebush (.20), Review and respond to email from David Distel about revised engagement letter (.20),Review email to Nick and Todd about missing documents (.20), Email to client to address same and other current actions being taken (.30), Review revised engagement letter from David Distel (.60),Email to David Distel about same (.20), Email to and from Dave with revised engagement letter (.10), Email to tom about review, approval and execution of engagement letter (.10), Review and consider objections to documents produced by Michele Sellers and response of Todd Almassian and action to be taken (.30), Complete review and revision of notes from call with Jeff Sorum (.80), Address email from Todd Kronebush (.20). | 4.10 | 2,050.00 |
| 11/03/22 | KRC | Work on deposition preparation. | 1.60 | 560.00 |
| 11/03/22 | KRC | Call with Todd Almassian to resolve discovery issues and draft summary of call. | .50 | 175.00 |
| 11/03/22 | KRC | Call with T. Kronebush and follow up emails to discuss Barfly matter. | .30 | 105.00 |
| 11/04/22 | JGM | Address transmittal of final executed engagement letter to client and Dave Distel (.20), Email from Dave Distel about same (.10), Address scheduling of conference call with Todd Kronebush (.10). | .40 | 200.00 |
| 11/04/22 | KRC | Worked on discovery and deposition preparations. | 2.40 | 840.00 |
| 11/07/22 | JGM | Review email from Nick Laue about production of documents (.20), Review documents produced (.20). | .40 | 200.00 |
| 11/08/22 | JGM | Email to Tom Bruinsma about interview with Jeff Sorum and other matters (.30), Email to Paul Neitzel about interview of Jeff Sorum (.10). | .40 | 200.00 |
| 11/08/22 | KRC | Received and read over request for concurrence related to amendments to affirmative defenses. | .40 | 140.00 |

2

Taft Stettinius & Hollister LLP

**Client/Matter # TBC7BV/ASSETA**

Invoice #: 6129808

| Date | Atty | Description Of Services Rendered | Hours | Amount |
|------|------|--------------------------------|-------|--------|
| 11/09/22 | JGM | Interview of Todd Kronebush (2.0), Conference call with Paul Neitzel and Kim Clayson about preparation for deposition of Michele Sellers (1.5), Address proposed amended affirmative defenses asserted by Mark Sellers and Barfly management (.30), Exchange emails with David Saperstein about same (.20), Review federal rule of bankruptcy procedure 7015 (.40), Email Tom Bruinsma about proposed amended affirmative defenses and request by defendants to stipulate to filing of same (.60), Address relief requested with Paul Hage (.20), Address same with Chris Cataldo (.20), Address meeting with Dave Distel after sellers' deposition (.20), Address potential conflict with court appearance and deposition with Todd Almassian and Kim Clayson (.10), Review emails about exchange of exhibits for deposition (.10). | 5.50 | 2,750.00 |
| 11/09/22 | KRC | Preparation for deposition. | 4.00 | 1,400.00 |
| 11/09/22 | KRC | Travel to Michele Sellers' Deposition in Grand Rapids. | 2.00 | 700.00 |
| 11/10/22 | JGM | Address deposition with Kim Clayson (.20), Attend deposition of Michele Sellers (3.5), Address proposed stip with David Saperstein (.20), Review follow up emails from Kim and Todd after Deposition (.20), Meeting with Paul Neitzel, Chris Peirce, David Distel and Kim Clayson (1.5), Advise to Tom Bruinsma about proposed stip (.10), Email from David Distel about scheduling follow-up call (.10). | 5.80 | 2,900.00 |
| 11/10/22 | KRC | Attend Deposition of Michele Sellers. | 3.50 | 1,225.00 |
| 11/10/22 | KRC | Meeting with FAS and financial expert for review of insolvency. | 1.40 | 490.00 |
| 11/11/22 | LES | Pull docket for divorce proceeding for Mark Sellers and Michele Sellers. | .20 | 47.00 |
| 11/11/22 | JGM | Call with Tom Bruinsma and Kim Clayson about proposed amended affirmative defenses and action to be taken thereon (.40), Review emails from Kim and Todd Almassian about further email searches, waiving signing of deposition, and tax returns (.20), Direct Lauren sells to review of Kent County Divorce Docket for Mark and Michele Sellers (.20), Consider proposed terms for email search by Michele Sellers (.30), Follow up emails with Paul Neitzell and Dave Distel about scheduling follow up call (.10), Review divorce docket (.10). | 1.30 | 650.00 |
| 11/11/22 | KRC | Post deposition document follow up with defendants' counsel and request for production of documents. | .60 | 210.00 |
| 11/11/22 | KRC | Call with client as update about adversary proceeding. | .30 | 105.00 |
| 11/13/22 | KRC | Travel from Michele Sellers' deposition to Detroit. | 2.00 | 700.00 |
| 11/14/22 | JGM | Calls with Tom Bruinsma about request to amend affirmative defenses by David Saperstein and action to be taken (multiple calls) (.30), Call with David Saperstein about reasons for proposed amendments (.20), Advise Kim about same and how we intend to proceed (multiple emails) (.30). Address preparation of affidavit for Jeff Sorum (1.0). | 1.80 | 900.00 |
| 11/14/22 | KRC | Address and consider how to respond to amended affirmative defenses by Mark Sellers' counsel. | .20 | 70.00 |
| 11/15/22 | JAN | Review proposed search terms for Michele Sellers emails and provide comments. | .40 | 100.00 |
| 11/15/22 | JGM | Address request to amend Affiramtive defenses with David Saperstein (.20), Follow up call with Tom Bruinsma about same (.20), Email red-lined version of affirmative defenses to David Saperstein along with proposed terms of stipulation (.30), Review and address email from Dave Distel about document list (.10), Advise to and from Paul Neitzel about same (.20), Address search terms for Michele Sellers (.40), Work on affidavit for Jeff Sorum (2.5), Exchange emails with Julie Norton about same (.20). | 4.00 | 2,000.00 |
| 11/16/22 | JAN | Search relativity for emails addresses, draft list of search terms (1.0), and emails/call with Judy Miller regarding same (.20). | 1.20 | 300.00 |
| 11/16/22 | JGM | Complete, review and revise affidavit of Jeff Sorum (4.0), Review and address email from Julie Norton about search terms (.30), Email to Todd Almassian about search terms, documents and next steps to complete Michel Sellers deposition (.50), Email from and to David Distel about access to documents (.10). | 4.90 | 2,450.00 |

Taft Stettinius & Hollister LLP

**Client/Matter # TBC7BV/ASSETA**

Invoice #: 6129808

| Date | Atty | Description Of Services Rendered | Hours | Amount |
|---|---|---|---|---|
| 11/17/22 | JGM | Review and respond to email from Todd Almassian about documents and searches (.20), Address revised affidavit of Jeff Sorum and how to proceed (.60), Address review of Barfly email box of Michele Sellers based on new search terms and email to Julie Norton about same (.20). | 1.00 | 500.00 |
| 11/17/22 | KRC | Work on revisions to Jeff Sorum affidavit. | 3.50 | 1,225.00 |
| 11/18/22 | JAN | Emails with KLD regarding various historical searches/promotions, update tracking log (1.0), and detailed email to Kim Clayson and Judy Miller regarding same as well as search options (.50), telephone call with Judy Miller regarding search terms to opposing counsel and collection of Michele Sellers' Barfly emails (.30). | 1.80 | 450.00 |
| 11/18/22 | JGM | Review, revise and finalize J. Sorum affidavit and transmit same to Kim Clayson to review and to approve (1.0), Address same with Jeff Sorum (.20), Email to Jeff Sorum about review of affidavit (.30), Review and consider response from Jeff Sorum about same (.20), Multiple emails from Todd Almassiam about production of documents and NDA (.60), Review NDA transmitted by Todd (.50), Email to David Saperstein and Todd Almassian about NDA and protective order (.20), Review bankruptcy code and bankruptcy rules regarding protective orders and sealing record (.50), Address email from David Saperstein about scheduling call to address protective order (.20), Address search terms and address email searches for Michele Sellers with Julie Norton (.30), Exchange emails with Julie about same (.20), Review email from Paul Neitzel about preparation for gray deposition (.10). | 4.30 | 2,150.00 |
| 11/18/22 | KRC | Prepare T. Kronebush interview notes. | 1.00 | 350.00 |
| 11/20/22 | KRC | Mark Gray deposition prep. | 3.20 | 1,120.00 |
| 11/21/22 | JAN | Emails with client and KLD regarding arranging for collection of Michele Sellers' emails, run production search and send link to Kim Clayson. | .50 | 125.00 |
| 11/21/22 | JGM | Address scheduling call to discuss protective order and emails in connection therewith (.40), Review and revise outline for deposition of Mark Gray and transmit to Kim Clayson (1.5), Participate in conference call with Kim Clayson and Paul Neitzel to prepare for deposition of Mark Gray (1.0), Exchange emails with David Saperstein (multiple emails) about proposed protective order (.40), Follow up call with David about same (.20), Review and respond to email from David to Todd about consent to produce documents subject to confidentiality (.20), Preparation of proposed protective order and stipulation for entry of same (2.0), Transmit same to Tom Bruinsma to review and to approve (.20). | 5.90 | 2,950.00 |
| 11/21/22 | KRC | Prep call for deposition of Mark Gray. | 1.00 | 350.00 |
| 11/21/22 | KRC | Work on document review and preparation for Mark Gray deposition. | 3.60 | 1,260.00 |
| 11/22/22 | JAN | Download/organize productions by Michele Sellers and Mark Gray, and forward to Paul Neitzel (.40); telephone call with the team regarding next steps and emails with Abel and KLD regarding collection of Michele Sellers' emails (.40). | .80 | 200.00 |
| 11/22/22 | JGM | Address email from Luke Wolf with production of documents and response to notice of deposition (.40), Address whether to proceed with deposition with Kim Clayson in light of late production (multiple calls) (.50), Address email from Todd Almassian with additional documents (20), direct Julie Norton to download newly produced documents (.20), Follow up call with Kim and Julie about same (.20), Attend deposition of Mark Gray in order to adjourn same (.50), Address deposition of lender with David Saperstein and Kim Clayson (.30), Address follow up action to be taken with Paul Neizel and Kim Clayson (.20), Address transmittal of Mark Sellers deposition transcript and exhibits to David Distel (.10), Address preparation of Additional Notice to Produce and documents subject thereto for Mark Sellers with Kim (.20), Review, revise and circulate protective order to counsel for defendants (1.0), Address status with Tom Bruinsma and action to be taken in connection with gray deposition, additional discovery and protective order (.30), Review emails from Julie Norton about accessing Michele Sellers' emails (.20), Confer with Todd Almassian about discovery issues, protective order and potential settlement offer (.40). | 4.70 | 2,350.00 |
| 11/22/22 | KRC | Received and reviewed documents produced by Mark Gray. | 2.00 | 700.00 |
| 11/22/22 | KRC | Appearance for Mark Gray deposition and adjournment of same. | .80 | 280.00 |

Taft Stettinius & Hollister LLP

**Client/Matter # TBC7BV/ASSETA**                                    **Invoice #:  6129808**

| Date | Atty | Description Of Services Rendered | Hours | Amount |
|------|------|--------------------------------|-------|--------|
| 11/22/22 | KRC | Reviewed draft protective order and edits to the same. | 1.00 | 350.00 |
| 11/23/22 | JAN | Search relativity for additional email domains, review documents produced by Mark Gray for additional email domain information (1.6), emails/call with Judy Miller regarding search terms for Michele Sellers' emails (.30), and draft email to opposing counsel with revised search terms (.30). | 2.20 | 550.00 |
| 11/23/22 | JGM | Review and address emails from Julie Norton about e-discovery (.30), Follow up call with Julie about same (.20), Review email from Todd Almassian about discovery issues and search terms (.20), Address email from David Distel (.10), Address follow up email from Kim (.10). | .90 | 450.00 |
| 11/25/22 | KRC | Drafted request for production of documents to Mark Sellers. | 1.00 | 350.00 |
| 11/28/22 | JGM | Review and revise first request for production of documents by Mark Sellers (2.0), Review schedules and statement of financial affairs of Mark Sellers (.40), Review deposition transcript of Mark Sellers (.30), Address request with Kim Clayson (.50), Review and respond to email from David Saperstein about confidential documents and protective order (.20), Review and consider follow up email from David Saperstein about protective order (.30), Review email to Paul Neitzel about discovery request (.10), Review and revise protective order (.50). | 4.00 | 2,000.00 |
| 11/28/22 | KRC | Attention to request for production of documents. | .50 | 175.00 |
| 11/29/22 | JAN | Emails with counsel for Michele Sellers and Judy Miller regarding email search status. | .20 | 50.00 |
| 11/29/22 | JGM | Address proposed revisions to protective order and email from David Saperstein about same (.10), Review proposed revised protective order and email from David Saperstein about same (.30), Transmit revised protective order to client to review and to approve (.20), Email to David Saperstein to advise about action to be taken on protective order (.10), Review, consider and address email from David Saperstein regarding amending affirmative defenses and dismissal of Barfly management (1.0), Exchange emails with David Saperstein about same (.10), Review and respond to email from David Distel about preparation for and adjourning meeting (.20). | 1.90 | 950.00 |
| 11/29/22 | KRC | Reviewed protective order draft for final edits and correspondence about the same. | .60 | 210.00 |
| 11/29/22 | KRC | Attention to affirmative defenses and issues with Barfly management claims. | .80 | 280.00 |
| 11/29/22 | KRC | Review of gray document production and further preparation for deposition. | 3.20 | 1,120.00 |
| 11/30/22 | JAN | Emails with KLD and Abel regarding status of email collection. | .20 | 50.00 |
| 11/30/22 | JGM | Address proposed amendment and dismissal request from David Saperstein (.50), Participate in conference call with Kim Clayson, David Distel and Paul Neitzel about preparation for gray deposition and dealings with Jeff Sorum affidavit (.50), Follow up call with David Distel about scope of engagement (.20), Preparation of affidavit of Todd Kronebusch (1.5), Confer with Tom Bruinsma about new issues that have been raised by David Saperstein and scheduling call to address same (.20), Transmit email and draft documents from David to tom (.20), Review emails regarding Ediscovery issues (.30). | 3.40 | 1,700.00 |
| 11/30/22 | KRC | Deposition preparation. | 4.00 | 1,400.00 |

TOTAL PROFESSIONAL SERVICES                               $ 49,871.00

**MATTER TOTAL**                                        **$ 49,871.00**

5

Taft Stettinius & Hollister LLP

**Client/Matter # TBC7BV/ASSETA**

Invoice #: **6129808**

## SUMMARY OF PROFESSIONAL SERVICES

**SUMMARY OF PROFESSIONAL SERVICES**

| Name | Staff Level | Hours | Rate | Total |
|------|-------------|------:|-----:|------:|
| Paul R. Hage | Partner | .40 | 435.00 | 174.00 |
| Julie A. Norton | Paralegal | 8.20 | 250.00 | 2,050.00 |
| Lauren E. Sell | Paralegal | .20 | 235.00 | 47.00 |
| Judith G. Miller | Partner | 58.10 | 500.00 | 29,050.00 |
| Kimberly Clayson | Partner | 53.00 | 350.00 | 18,550.00 |
| **TOTALS** | | **119.90** | | **$ 49,871.00** |

Taft Stettinius & Hollister

**Client/Matter # TBC7BV/DISB**

**Invoice #: 6129808**

RE:                    DISBURSEMENTS

**COSTS ADVANCED**

| Description | Amount |
|---|---|
| 11/02/22 Postage expense | 7.92 |
| 11/21/22 Copying/printing | 13.80 |
| 11/30/22 E-discovery - storage | 1,437.75 |
| 11/30/22 E-discovery - services | 492.50 |
| **TOTAL COSTS ADVANCED** | **$ 1,951.97** |
| **MATTER TOTAL** | **$ 1,951.97** |

**<u>December 2022</u>**

# Taft /

Taft Stettinius & Hollister LLP
27777 Franklin Road, Suite 2500 / Southfield, MI 48034-8214
Tel: 248.351.3000 / Fax: 248.351.3082
www.taftlaw.com
FEIN#: 31-0541755

September 11, 2023
Invoice #: 6129809

Thomas Bruinsma, Chapter 7 Trustee of
Barfly Ventures, LLC
6812 28th Street SE
Grand Rapids, MI 49546

---

## INVOICE SUMMARY

Client #: TBC7BV

For professional services rendered and costs advanced through December 31, 2022:

**RE:   THOMAS BRUINSMA, CHAPTER 7 TRUSTEE OF**

| Matter # | Matter Description | Fees | Costs | Total |
|----------|-------------------|------|-------|-------|
| ASSETA | ASSET ANALYSIS & RECOVERY | 54,518.00 | .00 | 54,518.00 |
| DISB | DISBURSEMENTS | .00 | 6,033.13 | 6,033.13 |
| EMP | EMPLOYMENT | 355.00 | .00 | 355.00 |
| | Total | 54,873.00 | 6,033.13 | 60,906.13 |

**TOTAL THIS INVOICE**                                    **$ 60,906.13**

Taft Stettinius & Hollister LLP

**Client/Matter # TBC7BV/ASSETA**

Invoice #: 6129809

RE:             ASSET ANALYSIS & RECOVERY

**PROFESSIONAL SERVICES RENDERED**

| Date | Atty | Description Of Services Rendered | Hours | Amount |
|------|------|----------------------------------|-------|--------|
| 12/01/22 | JAN | Telephone call with Kim Clayson regarding production of ESI. | .30 | 75.00 |
| 12/01/22 | JGM | Address preparation for Mark Gray deposition (.50), Review, revise and transmit revised outline to Kim (1.0), Conference call with Tom Bruinsma and Kim Clayson about discovery, affirmative defenses, dismissal request and other issues and status of matter (1.0), Confirmatory email to client about action to be taken (.50), Review, revise and finalize protective order and stipulation and circulate to parties to review and to approve (.30), Email to Luke Wolf about stipulation and order on payment of fees (.20), Email to Paul Neitzel about discovery request to Sellers (.10), Follow up call with Paul about same (.10), Review email from Paul about changes needed to discovery request (.10), Address and direct same with Kim (.10), Address and prepare proposed email to David Saperstein about request to dismiss Barfly Management (.70), Vet email and receive comments from Paul and Kim about same (.30), Review, revise and finalize email and transmit to David Saperstein (.30), Review and respond to email from David Saperstein about demand to respond to request to dismiss Barfly Management (.40), Transmit same to Tom Bruinsma and advise about same (.30), Work on affidavit of Todd Kronebusch (.30). | 6.20 | 3,100.00 |
| 12/01/22 | KRC | Preparation for Mark Gray deposition. | 6.00 | 2,100.00 |
| 12/02/22 | JGM | Attend deposition of Mark Gray (5.5), Preparation of email to David Saperstein about request to amend affirmative defenses and alleged conflict of interest (.40), Follow up call with Kim Clayson about next steps (.30), Email to and from Todd Almassian about adjourned deposition date (.20), Review and address email about affirmative defenses and conflict issue with David Saperstein (.20), alleged review and consider email from David Distel about questions for deposition (.20). | 6.80 | 3,400.00 |
| 12/02/22 | KRC | Deposition of Mark Gray and related preparation. | 8.00 | 2,800.00 |
| 12/05/22 | JAN | Review/revise search terms for opposing counsel's searches of Mark Gray emails and emails with Judy Miller and Kim Clayson regarding same (.40); emails with KLD regarding issues with collection of Michele Sellers' emails (.46). | .80 | 200.00 |
| 12/05/22 | JGM | Review emails from David Distel, Chris Peirce and Paul Neitzel about issues and documents for completing financial review (multiple emails) (.50), Participate in conference call with Chris Peirce, Paul Neitzel and David Distel about review of documents, preliminary analysis, additional documents and information needed and scheduling next call with client (1.0), Follow up call with client to address status and how to proceed (.30), Review email and proposed stipulation and order from Luke Wolf on payment of fees (.30), Review and revise stipulation and order and transmit to Luke Wolf to review and to approve (.50), Address discovery with Luke Wolf (.20), Preparation of search terms for eDiscovery by Mark Gray (.30), Transmit same to Julie Norton to review and to address (.10), Address emails about additional e-discovery from Barfly (multiple emails) (.30). | 3.50 | 1,750.00 |
| 12/06/22 | JAN | Search relativity for email addresses, emails with Paul Neitzel regarding email address (.20), revise search term list to send to opposing counsel (.50), draft email to opposing counsel (1.0), and emails/call with Judy Miller regarding same; emails with KLD regarding Michele Sellers' Barfly email collection issues (.30). | 1.70 | 425.00 |

Taft Stettinius & Hollister LLP

**Client/Matter # TBC7BV/ASSETA**

**Invoice #:  6129809**

| Date | Atty | Description Of Services Rendered | Hours | Amount |
|------|------|--------------------------------|-------|--------|
| 12/06/22 | JGM | Address, consider and respond to email from David Saperstein about waiver of alleged conflict issue and stipulating to amend affirmative defenses (.50), Address and consider emails from David Distel about status of fees and potential conflict issue (multiple emails) (.30), Confer with Dave about same (.20), Review emails from David, Chris and Paul about additional documents and information needed for analysis of solvency (multiple emails) (.50), Email to Chris and Paul to secure entire loan file from lenders (.10), Email to Julie Norton to address additional eDiscovery (.10), Address redocketing of Gray adjourned deposition (.20), Address email from David Saperstein about current monthly fees (.10), Transmit same to Tom Bruinsma for consideration (.10), Address outstanding fees and handling of same with Paul Hage (.20), Address and respond to email from Julie Norton (multiple emails) about search terms and eDiscovery from Mark Gray (.50), Review and revise proposed email to be sent to Luke Wolf (.20), Review search terms (.20). | 3.20 | 1,600.00 |
| 12/07/22 | JGM | Address and consider amendment of affirmative defenses and options and discuss same with David Saperstein (.30), Advise client about same and issues raised by David Distel (.20), Advise David Distel of same (.10), Docket adjourned deposition date for Mark Gray and address scheduling of court reporter via zoom and providing of exhibits (.30). | .90 | 450.00 |
| 12/08/22 | JAN | Emails with KLD and Judy Miller regarding collection of Michele Sellers' Barfly emails and searches to conduct. | .40 | 100.00 |
| 12/08/22 | JGM | Review and consider email from Judge Boyd about protective order (.30), (.10), Address how to respond with David Saperstein (.10), Advise client about letter from Judge Boyd and how we intend to proceed (.30), Review and docket notice of hearing on protective order (.20), Email to David Saperstein to confirm action to be taken on protective order (.20), Email client about confirmation of no conflict and fees with David Distel (.20), Email to David Distel about confirming no conflict and billing (.20), Review, consider and respond to email from Dean Reitberg about protective order (.30), Review email from David Saperstein to Dean Reitberg (.10), Email to Paul Neitzel to address status of Sorum affidavit (.10), Email from and to Dean Reitberg about supplemental language to be included in protective order (.20), Email to client about supplemental language requested by Dean Reitberg in protective order (.10), Email from and to Julie Norton about eDiscovery with Michele Sellers (.20), Work on affidavit for Todd Kronebusch (2.0), Review and respond to David Saperstein's email and provide order and revised language for protective order (.50), Transmit proposed Kronebusch affidavit to Kim to review and to approve (.10). | 5.20 | 2,600.00 |
| 12/08/22 | KRC | Received and reviewed court letter regarding protective order terms. | .10 | 35.00 |
| 12/08/22 | KRC | Attention to protective order correspondence, expert witness correspondence, insurance counsel payments correspondence. | .60 | 210.00 |
| 12/09/22 | JAN | Telephone conference with Judy Miller and Kim Clayson regarding search terms for Michele Sellers' emails, draft search criteria, multiple emails seeking clarification, submit search requests to KLD, and update search tracking log. | 1.70 | 425.00 |

Taft Stettinius & Hollister LLP

**Client/Matter # TBC7BV/ASSETA**

Invoice #: 6129809

| Date | Atty | Description Of Services Rendered | Hours | Amount |
|------|------|--------------------------------|-------|--------|
| 12/09/22 | JGM | Address eDiscovery for Michele Sellers (.30), address delivery status and next steps (.20), Review follow up emails about eDiscovery (.80), Address stipulation and order on fees and eDiscovery with Luke Wolf (.20), Review email from Julie Norton to Luke Wolf (.10), Follow up email from Luke Wolf about same (.10), Review emails from David Saperstein about revised protective order and review of revised protective order (.30), Review and revise protective order (.30), Review and revise stipulation for entry of revised protective order (1.0), Transmit revised pleadings to all counsel to review and to approve (.30), Email from David Saperstein about amended affirmative defenses (.20), Address same with Kim Clayson and client (.20), Review and respond to email from Dean Reitberg about stipulation and protective order (.20), Review and revise signature block for stipulation (.10), Email from Kim about proposed request by David Saperstein about affirmative defenses (.10), Address same with Tom Bruinsma and confirm confirmation to David Saperstein (.10), Review and respond to email from David Saperstein about approval of stipulation for amended protective order (.10), Email from and to Luke Wolf about approval of stipulation (.10) Follow up email from Dean Reitberg about change to signature block in stipulation and address same (.20), Address Sorum declaration with Jeff Sorum and Paul Neitzel (.70), Review and revise same and transmit to Paul Neitzel to send to Jeff Sorum (.30), Review and transmit letter with notice of deposition of Travis Baldwin to client (.30), Review revision to Kronebusch affidavit (.20), Transmit revised Kronebusch affidavit to Paul Neitzel to send to Todd Kronebusch (.20), Email from Paul Neitzel about submittal of Sorum affidavit (.10). | 6.40 | 3,200.00 |
| 12/09/22 | KRC | Conference with J. Miller and J. Norton to discuss email searches for discovery, Mark Gray discovery status and mediation preparation. | .40 | 140.00 |
| 12/09/22 | KRC | Review and revised Todd Kronebusch affidavit. | .80 | 280.00 |
| 12/10/22 | JGM | Emails from Todd Almassian about approval of amended protective order and status of eDiscovery. | .20 | 100.00 |
| 12/12/22 | JGM | Address and handle filing of stipulation for entry of amended protective order (.30), Advise Shelley at Judge Boyd's chambers about filing of same (.20), Email to Paul Neitzel about outstanding deliverables (.30), Email from Julie Norton out e-discovery issues with Michele Sellers' Barfly account (.10), Docket deposition of Travis Baldwin (.10), Address discovery request by David Saperstein and status (.20), Review list of documents sought from Travis Baldwin (.20), Email to David Saperstein about notice of deposition (.20), Email from David Saperstein about deposition (.10), Email from Paul Neitzel about tasks and status (.10), Email from and to Paul Neitzel about scheduling call with Plante Moran (.10), Email from David Distel about same (.10), Email from and to Luke Wolf about scheduling a call to address eDiscovery (.10), Address scheduling issues and email from Kim Clayson about same (.20), Address eDiscovery and deposition issues with Luke and Kim and status of uploading stipulation and order on fees (.20), Address receipt of Gray transcript and exhibits (.20), Email to David Saperstein about scheduling of depositions (.20). | 2.90 | 1,450.00 |
| 12/12/22 | KRC | Attention to discovery, subpoena, protective order, opposing counsel correspondence. | 1.00 | 350.00 |
| 12/12/22 | KRC | Call with Mark Gray counsel about discovery issues. | .50 | 175.00 |
| 12/13/22 | JAN | Emails with Abel and KLD regarding Michele Sellers' email collections/searches. | .30 | 75.00 |
| 12/13/22 | JGM | Review emails about eDiscovery of Michele Sellers' email (.10), Address filing of stipulation on payment of fees by Luke Wolf (.10), Address email from Julie about Gray transcript and exhibits and emails from Tina about court reporter fees (.10). | .40 | 200.00 |
| 12/13/22 | KRC | Received and reviewed emails pertaining to discovery among parties. | .30 | 105.00 |
| 12/14/22 | JAN | Review initial search hit report and multiple emails with KLD with questions and requesting clarifications. | 1.20 | 300.00 |

Taft Stettinius & Hollister LLP

**Client/Matter # TBC7BV/ASSETA**                                    Invoice #: 6129809

| Date | Atty | Description Of Services Rendered | Hours | Amount |
|------|------|--------------------------------|-------|--------|
| 12/14/22 | JGM | Review and respond to emails from Paul Neitzel about Kronebusch affidavit, Sorum declaration and getting documents from Travis Baldwin (.40), Review and revise Sorum declaration based on edits requested by him (.30), Transmit revised declaration to Paul Neitzel to forward to Jeff Sorum for review, approval and execution (.20), Review and respond to email from Chris Peirce about summary analyses (.20), Address payment of court reporter fees (.10), Participate in conference call with Dave Distel, Paul Neitzel, Chris Peirce and Jeff Bailey about obtaining work papers from Plante Moran (.60), Follow up call with Paul, Chris and Dave about same (.20), Review email to Jeff Bailey about additional documents sought (.20), Email to Dave Distel about same (.10), Address entry of protective order (.10), Email to client about entry of protective order and preparation for Friday call (.20), Email from Kim to Luke about status of eDiscovery (.10). | 2.60 | 1,300.00 |
| 12/14/22 | KRC | Received and read emails about financial analysis. | .30 | 105.00 |
| 12/14/22 | KRC | Received and reviewed email to client with protective order, reviewed entered protective order. | .20 | 70.00 |
| 12/14/22 | KRC | Follow up email to M. Gray's counsel about status of email production. | .10 | 35.00 |
| 12/15/22 | JAN | Review search results, note discrepancies, and multiple emails with KLD regarding same. | .70 | 175.00 |
| 12/15/22 | JGM | Address email from Luke Wolf about eDiscovery (.10), Call with Luke Wolf and Kim Clayson about eDiscovery, deposition and next steps (.20), Confirm no hearing on December 20th with Shelley, Judge Boyd's clerk (.10), Email to counsel to confirm same (.20), Confer with Todd Almassian about status of eDiscovery and reschedule Michele Sellers' deposition (.20), Confirmatory email to Todd and all counsel about same (.20), Email to Paul Neitzel about deposition schedule (.20). | 1.20 | 600.00 |
| 12/15/22 | KRC | Received and reviewed email from L. Wolf re status of email search for M. Gray and sent response. | .20 | 70.00 |
| 12/15/22 | KRC | Attention to email search results for Mark Gray and status of the same and phone calls with Mark Gray counsel. | .50 | 175.00 |
| 12/15/22 | KRC | Received and reviewed emails re status of court hearing on protective order, and discovery status as to Michele Sellers email results. | .30 | 105.00 |
| 12/16/22 | JAN | Review search reports and multiple emails with KLD regarding same (.50); emails with Judy Miller and Kim Clayson regarding searches (.20), locating additional email account for Michele Sellers, and updating document review searches (1.0). | 1.70 | 425.00 |
| 12/16/22 | JGM | Address email from Jeff Bailey about production of Plante Moran documents and work papers (.20), Follow up conversation about same with Jeff (.20), Email Jeff with protective order (.20), Advise David Distel about same (.10), Address eDiscovery of Michele Sellers mailbox (multiple emails) with Julie Norton and Kim Clayson (.70), Transmit order permitting payment of wolf's fees to client (.20), Review and respond to email from Todd Almassian about status of eDiscovery (.10), Email to Todd Almassian about additional search term for eDiscovery (.20), Review notice of cancellation of hearing (.10), Conference call with Paul, Chris, Dave, Kim and client to go over preliminary summary solvency analyses (.70), Review and respond to email from Nick about eDiscovery (.10), Address letter from David Saperstein about discovery issues (.20). | 3.00 | 1,500.00 |
| 12/16/22 | KRC | Received and read over discovery letter from D. Saperstein. | .50 | 175.00 |
| 12/16/22 | KRC | Preparation of on outline notes for mediation. | .50 | 175.00 |
| 12/19/22 | JAN | Multiple email with KLD regarding importing search results and modifying searches to include various email and review hit reports and search results (1.0); download Mark Gray deposition transcripts/exhibits and emails with Judy Miller and counsel regarding same (.60). | 1.60 | 400.00 |

Taft Stettinius & Hollister LLP

**Client/Matter # TBC7BV/ASSETA**

**Invoice #: 6129809**

| Date | Atty | Description Of Services Rendered | Hours | Amount |
|------|------|--------------------------------|-------|--------|
| 12/19/22 | JGM | Review and consider letter from David Saperstein about discovery issues (.30), Transmit same to Paul Neitzel and Chris Peirce and address scheduling call to review and to consider same (.20), Participate in conference call with Paul Neitzel, Chris Peirce and Kim Clayson to address and to consider how to respond to David Saperstein's letter (.60), Email to Luke Wolf about status of rescheduling Mark Gray's deposition (.10), Address Travis Baldwin's deposition and responding to David Saperstein's letter (.40), Review and respond to email from David Saperstein about scheduling call to discuss discovery issues (.10), Schedule call to discuss discovery issues (.10), Review email from Todd Almassian about same (.10). | 1.90 | 950.00 |
| 12/19/22 | KRC | Response to D. Saperstein and at Almassian about discovery letter. | .30 | 105.00 |
| 12/19/22 | KRC | Received and returned phone message from T. Baldwin's counsel J. Henry and email to J. Henry. | .40 | 140.00 |
| 12/19/22 | KRC | Meeting with Rock Creek about discovery compliance. | .50 | 175.00 |
| 12/19/22 | KRC | Call with T. Baldwin's counsel addressing questions on discovery request from D. Saperstein. | .30 | 105.00 |
| 12/19/22 | KRC | Received and reviewed emails about outstanding employment agreements for production. | .20 | 70.00 |
| 12/20/22 | JGM | Participate in conference call with counsel (Luke, David, Todd and Kim) regarding discovery issues ( 1.0), Follow up calls with Kim about same (multiple calls) (.50), Review email to David Saperstein (.10), Address use of affidavit and declaration for mediation (.50), Address issues for mediation brief and action to be taken with Kim (.50). | 2.60 | 1,300.00 |
| 12/20/22 | KRC | Discovery call with D. Saperstein. | .50 | 175.00 |
| 12/20/22 | KRC | Research for mediation brief. | 2.00 | 700.00 |
| 12/21/22 | JAN | Download Plante Moran document production and emails with Judy Miller regarding same (.40); create matter in CaseNotebook and load deposition transcripts (.40); emails/calls with Kim Clayson regarding Michele Sellers search term hits to promote to relativity and emails with KLD regarding same (.90). | 1.70 | 425.00 |
| 12/21/22 | JGM | Address discovery issues raised by David Saperstein with Kim Clayson (.50), Address status of discovery with Nick Laue (.20), Address status of discovery issues and litigation disclosed in SOFA's with Paul and Chris (.20), Exchange emails with them about same (.20), Address email from Jeff Bailey about producing documents (.20), Follow up call with Jeff Bailey about same (.20), Email to Jeff Bailey to confirm production of financial statements (.20), Review letter from Jeff Bailey about production (.20), Address production from Plante Moran with David Distel (.20), Address production of documents from Plante Moran with Julie Norton (.10). | 2.40 | 1,200.00 |
| 12/21/22 | KRC | Attention to email search results on Michele Sellers emails. | .50 | 175.00 |
| 12/22/22 | JAN | Call with Judy Miller regarding annotating deposition transcripts (.20), telephone call with Kim Clayson regarding options for searching/producing Barfly emails (.20), download and transfer Michele Sellers deposition to CaseNotebook (.40), review relativity searches and set-up new search for Kim to review (.40), and emails with KLD and Kim Clayson regarding search details (.40). | 1.60 | 400.00 |
| 12/22/22 | JGM | Address various discovery issues and how to proceed with Kim Clayson (multiple emails and conversation) (.40), Review and note Mark Sellers deposition transcript (4.0), Address continued depositions and securing court reporter for same (.20), Address email from Paul Neitzel about unwillingness of Sorum to sign declaration (.10). | 4.70 | 2,350.00 |
| 12/22/22 | KRC | Attention to discovery issues related to email search response to D. Saperstein, access to transcripts and Plante Moran documents. | .60 | 210.00 |
| 12/23/22 | JGM | Address discovery issues (.40), Review documents produced by Plante Moran (.30), Email to Jeff Bailey about same (.20). | .90 | 450.00 |
| 12/23/22 | KRC | Reviewed Michele Sellers emails. | 6.50 | 2,275.00 |
| 12/24/22 | JGM | Review email from Chris Peirce about voting agreement. | .20 | 100.00 |

Taft Stettinius & Hollister LLP

**Client/Matter # TBC7BV/ASSETA**

Invoice #: 6129809

| Date | Atty | Description Of Services Rendered | Hours | Amount |
|------|------|----------------------------------|-------|--------|
| 12/26/22 | JGM | Review and consider emails from Kim Clayson about review of Michele Sellers' emails (.30), and next steps (.40), Address email from Eric Linden about waiver issue (.10). | .80 | 400.00 |
| 12/26/22 | KRC | Continued review of Michele Sellers Barfly.com. | 3.70 | 1,295.00 |
| 12/26/22 | KRC | Reviewed Michele Sellers discovery regarding supplementation requirements. | .30 | 105.00 |
| 12/27/22 | EAL | Conferences with Kim Clayson re waiver of attorney client privilege by use of corporate email account. | .20 | 98.00 |
| 12/27/22 | JAN | Download, review, organize, bates label, and prepare financial documents from Plante Moran for production (1.0) address deposition annotations and export report (.50). | 1.50 | 375.00 |
| 12/27/22 | JGM | Address production of Plante Moran financial statements to defendants' counsel (.30), Email to Jeff Bailey to address password for documents (.20), Address discovery issues and mediation brief with Kim Clayson (.50), Email to Luke Wolf, Todd Almassian and Nick Laue about production of eDiscovery (.30), Email to Paul Neitzel and Chris Peirce about damages calculation and scheduling call to address same (.20), Respond to email from Chris Peirce about meeting and mediation (.20), Address scheduling call with financial consultants/experts to prepare for mediation (.20), Review and respond to email from Luke Wolf about eDiscovery (.20), Review and respond to email from Nick Laue about eDiscovery (.20), Address and follow-up regarding eDiscovery and next steps (.30). | 2.70 | 1,350.00 |
| 12/27/22 | KRC | Draft of mediation brief. | 7.50 | 2,625.00 |
| 12/27/22 | KRC | Received and reviewed supplemental discovery responses from Michele Sellers. | .50 | 175.00 |
| 12/28/22 | JAN | Review folder structure in relativity and emails with KLD regarding folders for Plante Moran documents. | .30 | 75.00 |
| 12/28/22 | JGM | Address mediation brief and discovery issues with Kim Clayson (multiple calls) (.50), Address costs at current time and dealing with David Saperstein with Kim Clayson and Tom Bruinsma (.20), Conference call with David Distel, Paul Neitzel, Chris Peirce and Kim Clayson about preparation for mediation, solvency analysis, damages analysis, outstanding and upcoming discovery and depositions (1.5), Review Mark and Michele Sellers' deposition (1.0), Follow up call with Paul Neitzel about costs/fees for mediation (.10), Review emails from David Distel and Jeff Bailey about additional documents sought (.20), Review email from David Distel about fairness opinion (.10). | 3.60 | 1,800.00 |
| 12/28/22 | KRC | Draft mediation brief. | 3.30 | 1,155.00 |
| 12/28/22 | KRC | Meeting with J. Miller, D. Distel, C. Peirce, P. Neitzel and T. Bruinsma regarding damages calculation for mediation. | 1.00 | 350.00 |
| 12/29/22 | JAN | Download Mark Gray production (.30), prepare for loading the relativity, and emails with KLD regarding same (.30); export annotation report of Michele Sellers' transcript (.30); draft bates number cross-reference chart for Plante Moran financial documents (.30), prepare bates labeled version for loading to relativity, and emails with KLD regarding same (.20). | 1.40 | 350.00 |
| 12/29/22 | JGM | Address discovery issues with Kim Clayson (.20), Review and respond to emails from Julie Norton and Kim Clayson about discovery (.20), Email to and from Luke Wolf about production of discovery (.40), emails to and from David Saperstein about objections related to Travis Baldwin deposition (.20), Review objections to subpoenas and documents by Travis Baldwin and congruent (.50), Complete review of Michele Sellers transcript (1.0), Email to Julie Norton about same (.10). | 2.60 | 1,300.00 |
| 12/30/22 | JAN | Emails with KLD and Kim Clayson regarding uploading of Mark Gray production to relativity. | .20 | 50.00 |
| 12/30/22 | JGM | Review, address and consider email from David Saperstein about discovery issues (.40). | .60 | 300.00 |
| 12/30/22 | KRC | Received and reviewed D. Saperstein email about discovery dispute and referenced discovery request to provide notes correcting email summary. | .30 | 105.00 |
| 12/30/22 | KRC | Research about attorney-client privilege on work account. | 1.00 | 350.00 |

Taft Stettinius & Hollister LLP

**Client/Matter # TBC7BV/ASSETA**

**Invoice #:  6129809**

| | |
|---|---:|
| TOTAL PROFESSIONAL SERVICES | $ 54,518.00 |

**MATTER TOTAL**                         **$ 54,518.00**

## SUMMARY OF PROFESSIONAL SERVICES

**SUMMARY OF PROFESSIONAL SERVICES**

| Name | Staff Level | Hours | Rate | Total |
|---|---|---:|---:|---:|
| Eric A. Linden | Partner | .20 | 490.00 | 98.00 |
| Julie A. Norton | Paralegal | 17.10 | 250.00 | 4,275.00 |
| Judith G. Miller | Partner | 65.50 | 500.00 | 32,750.00 |
| Kimberly Clayson | Partner | 49.70 | 350.00 | 17,395.00 |
| **TOTALS** | | **132.50** | | **$ 54,518.00** |

Taft Stettinius & Hollister

**Client/Matter # TBC7BV/DISB**

**Invoice #:  6129809**

RE:                    DISBURSEMENTS

**COSTS ADVANCED**

| | Description | Amount |
|---|---|---|
| 12/01/22 | Deposition/transcript, GERALD HANSON & ASSOCIATES INC., Hanson Invoice re Mark Gray Statement on the Record (11-22-2022) | 263.90 |
| 12/02/22 | Postage | 2.43 |
| 12/06/22 | Transcript fees - - vendor: gerald hanson & associates, inc. | 929.00 |
| 12/08/22 | Pacer charges net charges | 4.30 |
| 12/12/22 | Transcript fees - - vendor: gerald hanson & associates, inc. | 1,360.80 |
| 12/20/22 | Westlaw charges | 237.60 |
| 12/27/22 | Copying/printing | 67.35 |
| 12/31/22 | E-Discovery - Tech Support | 1,437.75 |
| 12/31/22 | E-Discovery - Storage | 1,730.00 |

|  | **TOTAL COSTS ADVANCED** | **$ 6,033.13** |
|---|---|---|
|  | **MATTER TOTAL** | **$ 6,033.13** |

Taft Stettinius & Hollister

**Client/Matter # TBC7BV/EMP**

**Invoice #: 6129809**

RE:                    EMPLOYMENT

**PROFESSIONAL SERVICES RENDERED**

| Date | Atty | Description Of Services Rendered | Hours | Amount |
|------|------|----------------------------------|-------|--------|
| 12/27/22 | JGM | Email to Lauren Sell about preparing revised appearances and amended declaration for Taft disclosures (.20), Address revised appearances and amended declaration with Lauren Sell (.30). | .50 | 250.00 |
| 12/28/22 | KRC | Call with J. Miller and T. Bruinsma about amended disclosures required post-merger. | .30 | 105.00 |

|  |  |
|--|--|
| TOTAL PROFESSIONAL SERVICES | $ 355.00 |
| **MATTER TOTAL** | **$ 355.00** |

## SUMMARY OF PROFESSIONAL SERVICES

**SUMMARY OF PROFESSIONAL SERVICES**

| Name | Staff Level | Hours | Rate | Total |
|------|-------------|-------|------|-------|
| Judith G. Miller | Partner | .50 | 500.00 | 250.00 |
| Kimberly Clayson | Partner | .30 | 350.00 | 105.00 |
| **TOTALS** | | **.80** | | **$ 355.00** |

**January 2023**

# Taft /

**Taft Stettinius & Hollister LLP**
27777 Franklin Road, Suite 2500 / Southfield, MI 48034-8214
Tel: 248.351.3000 / Fax: 248.351.3082
www.taftlaw.com
FEIN#: 31-0541755

September 11, 2023
Invoice #: 6129813

Thomas Bruinsma, Chapter 7 Trustee of
Barfly Ventures, LLC
6812 28th Street SE
Grand Rapids, MI 49546

---

## INVOICE SUMMARY

Client #: TBC7BV

For professional services rendered and costs advanced through January 31, 2023:

**RE:  THOMAS BRUINSMA, CHAPTER 7 TRUSTEE OF**

| Matter # | Matter Description | Fees | Costs | Total |
|---|---|---:|---:|---:|
| ASSETA | ASSET ANALYSIS & RECOVERY | 100,908.50 | .00 | 100,908.50 |
| CLAIMS | CLAIMS ADMINISTRATION | 500.00 | .00 | 500.00 |
| DISB | DISBURSEMENTS | .00 | 4,138.23 | 4,138.23 |
| EMP | EMPLOYMENT | 1,652.50 | .00 | 1,652.50 |
| Total | | 103,061.00 | 4,138.23 | 107,199.23 |

**TOTAL THIS INVOICE**                    **$ 107,199.23**

Taft Stettinius & Hollister LLP

**Client/Matter # TBC7BV/ASSETA**

**Invoice #: 6129813**

RE:          ASSET ANALYSIS & RECOVERY

**PROFESSIONAL SERVICES RENDERED**

| Date | Atty | Description Of Services Rendered | Hours | Amount |
|------|------|----------------------------------|-------|--------|
| 1/02/23 | KRC | Review of Mark Gray email response search. | 2.00 | 700.00 |
| 1/03/23 | JGM | Address proposed response to David Saperstein's email and continued deposition of Michele Sellers with Kim Clayson (multiple calls) (.70), Review and revise proposed response to David Saperstein's email and transmit to Kim Clayson (1.0), Preparation of statement of facts for mediation brief (4.5), Review emails from Kim Clayson and Paul Neitzel about employee handbook (.10). Review and address response from David Saperstein to discovery requests (.20), Address same with Kim Clayson (.20), Transmit same to client to review (.10), Address emails concerning discovery from Michele Sellers (.10). | 7.00 | 3,500.00 |
| 1/03/23 | KRC | Reviewed Michele Sellers' further production of documents and prepared for final segment of deposition. | 4.00 | 1,400.00 |
| 1/03/23 | KRC | Preparation for Mark Gray deposition. | 4.00 | 1,400.00 |
| 1/03/23 | KRC | Draft and send response to D. Saperstein email about discovery dispute. | .40 | 140.00 |
| 1/03/23 | KRC | Email to Todd Almassian seeking divorce file. | .20 | 70.00 |
| 1/04/23 | JGM | Prepare for depositions and address same with Ms. Clayson (.30), Attend deposition of Mark Gray (4.0), Attend deposition of Michele Sellers (.50), Follow up call with Paul Neitzel and Kim Clayson about next steps (.30), Emails to and from client about availability for a call and scheduling same (.10), Email to Paul Neitzel to provide additional documents on valuation to Dave Distel (.10), Address and transmit letter from David Saperstein about concurrence in motion to dismiss to client (.20), Address status, options, strategy, discovery issues and how to proceed (.50), Address scheduling of call with Paul Neitzel (.10). | 6.10 | 3,050.00 |
| 1/04/23 | KRC | Preparation for Mark Gray deposition. | 2.50 | 875.00 |
| 1/04/23 | KRC | Conference with J. Miller and P. Neitzel about depositions results, mediation strategy and discovery issues. | .30 | 105.00 |
| 1/04/23 | KRC | Deposition of Mark Gray. | 5.00 | 1,750.00 |
| 1/04/23 | KRC | Preparation for deposition of Michele Sellers. | .40 | 140.00 |
| 1/04/23 | KRC | Address Michele Sellers's deposition. | .40 | 140.00 |
| 1/05/23 | PRH | Review analysis letter from defendants. | .90 | 391.50 |
| 1/05/23 | JAN | Search Relativity for employment manuals and Profit and Loss statements (1.1), review results, and emails with Kim Clayson regarding same (.30); Down pdf copies of emails from Kim Clayson and rename to include sort date for comparison to natives in Relativity (.30). | 1.70 | 425.00 |
| 1/05/23 | JGM | Address and transmit settlement proposal from Todd Almassian to client (.50 ), Address discovery issues and facts for mediation with Kim Clayson (.30), Review and respond to email from Ms. Clayson about new information found on knowledge of Michele Sellers (.10), Review email from Ms. Clayson about proposed supplemental responses to discovery (.30), Review emails from David Distel and Jeff Bailey about indexes for accounting records (.20), Participate in conference call with Paul Neitzel, Chris Peirce, David Distel, Kim Clayson and client about preparation for mediation, solvency and damages analyses, discovery issues, settlement offer from Todd Almassian and letter from David Saperstein (2.2). | 3.90 | 1,950.00 |
| 1/05/23 | KRC | Conference with J. Miller, C. Peirce, P. Neitzel, T. Bruinsma and D. Distel about damages calculation, discovery issues and correspondence from defendants. | 2.20 | 770.00 |
| 1/05/23 | KRC | Compiled Michele Sellers Barfly.com email exhibits (1.0), review and analysis of Michele Sellers discovery request for compliance with supplementation requirements to determine production (1.0). | 2.00 | 700.00 |
| 1/05/23 | KRC | Reviewed Michele Sellers transcripts to identify inaccurate testimony in connection with email contents found on Michele Sellers Barfly.com email account. | 1.20 | 420.00 |

Taft Stettinius & Hollister LLP

**Client/Matter # TBC7BV/ASSETA**

**Invoice #: 6129813**

| Date | Atty | Description Of Services Rendered | Hours | Amount |
|------|------|----------------------------------|-------|--------|
| 1/05/23 | KRC | Email Relativity search notes to J. Norton for assistance in finding certain attachments - P&Ls provided to Michele Sellers, affidavit of Mark Sellers and employee handbook. | .50 | 175.00 |
| 1/05/23 | KRC | Research waiver of fiduciary duties for limited liability companies. | .40 | 140.00 |
| 1/06/23 | JAN | Emails with Kim Clayson regarding production of emails. | .20 | 50.00 |
| 1/06/23 | JGM | Address next steps and action to be taken with Kim Clayson (.40), address settlement letter and scheduling a call with Todd Almassian (.20), review settlement letter and cases transmitted by Todd Almassian (2.0), preparation of email to Kim Clayson with thoughts on letter and for preparation for call with Todd on Monday (1.0), confer with Dave Distel about solvency analysis (.50), email to Paul Neitzel about revised exhibit on transfers for complaint (.10), review revised exhibit and provide comments to Paul Neitzel about same (.20), address amended response to Mark Sellers' discovery with Kim Clayson (.40), email to and from David Saperstein about letter seeking concurrence in dismissal motion (.10), review and consider additional eDiscovery about Michele Sellers and employment practices book (1.0), review revised exhibit from Paul Neitzel and address with Kim Clayson (.10), review and revise amended response to Sellers discovery (.30), email to Kim Clayson about same and other issues to address (.20). | 5.50 | 2,750.00 |
| 1/06/23 | KRC | Legal research for mediation brief and drafting of legal arguments. | 3.90 | 1,365.00 |
| 1/06/23 | KRC | Work on further revisions to amended Mark Sellers discovery. | .40 | 140.00 |
| 1/06/23 | KRC | Received and revised over notes for call with Michele Sellers' counsel. | .20 | 70.00 |
| 1/07/23 | JAN | Search for final Affidavit of Assets, review results, and emails with Kim Clayson regarding same; Review pdf emails and compare with emails coded in Relativity and emails with Kim Clayson/Judy Miller with coding/production questions. | 1.20 | 300.00 |
| 1/07/23 | JGM | Address various issues attendant to case and mediation brief with Kim Clayson (multiple calls) (.50), exchange emails with Julie Norton about accessing eDiscovery (.10). | .60 | 300.00 |
| 1/07/23 | KRC | Attention to discovery production for supplementation requirements for Mark Sellers discovery request and Michele Sellers discovery requests. | .60 | 210.00 |
| 1/07/23 | KRC | Preparation of draft mediation brief. | 3.20 | 1,120.00 |
| 1/08/23 | JGM | Address and consider analysis of "knowledge of voidability" in preparation for call with Todd Almassian (.50). | .50 | 250.00 |
| 1/08/23 | KRC | Analysis of cases cited by Todd Almassian in settlement letter. | 2.00 | 700.00 |
| 1/09/23 | JAN | Emails with Judy Miller regarding exhibits to financial affidavit and with KLD regarding imaging documents for production. | .30 | 75.00 |
| 1/09/23 | JGM | Prepare for conference call with Todd Almassian (.40), conference call with Todd Almassian and Kim Clayson about settlement proposal (1.0), review follow up emails with Jeff Bailey and David Distel about audit records (.20), address status and next steps (.30). | 2.10 | 1,050.00 |
| 1/09/23 | KRC | Settlement call with Todd Almassian. | 1.00 | 350.00 |
| 1/09/23 | KRC | Email to Todd Almassian with email communications to be added to discovery. | .50 | 175.00 |
| 1/10/23 | PRH | Consider mediation strategy. | .20 | 87.00 |
| 1/10/23 | JGM | Address status and action to be taken (.20), review and respond to email from David Distel about missing information needed and status of completing analyses (.20), review and revise draft mediation brief (.30), research on "knowledge of avoidability" for section 550 purposes and liability for "subsequent transferee" (1.8), address follow up email from David Distel (.10). | 2.80 | 1,400.00 |
| 1/10/23 | KRC | Research regarding "knowledge" and "good faith". | 1.30 | 455.00 |
| 1/10/23 | KRC | Preparation of draft mediation brief. | 5.50 | 1,925.00 |
| 1/11/23 | LES | Efile 6 Notice of Appearances for Kim, Paul and Judy in Bankruptcy and Adversary case; efile Supplemental Disclosure. | 1.00 | 235.00 |
| 1/11/23 | JGM | Address mediation brief, facts and law for brief, and how to proceed (1.0), review and revise mediation brief (3.2), review revised damage calculation circulated by Paul Neitzel (.20), email to Paul about same (.20), research on breach of fiduciary duty (.50). | 5.10 | 2,550.00 |
| 1/11/23 | KRC | Address mediation brief. | 1.00 | 350.00 |

Taft Stettinius & Hollister LLP

**Client/Matter # TBC7BV/ASSETA**

**Invoice #: 6129813**

| Date | Atty | Description Of Services Rendered | Hours | Amount |
|------|------|--------------------------------|-------|--------|
| 1/11/23 | KRC | Further research on knowledge, MCL 450.4409 and statute of limitations. | 2.20 | 770.00 |
| 1/11/23 | KRC | Review and revise legal arguments and addition of legal authority. | 1.50 | 525.00 |
| 1/12/23 | PRH | Discuss mediation strategy with J. Miller and K. Clayson. | .30 | 130.50 |
| 1/12/23 | JGM | Address amendment of discovery responses and other matters related to mediation brief and preparation for mediation (1.0), address discovery, mediation, potential settlement with Michele Sellers and other claims with Tom Bruinsma (.50), emails to and from Todd Almassian about scheduling a call (.10), conference call with Todd Almassian and Kim Clayson about settlement options (.50), address follow up call from Todd Almassian about settlement (.10), advise Tom Bruinsma of results of call and action requested by Todd (.20), address revision of damages exhibit with Paul Neitzel (.20), review emails from David Distel about solvency analyses (.30), review emails from Paul Neitzel about damages analyses (.30), email to Todd Almassian about settlement proposal (.50). | 3.70 | 1,850.00 |
| 1/12/23 | KRC | Conference with Judy Miller about evidence and legal analysis and mediation strategy. | 1.00 | 350.00 |
| 1/12/23 | KRC | Work on mediation brief edits to address page count, legal arguments and cleaning up facts. | 3.50 | 1,225.00 |
| 1/13/23 | JAN | Emails with Kim Clayson regarding coding issues, update coding, prepare emails for production, and prepare production instructions to KLD (6.0); Import Michele Sellers and Mark Gray deposition transcripts to CaseNotebook (.20), email transcripts/exhibits to clients (2.0). | 1.00 | 250.00 |
| 1/13/23 | JGM | Conference call with David Distel, Greg Simsa, Paul Neitzel, Chris Peirce, Kim Clayson and Thomas Bruinsma about damages exhibits and calculation for mediation brief (1.0), follow up conference call on solvency analysis for mediation brief with David Distel, Greg Simsa, Paul Neitzel, Chris Peirce, Kim Clayson and Thomas Bruinsma (1.8), follow up call with David Distel about analysis (.20), review and address 2012 tax return of Mark Sellers with Kim Clayson (.40), address filing of amended exhibit to complaint (.20), email to Paul Neitzel about same (.10), email to David Distel about mediation brief (.10), follow up call with David Distel about deposition transcripts (.20), email to Julie Norton to send transcripts and exhibit to David, Paul, Chris and Tom (.10), review and respond to email from Dave Distel about "to do" list (.20), review and Mark up deposition transcript of Mark Gray (1.2), review Amended Exhibit B to complaint and provide comments to Paul Neitzel with needed revision (.20). | 5.50 | 2,750.00 |
| 1/13/23 | KRC | Review and revise to mediation brief. | 3.50 | 1,225.00 |
| 1/13/23 | KRC | Review of insolvency standard for MUFTA and 548. | .40 | 140.00 |
| 1/13/23 | KRC | Conference with expert witness, financial advisor and Judy Miller about insolvency analysis and damages analysis. | 2.50 | 875.00 |
| 1/14/23 | JGM | Address and review amended Exhibit B for complaint (.20), email to Paul Neitzel regarding changes needed (.10), review revised amended Exhibit B and address filing and service of same (.30), review and respond to email from David Distel regarding remaining deliverables for insolvency analysis (.30), review follow up emails from Chris Peirce and David Distel about same (.10). | 1.00 | 500.00 |
| 1/14/23 | KRC | Final proofread of mediation brief to share with Judy Miller and Paul Hage. | .60 | 210.00 |
| 1/15/23 | JGM | Review and markup of deposition transcripts of Mark Gray (6.0), address status and Gray transcript with David Distel (.20), review and markup of second day deposition transcript of Michele Sellers (.20), review and revise mediation brief (3.0), provide comments to Kim Clayson about mediation brief with Kim Clayson (.40). | 9.80 | 4,900.00 |
| 1/15/23 | KRC | Review and consider mediation notes for revisions to brief. | .20 | 70.00 |
| 1/16/23 | PRH | Correspondence and calls with J. Miller and K. Clayson regarding mediation brief (1.0);  Review and revise draft of brief (2.0); Phone call with K. Clayson (.40). | 3.40 | 1,479.00 |
| 1/16/23 | JAN | Download production from KLD and emails with KLD regarding providing and ESI production as well. | .30 | 75.00 |

Taft Stettinius & Hollister LLP

**Client/Matter # TBC7BV/ASSETA**

Invoice #: 6129813

| Date | Atty | Description Of Services Rendered | Hours | Amount |
|------|------|-------------------------------|-------|--------|
| 1/16/23 | JGM | Address mediation brief (multiple calls) with Kim Clayson (1.5), follow up call with Paul Hage and Kim Clayson about same (.20), review and consider counteroffer regarding settlement of claims against Michele Sellers from Todd Almassian (.20), forward counteroffer to Tom Bruinsma (.20), work on transcript citations for mediation brief (1.2 ), conference call with Paul Neitzel, Chris Peirce, Greg Simsa, David Distel, Tom Bruinsma and Kim Clayson to finalize damages and solvency analyses (1.6), follow up call with Kim Clayson and Tom Bruinsma about mediation and mediation brief (.20), review and address edits by Paul Hage to mediation brief (.20), email to Todd Almassian about rejection of settlement counteroffer (.10), email to Kim Clayson about additional transcript references from Sellers transcript for mediation brief (.30). | 5.50 | 2,750.00 |
| 1/16/23 | KRC | Preparation of mediation exhibits. | .60 | 210.00 |
| 1/16/23 | KRC | Address mediation brief revisions. | 6.70 | 2,345.00 |
| 1/16/23 | KRC | Conference with Judy Miller, Dave Distel, Paul Neitzel and Tom Bruinsma to review damages analysis and insolvency analysis. | 1.50 | 525.00 |
| 1/17/23 | EMM | Review of Insurance policy language; review of prior memo re coverage; call with K.Clayson re mediation. | .60 | 204.00 |
| 1/17/23 | PRH | Phone call and correspondence with J. Miller and K. Clayson re mediation strategy. | .50 | 217.50 |
| 1/17/23 | JAN | Emails with Kim Clayson regarding production of Michele Sellers' emails (.20), investigate counsel's assertion that we did not produce attachments (.50), emails with Judy Miller regarding searches conducted (.20). | 1.00 | 250.00 |
| 1/17/23 | JGM | Address mediation brief with Kim Clayson and Paul Hage (.40), review and revise brief and insert updated citations to brief (2.5), review and respond to email about insurance policy (.20), address mediation brief with Tom Bruinsma and Kim Clayson (.20), review comments to brief from Paul Neitzel (.20), review comments to brief from David Distel (.20), address mediation brief with David Distel and Kim Clayson (.20), address and consider materials needed for mediation (.40), start assembling materials for mediation (1.3), review and address letter from David Saperstein and notice of deposition of Travis Baldwin and send to client (.20), review and revise brief and transmit to Kim Clayson and to client to review (3.0). | 8.80 | 4,400.00 |
| 1/17/23 | KRC | Preparation of mediation brief. | 7.60 | 2,660.00 |
| 1/17/23 | KRC | Preparation of brief final, address revisions of mediation. | .30 | 105.00 |
| 1/17/23 | KRC | Conference with Emily Mayer about negligence standard in insurance policy. | .40 | 140.00 |
| 1/18/23 | PRH | Address mediation issues. | .40 | 174.00 |
| 1/18/23 | JGM | Address exhibits and revisions for mediation brief (1.2); final review and revision of mediation brief (3.2); confer with Tom Bruinsma about mediation brief and mediation (.30); review and address email from David Distel about mediation brief revisions (.20); transmit mediation brief from Todd Almassian to Tom Bruinsma (.10); transmit mediation brief from David Saperstein to Tom Bruinsma (.10); transmit to client our final mediation brief (.10); address transmittal of exhibits to David Saperstein (.20). | 5.40 | 2,700.00 |
| 1/18/23 | KRC | Draft and preparation of mediation summary - research and editing. | 6.20 | 2,170.00 |
| 1/19/23 | PRH | Address mediation strategy. | .60 | 261.00 |
| 1/19/23 | JAN | Export annotation report of each of the deposition transcripts and emails with Judy Miller regarding same. | .50 | 125.00 |
| 1/19/23 | JGM | Address mediation preparation and failure of Luke Wolf to provide brief (20); exchange emails with Julie Norton to address obtaining deposition summaries for mediation binder (.20); exchange emails with Luke Wolf about mediation brief (.20); email to Lee Silver about mediation briefs and preparation for mediation (.20); address mediation with Paul Hage (.20); address materials for mediation binders (.20); emails issues for mediation and preparation for mediation (.40); emails from and to Lee Silver about mediation (.10); review and consider mediation statement submitted by Todd Almassian on behalf of Michele Sellers (.50); email to client to address mediation and mediation briefs filed (.20). | 2.20 | 1,100.00 |
| 1/19/23 | KRC | Prepare for mediation attendance and reviewed Mark Sellers' mediation brief. | 1.50 | 525.00 |

Taft Stettinius & Hollister LLP

**Client/Matter # TBC7BV/ASSETA**

**Invoice #: 6129813**

| Date | Atty | Description Of Services Rendered | Hours | Amount |
|------|------|--------------------------------|-------|--------|
| 1/20/23 | JGM | Address preparation for mediation (.30); address transmittal of binder with Saperstein's mediation brief and exhibits to client (.20); email to Thomas Bruinsma about same (.10); address and respond to email regarding extension of license for obtaining emails (.20). | .80 | 400.00 |
| 1/20/23 | KRC | Attention to opposing counsel mediation briefs and documents for mediation. | .50 | 175.00 |
| 1/21/23 | PRH | Attend Barfly mediation planning call. | 1.50 | 652.50 |
| 1/21/23 | JGM | Conference with Paul Hage, Kim Clayson, David Distel, Chris Peirce, Paul Neitzel and Tom Bruinsma to prepare for mediation (1.6); follow up call with Tom Bruinsma about mediation and settlement parameters (.20). | 1.70 | 850.00 |
| 1/21/23 | KRC | Attend Barfly mediation planning call. | 1.50 | 525.00 |
| 1/22/23 | PRH | Review mediation briefs in preparation for mediation. | 1.90 | 826.50 |
| 1/22/23 | JGM | Preparation of bullet point outline for business judgment (1.0); address same with Kim Clayson (.20); call with Luke Wolf and Kim Clayson about mediation (.20); review and consider mediation brief of Luke Wolf (1.0); address same with Kim Clayson (.20). | 2.20 | 1,100.00 |
| 1/22/23 | KRC | Travel to Grand Rapids for mediation. | 2.50 | 875.00 |
| 1/22/23 | KRC | Review mediation briefs, prepare list of facts to distinguish Sec. 550 with knowledge of voidability standard. | 2.00 | 700.00 |
| 1/23/23 | PRH | Travel to Grand Rapids for mediation. | 1.50 | 652.50 |
| 1/23/23 | PRH | Attend mediation in Grand Rapids. | 11.50 | 5,002.50 |
| 1/23/23 | JGM | Prepare for mediation (2.0); attend mediation (11.5). | 13.50 | 6,750.00 |
| 1/23/23 | KRC | Attend mediation. | 11.50 | 4,025.00 |
| 1/23/23 | KRC | Preparations for mediation and review of case law. | 1.00 | 350.00 |
| 1/23/23 | KRC | Attend pre-mediation planning call. | 1.00 | 350.00 |
| 1/23/23 | KRC | Return travel to Detroit from mediation. | 2.50 | 875.00 |
| 1/24/23 | JGM | Advise to Judge Boyd's chambers about settlement of case at mediation (.20); advise David Saperstein of same and need to cancel Travis Baldwin's deposition (.10); advise Todd Almassian of same (.10), advise Luke Wolf of same (.10); transmit executed settlement term sheet to client and advise of action being taken (.20); review and transmit mediator's report to client (.20); preparation of settlement pleadings and documents (5.0). | 5.90 | 2,950.00 |
| 1/24/23 | KRC | Attention to post-mediation matters on motion to compromise and claims analysis decisions. | .40 | 140.00 |
| 1/25/23 | JGM | Review and revise settlement documents/pleadings (.50), transmit settlement documents/pleadings to client (.20); address same and next steps with Tom Bruinsma (multiple calls) (.30). | 1.00 | 500.00 |
| 1/25/23 | KRC | Read over settlement agreement and settlement motion for final revisions. | 1.50 | 525.00 |
| 1/26/23 | JAN | Address pending settlement and archival of Relativity workspace. | .20 | 50.00 |
| 1/30/23 | JGM | Address bar date with Paul Hage (.10); confer with Tom Bruinsma about claims bar date and settlement pleadings (.30); email draft settlement pleadings/documents to Luke Wolf, David Saperstein and Todd Almassian (.20). | .60 | 300.00 |

TOTAL PROFESSIONAL SERVICES                     $ 100,908.50

**MATTER TOTAL**                                     **$ 100,908.50**

Taft Stettinius & Hollister LLP

**Client/Matter # TBC7BV/ASSETA**

**Invoice #:  6129813**

## SUMMARY OF PROFESSIONAL SERVICES

**SUMMARY OF PROFESSIONAL SERVICES**

| Name | Staff Level | Hours | Rate | Total |
|------|-------------|------:|-----:|------:|
| Emily M. Mayer | Partner | .60 | 340.00 | 204.00 |
| Paul R. Hage | Partner | 22.70 | 435.00 | 9,874.50 |
| Julie A. Norton | Paralegal | 6.40 | 250.00 | 1,600.00 |
| Lauren E. Sell | Paralegal | 1.00 | 235.00 | 235.00 |
| Judith G. Miller | Partner | 101.20 | 500.00 | 50,600.00 |
| Kimberly Clayson | Of Counsel | 109.70 | 350.00 | 38,395.00 |
| **TOTALS** | | **241.60** | | **$ 100,908.50** |

Taft Stettinius & Hollister

**Client/Matter # TBC7BV/CLAIMS**

**Invoice #: 6129813**

RE:                 CLAIMS ADMINISTRATION

**PROFESSIONAL SERVICES RENDERED**

| Date | Atty | Description Of Services Rendered | Hours | Amount |
|------|------|----------------------------------|-------|--------|
| 1/25/23 | JGM | Address claims review process with Paul Neitzel (.20). | .20 | 100.00 |
| 1/30/23 | JGM | Review docket to address whether notice to file claims yet transmitted (.20); address claims review process with Chris Peirce (.30); email to client about same and status of settlement documents/pleadings (.30). | .80 | 400.00 |

|  | TOTAL PROFESSIONAL SERVICES | $ 500.00 |
|--|-----------------------------|----------|
|  | **MATTER TOTAL** | **$ 500.00** |

## SUMMARY OF PROFESSIONAL SERVICES

**SUMMARY OF PROFESSIONAL SERVICES**

| Name | Staff Level | Hours | Rate | Total |
|------|-------------|-------|------|-------|
| Judith G. Miller | Of Counsel | 1.00 | 500.00 | 500.00 |
| **TOTALS** |  | **1.00** |  | **$ 500.00** |

Taft Stettinius & Hollister

**Client/Matter # TBC7BV/DISB**

**Invoice #:  6129813**

RE:                 DISBURSEMENTS

**COSTS ADVANCED**

| | Description | Amount |
|---|---|---|
| 1/11/23 | Search Fees - PACER.gov | 4.90 |
| 1/11/23 | Search Fees - PACER.gov | .80 |
| 1/11/23 | ESI discovery | 1,500.00 |
| 1/12/23 | Deposition/transcript, GERALD HANSON & ASSOCIATES INC., Invoice for Mark Gray Vol 2 Transcript | 1,446.70 |
| 1/19/23 | 1Z17A5050108094647-Next Day Air Residential | 22.35 |
| 1/19/23 | 1Z17A5050108094647-Residential Surcharge | 5.85 |
| 1/19/23 | 1Z17A5050108094647-Fuel Surcharge | 5.22 |
| 1/19/23 | 1Z17A5050124170695-Next Day Air Commercial | 22.35 |
| 1/19/23 | 1Z17A5050124170695-Fuel Surcharge | 4.14 |
| 1/20/23 | Copying/printing | 835.35 |
| 1/20/23 | 1Z17A5054431546730-Next Day Air Commercial | 19.29 |
| 1/20/23 | 1Z17A5054431546730-Saturday Delivery | 16.00 |
| 1/20/23 | 1Z17A5054431546730-Fuel Surcharge | 6.53 |
| 1/20/23 | 1Z17A5054431599728-Next Day Air Residential | 19.29 |
| 1/20/23 | 1Z17A5054431599728-Residential Surcharge | 5.85 |
| 1/20/23 | 1Z17A5054431599728-Saturday Delivery | 16.00 |
| 1/20/23 | 1Z17A5054431599728-Fuel Surcharge | 7.61 |
| 1/20/23 | 1Z17A5054431546730-Shipping Charge Correction Next Day Air | 3.06 |
| 1/20/23 | 1Z17A5054431546730-Shipping Charge Correction Fuel Surcharge | .57 |
| 1/20/23 | Relativity Data Hosting Fee, Project Barfly LLC, Project Barfly Invoice re KL Discovery charges | 196.37 |

|  | **TOTAL COSTS ADVANCED** | **$ 4,138.23** |
|---|---|---|
|  | **MATTER TOTAL** | **$ 4,138.23** |

Taft Stettinius & Hollister

**Client/Matter # TBC7BV/EMP**

**Invoice #:  6129813**

RE:                          EMPLOYMENT

**PROFESSIONAL SERVICES RENDERED**

| Date | Atty | Description Of Services Rendered | Hours | Amount |
|------|------|----------------------------------|-------|--------|
| 1/03/23 | LES | Draft amended Notice of Appearances for Paul Hage, Kim Clayson and Judy Miller (.30); draft Amended Declaration (.90). | 1.20 | 282.00 |
| 1/05/23 | LES | Address and revise Supplemental Declaration. | .30 | 70.50 |
| 1/05/23 | JGM | Review and revise supplemental declaration of disinterestedness (1.2), Address same with Lauren Sell and direct her regarding action to be taken (.30), Follow up call with Paul Hage about same (.10), Direct Ms. Sell to make corrections to certificate of service on supplemental declaration and action to be taken (.20). | 1.80 | 900.00 |
| 1/10/23 | JGM | Address revised supplemental disclosure and transmit same and amended appearances to client to review (.20), address follow up email from David Distel (.10). | .20 | 100.00 |
| 1/11/23 | JGM | Address filing of amended appearances and supplemental disclosure of disinterestedness with Lauren Sell (.20), email to Michael Maggio and Dean Reitberg about supplemental declaration of disinterestedness (.20), email to Tom Bruinsma about filing, status and action to be taken (.20). | .60 | 300.00 |

|  | TOTAL PROFESSIONAL SERVICES | $ 1,652.50 |
|---|---|---|
|  | **MATTER TOTAL** | **$ 1,652.50** |

## SUMMARY OF PROFESSIONAL SERVICES

**SUMMARY OF PROFESSIONAL SERVICES**

| Name | Staff Level | Hours | Rate | Total |
|------|-------------|-------|------|-------|
| Lauren E. Sell | Paralegal | 1.50 | 235.00 | 352.50 |
| Judith G. Miller | Partner | 2.60 | 500.00 | 1,300.00 |
| **TOTALS** | | **4.10** | | **$ 1,652.50** |

**February 2023**

# Taft/

Taft Stettinius & Hollister LLP
27777 Franklin Road, Suite 2500 / Southfield, MI 48034-8214
Tel: 248.351.3000 / Fax: 248.351.3082
www.taftlaw.com
FEIN#: 31-0541755

September 11, 2023
Invoice #: 6129814

Thomas Bruinsma, Chapter 7 Trustee of
Barfly Ventures, LLC
6812 28th Street SE
Grand Rapids, MI 49546

---

**INVOICE SUMMARY**

Client #: TBC7BV

For professional services rendered and costs advanced through February 28, 2023:

**RE:    THOMAS BRUINSMA, CHAPTER 7 TRUSTEE OF**

| Matter # | Matter Description | Fees | Costs | Total |
|---|---|---|---|---|
| ASSETA | ASSET ANALYSIS & RECOVERY | 5,440.00 | .00 | 5,440.00 |
| DISB | DISBURSEMENTS | .00 | 182.22 | 182.22 |
| Total | | 5,440.00 | 182.22 | 5,622.22 |

**TOTAL THIS INVOICE**                                                    **$ 5,622.22**

Taft Stettinius & Hollister LLP

**Client/Matter # TBC7BV/ASSETA**

**Invoice #: 6129814**

RE:                    ASSET ANALYSIS & RECOVERY

**PROFESSIONAL SERVICES RENDERED**

| Date | Atty | Description Of Services Rendered | Hours | Amount |
|------|------|--------------------------------|-------|--------|
| 2/06/23 | JGM | Review email from David Saperstein about settlement documents/pleadings (.10); address David Distel's fees with Paul Hage. | .80 | 400.00 |
| 2/08/23 | JGM | Advice to and from Todd Almassian about settlement documents/pleadings (.30); address status of settlement documents/pleadings; review email and revised settlement documents/pleadings from David Saperstein (.30); email to Tom Bruinsma about revised settlement documents/pleadings (.20). | 1.10 | 550.00 |
| 2/10/23 | JGM | Review email from Luke Wolf and proposed revisions to settlement documents/pleadings (.20); email to Thomas Bruinsma about same and other matters (.30); review and respond to email from David Saperstein about settlement documents/pleadings (.20), transmit email to Thomas Bruinsma to discuss (.20); call with Tom Bruinsma about settlement pleadings/documents and issues related thereto (.30); follow up call with David Saperstein about settlement documents/pleadings (.20). | 1.40 | 700.00 |
| 2/13/23 | JGM | Address settlement documents/pleadings (.20) address proposed revisions with client; (.30); review and revise settlement pleadings/documents (.40); address invoice with David Distel (.20); transmit revised settlement pleadings/documents to Tom Bruinsma for review and approval (.10), review and transmit letter from Lee Silver to client to remit payment thereon (.30). | 1.50 | 750.00 |
| 2/14/23 | JGM | Address status of revised settlement pleadings/documents with client (.20); email to David Saperstein about revised settlement documents/pleadings (.30). | .50 | 250.00 |
| 2/16/23 | JGM | Review emails about adjourning status conference (.20); conference call with Shelley (Judge Boyd's clerk) and Kim Clayson about adjourning status conference (.20); review follow up emails about same (.20). | .60 | 300.00 |
| 2/16/23 | KRC | Attention to adjournment of status conference. | .60 | 210.00 |
| 2/17/23 | JGM | Exchange emails with David Saperstein about status of finalizing settlement documents/pleadings (.20). | .20 | 100.00 |
| 2/22/23 | JGM | Review and docket notice of adjourned status conference from court (.20); advise to and from David Saperstein about status of settlement (.20); follow up call to David Saperstein about same (.10); advise client of status (.10); follow up email to David Saperstein about settlement documents and issues related to finalizing same (.20); review follow-up emails from David Saperstein about settlement (.20); confer with David Saperstein about settlement alternatives (.30). | 1.30 | 650.00 |
| 2/22/23 | KRC | Received and read correspondence from Zurich about release and signatories on settlement agreement. | .50 | 175.00 |
| 2/24/23 | JGM | Address status with David Saperstein (.20); advise Tom Bruinsma of same (.20); emails to and from David Saperstein about same (.30). | .70 | 350.00 |
| 2/27/23 | JGM | Follow up email to David Saperstein about settlement documents. | .20 | 100.00 |
| 2/27/23 | KRC | Read email exchange with insurance counsel about status of signing settlement agreement. | .20 | 70.00 |
| 2/28/23 | JGM | Review email and consider changes to settlement documents from David Saperstein (.30); follow-up call with David Saperstein about same (.20); email to client to address changes and how to proceed (.30); address options with Kim Clayson (.20).; follow up call with David Saperstein about waiver/acknowledgment of no claims (.20); email to David about same and providing language to address (.20), address status with Tom Bruinsma (.20). | 1.60 | 800.00 |
| 2/28/23 | KRC | Received and read update about terms on Zurich claims waiver request to opposing counsel. | .10 | 35.00 |

TOTAL PROFESSIONAL SERVICES                    $ 5,440.00

Taft Stettinius & Hollister LLP

**Client/Matter # TBC7BV/ASSETA**

**Invoice #:  6129814**

## MATTER TOTAL                                          $ 5,440.00

### SUMMARY OF PROFESSIONAL SERVICES

**SUMMARY OF PROFESSIONAL SERVICES**

| Name | Staff Level | Hours | Rate | Total |
|------|-------------|------:|-----:|------:|
| Judith G. Miller | Of Counsel | 9.90 | 500.00 | 4,950.00 |
| Kimberly Clayson | Of Counsel | 1.40 | 350.00 | 490.00 |
| **TOTALS** | | **11.30** | | **$ 5,440.00** |

Taft Stettinius & Hollister

**Client/Matter # TBC7BV/DISB**

Invoice #: **6129814**

RE:                    DISBURSEMENTS

**COSTS ADVANCED**

| | Description | Amount |
|---|---|---|
| 2/09/23 | Mileage, PAUL HAGE, Mileage to/from mediation | 182.22 |
| | **TOTAL COSTS ADVANCED** | **$ 182.22** |
| | **MATTER TOTAL** | **$ 182.22** |

**March 2023**

# Taft/

**Taft Stettinius & Hollister LLP**
27777 Franklin Road, Suite 2500 / Southfield, MI 48034-8214
Tel: 248.351.3000 / Fax: 248.351.3082
www.taftlaw.com
FEIN#:  31-0541755

September 11, 2023
Invoice #:  6129815

Thomas Bruinsma, Chapter 7 Trustee of
Barfly Ventures, LLC
6812 28th Street SE
Grand Rapids, MI  49546

---

**INVOICE SUMMARY**

Client #: TBC7BV

For professional services rendered and costs advanced through March 31, 2023:

**RE:   THOMAS BRUINSMA, CHAPTER 7 TRUSTEE OF**

| Matter # | Matter Description | Fees | Costs | Total |
|----------|-------------------|------|-------|-------|
| ASSETA | ASSET ANALYSIS & RECOVERY | 4,545.00 | .00 | 4,545.00 |
| DISB | DISBURSEMENTS | .00 | 3.90 | 3.90 |
| FEEAPP | FEE APPLICATIONS | 50.00 | .00 | 50.00 |
| Total | | 4,595.00 | 3.90 | 4,598.90 |

**TOTAL THIS INVOICE**                                    **$ 4,598.90**

Taft Stettinius & Hollister LLP

**Client/Matter # TBC7BV/ASSETA**                                                           **Invoice #:  6129815**

RE:                     ASSET ANALYSIS & RECOVERY

**PROFESSIONAL SERVICES RENDERED**

| Date | Atty | Description Of Services Rendered | Hours | Amount |
|------|------|--------------------------------|-------|--------|
| 3/03/23 | JGM | Email to David Saperstein to address status of settlement documents. | .10 | 50.00 |
| 3/06/23 | JGM | Advise to David Saperstein about status of settlement documents/pleadings; follow up email to David Saperstein about same; follow up email from David Saperstein about same. | .40 | 200.00 |
| 3/07/23 | JGM | Emails to client about status and options (.20); email from David Saperstein about settlement documents (.20); review and revise settlement documents and circulate to David Saperstein to review and to approve (1.0), circulate final settlement documents/pleadings to parties to sign (.20). | 1.60 | 800.00 |
| 3/07/23 | KRC | Reviewed and responded to email about Zurich settlement terms. | .20 | 70.00 |
| 3/08/23 | JGM | Exchange emails with David Saperstein about status of settlement documents (.20); follow up email to David Saperstein about having final settlement agreement signed (.20); email to Todd Almassian and Luke Wolf about final settlement agreement and having it signed (.20); follow up email to client to sign final settlement agreement (.10); address signature page received from Todd Almassian (.10); address invoices owed to Project Barfly and email to Julie Norton about same (.20). | .80 | 400.00 |
| 3/09/23 | JGM | Address execution of settlement agreement with Todd Almassian. | .20 | 100.00 |
| 3/10/23 | JGM | Address status of execution of settlement agreement with Tom Bruinsma. | .20 | 100.00 |
| 3/13/23 | JGM | Address and respond to email from Tom Bruinsma about settlement agreement (.10); email to David Saperstein, Luke Wolf and Todd Almassian about status of clients signing settlement agreement (.10); email from Luke Wolf about settlement agreement (.10); email from David Saperstein about same (.10). | .40 | 200.00 |
| 3/14/23 | JGM | Address settlement agreement, filing of motion and obtaining signatures for settlement agreement (multiple emails concerning same). | 1.00 | 500.00 |
| 3/15/23 | JGM | Address status of settlement and follow-up email to David Saperstein about same. | .20 | 100.00 |
| 3/16/23 | JGM | Telephone call with David Saperstein about finalizing settlement (.10), address filing and service of motion to approve settlement (.40). | .50 | 250.00 |
| 3/17/23 | JGM | Address status of settlement (.10); review email to and from David Saperstein about same (.20). | .30 | 150.00 |
| 3/20/23 | JGM | Email to David Saperstein about execution of settlement agreement. | .20 | 100.00 |
| 3/21/23 | JGM | Address multiple emails from David Saperstein about executed settlement agreement (.50); advise client that have received all signatures and now ready to file motion (.10). | .60 | 300.00 |
| 3/22/23 | JGM | Address filing of motion to approve settlement (.20); transmit fully executed settlement agreement to parties and advise about filing of motion (.20); email to David Saperstein about payment of settlement funds (.20); email to UST about filing of settlement motion (.20); address filing of motion, payment of settlement monies and W-9 request with client (.20); docket response and CNO for motion (.10). | 1.10 | 550.00 |
| 3/22/23 | KRC | Reviewed final motion document for filing with court and review of certificate of service. | .50 | 175.00 |
| 3/30/23 | JGM | Address upcoming adjourned status conference on adversary proceeding (.20); call with Shelley at Judge Boyd's chambers upon adjourning upcoming status conference in light of filing of 9019 motion (.20), follow up call with Shelley about adjournment of status conference (.20); email to counsel about same (.20); email from David Saperstein about same (.10); review and respond to email from Luke Wolf (.10). | 1.00 | 500.00 |

TOTAL PROFESSIONAL SERVICES                                                          $ 4,545.00

Taft Stettinius & Hollister LLP

**Client/Matter # TBC7BV/ASSETA**                                      **Invoice #:  6129815**

## MATTER TOTAL                                                          $ 4,545.00

### SUMMARY OF PROFESSIONAL SERVICES

**SUMMARY OF PROFESSIONAL SERVICES**

| Name | Staff Level | Hours | Rate | Total |
|------|-------------|-------|------|-------|
| Judith G. Miller | Of Counsel | 8.60 | 500.00 | 4,300.00 |
| Kimberly Clayson | Of Counsel | .70 | 350.00 | 245.00 |
| **TOTALS** | | **9.30** | | **$ 4,545.00** |

Taft Stettinius & Hollister

**Client/Matter # TBC7BV/DISB**

**Invoice #: 6129815**

RE:                    **DISBURSEMENTS**

**COSTS ADVANCED**

| | Description | Amount |
|---|---|---|
| 3/22/23 | Copying/printing | 3.90 |
| | **TOTAL COSTS ADVANCED** | **$ 3.90** |
| | **MATTER TOTAL** | **$ 3.90** |

Taft Stettinius & Hollister

**Client/Matter # TBC7BV/FEEAPP**

**Invoice #: 6129815**

RE:                  FEE APPLICATIONS

**PROFESSIONAL SERVICES RENDERED**

| Date | Atty | Description Of Services Rendered | Hours | Amount |
|------|------|----------------------------------|-------|--------|
| 3/13/23 | JGM | Email to Tom Bruinsma about review and approval of invoice. | .10 | 50.00 |

|  |  | TOTAL PROFESSIONAL SERVICES |  | $ 50.00 |
|  |  | **MATTER TOTAL** |  | **$ 50.00** |

## SUMMARY OF PROFESSIONAL SERVICES

**SUMMARY OF PROFESSIONAL SERVICES**

| Name | Staff Level | Hours | Rate | Total |
|------|-------------|-------|------|-------|
| Judith G. Miller | Of Counsel | .10 | 500.00 | 50.00 |
| **TOTALS** | | **.10** | | **$ 50.00** |

**April 2023**

# Taft/

**Taft Stettinius & Hollister LLP**
27777 Franklin Road, Suite 2500 / Southfield, MI 48034-8214
Tel: 248.351.3000 / Fax: 248.351.3082
www.taftlaw.com
FEIN#: 31-0541755

September 11, 2023
Invoice #: 6129822

Thomas Bruinsma, Chapter 7 Trustee of
Barfly Ventures, LLC
6812 28th Street SE
Grand Rapids, MI 49546

---

**INVOICE SUMMARY**

Client #: TBC7BV

For professional services rendered and costs advanced through April 30, 2023:

**RE:   THOMAS BRUINSMA, CHAPTER 7 TRUSTEE OF**

| Matter # | Matter Description | Fees | Costs | Total |
|----------|-------------------|------|-------|-------|
| ASSETA | ASSET ANALYSIS & RECOVERY | 1,230.00 | .00 | 1,230.00 |
| CASE | CASE ADMINISTRATION | 1,430.00 | .00 | 1,430.00 |
| Total | | 2,660.00 | .00 | 2,660.00 |

**TOTAL THIS INVOICE**                                   **$ 2,660.00**

Taft Stettinius & Hollister LLP

**Client/Matter # TBC7BV/ASSETA**

**Invoice #:  6129822**

RE:                    ASSET ANALYSIS & RECOVERY

**PROFESSIONAL SERVICES RENDERED**

| Date | Atty | Description Of Services Rendered | Hours | Amount |
|------|------|----------------------------------|-------|--------|
| 4/11/23 | JGM | Review and respond to emails from Jennifer Suchler about settlement motion and time for certifying same (multiple emails) (.40); review email from David Saperstein about fees incurred in March (.10); advise client of same (.10). | .60 | 330.00 |
| 4/11/23 | KRC | Response to insurance counsel's inquiry about status of compromise motion. | .20 | 74.00 |
| 4/18/23 | KRC | Reviewed docket to verify certification filing. | .30 | 111.00 |
| 4/19/23 | JGM | Address need to file revised certificate of service with matrix for settlement order. | .20 | 110.00 |
| 4/20/23 | JGM | Address entry of order approving 9019 settlement and circulate to counsel and client (.30), review email from Luke Wolf (.10). | .40 | 220.00 |
| 4/21/23 | JGM | Review and respond to email from David Saperstein about settlement and payment thereunder (.20), email to Todd Almassian about settlement payment (.10) | .30 | 165.00 |
| 4/24/23 | JGM | Address email and letter from David Saperstein about transmittal of settlement check. | .20 | 110.00 |
| 4/25/23 | JGM | Review and respond to email from Thomas Bruinsma about receipt of settlement funds from insurer. | .20 | 110.00 |

TOTAL PROFESSIONAL SERVICES                    $ 1,230.00

**MATTER TOTAL**                    **$ 1,230.00**

## SUMMARY OF PROFESSIONAL SERVICES

**SUMMARY OF PROFESSIONAL SERVICES**

| Name | Staff Level | Hours | Rate | Total |
|------|-------------|-------|------|-------|
| Judith G. Miller | Of Counsel | 1.90 | 550.00 | 1,045.00 |
| Kimberly Clayson | Of Counsel | .50 | 370.00 | 185.00 |
| **TOTALS** | | **2.40** | | **$ 1,230.00** |

Taft Stettinius & Hollister

**Client/Matter # TBC7BV/CASE**

**Invoice #: 6129822**

RE:                  CASE ADMINISTRATION

**PROFESSIONAL SERVICES RENDERED**

| Date | Atty | Description Of Services Rendered | Hours | Amount |
|------|------|--------------------------------|-------|--------|
| 4/11/23 | JGM | Confer with Tom Bruinsma about administration of estate, call from creditor, settlement and payments from Sellers' chapter 11 plan (.30); pull and transmit chapter 11 plan pleadings from Mark Sellers chapter 11 to client (.50); email to Tom Bruinsma about payments under chapter 11 plan of Mark Sellers to estate (.60). | 1.40 | 770.00 |
| 4/13/23 | JGM | Preparation of proposed letter to Tom Bruinsma about administration of case (.40); email to Tom Bruinsma about same (.10); address letter with Tom (multiple calls) (.30); review, revise and transmit revised letter to Tom (.40). | 1.20 | 660.00 |

TOTAL PROFESSIONAL SERVICES                  $ 1,430.00

**MATTER TOTAL**                  **$ 1,430.00**

## SUMMARY OF PROFESSIONAL SERVICES

**SUMMARY OF PROFESSIONAL SERVICES**

| Name | Staff Level | Hours | Rate | Total |
|------|-------------|-------|------|-------|
| Judith G. Miller | Of Counsel | 2.60 | 550.00 | 1,430.00 |
| **TOTALS** | | **2.60** | | **$ 1,430.00** |

**May 2023**

# Taft/

Taft Stettinius & Hollister LLP
27777 Franklin Road, Suite 2500 / Southfield, MI 48034-8214
Tel: 248.351.3000 / Fax: 248.351.3082
www.taftlaw.com
FEIN#:  31-0541755

September 11, 2023
Invoice #:  6129823

Thomas Bruinsma, Chapter 7 Trustee of
Barfly Ventures, LLC
6812 28th Street SE
Grand Rapids, MI  49546

---

**INVOICE SUMMARY**

Client #: TBC7BV

For professional services rendered and costs advanced through May 31, 2023:

**RE:    THOMAS BRUINSMA, CHAPTER 7 TRUSTEE OF**

| Matter # | Matter Description | Fees | Costs | Total |
|----------|-------------------|------|-------|-------|
| CLAIMS | CLAIMS ADMINISTRATION | 385.00 | .00 | 385.00 |
| Total | | 385.00 | .00 | 385.00 |

**TOTAL THIS INVOICE**                                               **$ 385.00**

Taft Stettinius & Hollister LLP

**Client/Matter # TBC7BV/CLAIMS**

**Invoice #: 6129823**

RE:             CLAIMS ADMINISTRATION

**PROFESSIONAL SERVICES RENDERED**

| Date | Atty | Description Of Services Rendered | Hours | Amount |
|------|------|--------------------------------|-------|--------|
| 5/04/23 | JGM | Email to Paul Neitzel about expiration of bar date and addressing review of filed claims (.20); follow up emails about same with Paul and Chris (.20). | .40 | 220.00 |
| 5/05/23 | JGM | Conference call with Paul Neitzel and Chris Peirce about action to be taken to review claims. | .30 | 165.00 |

|  | TOTAL PROFESSIONAL SERVICES | $ 385.00 |
|--|-----------------------------|----------|

**MATTER TOTAL**              **$ 385.00**

## SUMMARY OF PROFESSIONAL SERVICES

**SUMMARY OF PROFESSIONAL SERVICES**

| Name | Staff Level | Hours | Rate | Total |
|------|-------------|-------|------|-------|
| Judith G. Miller | Of Counsel | .70 | 550.00 | 385.00 |
| **TOTALS** | | **.70** | | **$ 385.00** |

**June 2023**

# Taft/

**Taft Stettinius & Hollister LLP**
27777 Franklin Road, Suite 2500 / Southfield, MI 48034-8214
Tel: 248.351.3000 / Fax: 248.351.3082
www.taftlaw.com
FEIN#: 31-0541755

September 11, 2023
Invoice #: 6129888

Thomas Bruinsma, Chapter 7 Trustee of
Barfly Ventures, LLC
6812 28th Street SE
Grand Rapids, MI 49546

---

**INVOICE SUMMARY**

Client #: TBC7BV

For professional services rendered and costs advanced through June 30, 2023:

**RE: THOMAS BRUINSMA, CHAPTER 7 TRUSTEE OF**

| Matter # | Matter Description | Fees | Costs | Total |
|----------|-------------------|------|-------|-------|
| ASSETA | ASSET ANALYSIS & RECOVERY | 110.00 | .00 | 110.00 |
| CLAIMS | CLAIMS ADMINISTRATION | 7,233.00 | .00 | 7,233.00 |
| FEEAPP | FEE APPLICATIONS | 110.00 | .00 | 110.00 |
| Total | | 7,453.00 | .00 | 7,453.00 |

**TOTAL THIS INVOICE**                                    **$ 7,453.00**

Taft Stettinius & Hollister LLP

**Client/Matter # TBC7BV/ASSETA**                                    **Invoice #:  6129888**

RE:                ASSET ANALYSIS & RECOVERY

**PROFESSIONAL SERVICES RENDERED**

| Date | Atty | Description Of Services Rendered | Hours | Amount |
|------|------|----------------------------------|-------|--------|
| 6/08/23 | JGM | Address resolution of preference demand on Palidin Management with Tom Bruinsma (.10); email confirming same to him (.10). | .20 | 110.00 |
| | | TOTAL PROFESSIONAL SERVICES | | $ 110.00 |
| | | **MATTER TOTAL** | | **$ 110.00** |

## SUMMARY OF PROFESSIONAL SERVICES

**SUMMARY OF PROFESSIONAL SERVICES**

| Name | Staff Level | Hours | Rate | Total |
|------|-------------|-------|------|-------|
| Judith G. Miller | Of Counsel | .20 | 550.00 | 110.00 |
| **TOTALS** | | **.20** | | **$ 110.00** |

Taft Stettinius & Hollister

**Client/Matter # TBC7BV/CLAIMS**

**Invoice #:  6129888**

RE:                    CLAIMS ADMINISTRATION

**PROFESSIONAL SERVICES RENDERED**

| Date | Atty | Description Of Services Rendered | Hours | Amount |
|------|------|--------------------------------|-------|--------|
| 6/01/23 | JGM | Address email from Chris Peirce about claims analysis and review (.10); follow up call with him about same (.20). | .30 | 165.00 |
| 6/08/23 | JGM | Address status of claims analysis with Tom Bruinsma (.10); email to Paul Neitzel and Chris Peirce about same (.10). | .20 | 110.00 |
| 6/15/23 | JGM | Address and consider status of claims analysis (.10); email to Chris Peirce and Paul Neitzel regarding same (.10); follow up call with Paul Neitzel about same (.20). | .40 | 220.00 |
| 6/20/23 | JGM | Conference call with Paul Neitzel, Chris Peirce and Kim Clayson about claims review and analysis (1.0); call with Ron Gold to address claim for PPP loan (.20); address status, action to be taken and scheduling call to review claims with Tom Bruinsma (.20); address whether guaranties limited by section 506(b)(6) and effect of substantive consolidation (.20); email from Paul Neitzel to Ron Gold about PPP claim (.20). | 1.80 | 990.00 |
| 6/20/23 | KRC | Meeting with financial advisor to review claims. | 1.00 | 370.00 |
| 6/20/23 | KRC | Research regarding claims objection issues. | 1.20 | 444.00 |
| 6/21/23 | JGM | Address and consider various issues related to claims analysis and objections (1.0); review and respond to email from Ron Gold about proposed resolution of PPP claim (.20). | 1.20 | 660.00 |
| 6/21/23 | KRC | Legal analysis of claims issues for completion of claims review. | 2.40 | 888.00 |
| 6/22/23 | JGM | Address claims objections and preparation for upcoming call with Tom Bruinsma about claims objections and analysis (.50); address email from Chris Peirce about claims analysis (.20). | .70 | 385.00 |
| 6/23/23 | JGM | Address analysis of Florida tax statutes and impact on claims analysis. | .20 | 110.00 |
| 6/25/23 | JGM | Email to Paul Neitzel and Chris Peirce about status of claims analysis in preparation for upcoming call with client (.10); address Port St. Lucie lease and advise Kim Clayson about same (.10); address and consider analysis of Florida secured tax claim (.20). | .40 | 220.00 |
| 6/26/23 | JGM | Review and consider emails from Chris Peirce about claims analysis and issues to be addressed (multiple emails) (.70). | .70 | 385.00 |
| 6/26/23 | KRC | Research regarding claims allowance. | 2.50 | 925.00 |
| 6/27/23 | JGM | Address preparation for conference call with client (.20); review and revise agenda for conference call with client (.30); participate in conference call with Kim Clayson, Paul Neitzel, Chris Peirce and Thomas Bruinsma to address claims analysis and action to be taken (.80); review email to Ron Gold about reconciling PPP claim (.10). | 1.40 | 770.00 |
| 6/27/23 | KRC | Telephone conference with client and professionals review claims objections analysis. | 1.00 | 370.00 |
| 6/27/23 | KRC | Email correspondence with agenda for claims review meeting. | .30 | 111.00 |
| 6/28/23 | JGM | Review and respond to emails from Ron Gold about resolution and amendment of claim for principal owed on PPP loan. | .20 | 110.00 |

TOTAL PROFESSIONAL SERVICES                    $ 7,233.00

**MATTER TOTAL**                    **$ 7,233.00**

Taft Stettinius & Hollister

**Client/Matter # TBC7BV/CLAIMS**                                    **Invoice #:  6129888**

## SUMMARY OF PROFESSIONAL SERVICES

**SUMMARY OF PROFESSIONAL SERVICES**

| Name | Staff Level | Hours | Rate | Total |
|------|-------------|-------|------|-------|
| Judith G. Miller | Of Counsel | 7.50 | 550.00 | 4,125.00 |
| Kimberly Clayson | Of Counsel | 8.40 | 370.00 | 3,108.00 |
| **TOTALS** | | **15.90** | | **$ 7,233.00** |

Taft Stettinius & Hollister

**Client/Matter # TBC7BV/FEEAPP**

**Invoice #:  6129888**

RE:                    FEE APPLICATIONS

**PROFESSIONAL SERVICES RENDERED**

| Date | Atty | Description Of Services Rendered | Hours | Amount |
|------|------|-------------------------------|-------|--------|
| 6/22/23 | JGM | Address preparation of first interim fee application. | .20 | 110.00 |
| | | TOTAL PROFESSIONAL SERVICES | | $ 110.00 |
| | | **MATTER TOTAL** | | **$ 110.00** |

## SUMMARY OF PROFESSIONAL SERVICES

**SUMMARY OF PROFESSIONAL SERVICES**

| Name | Staff Level | Hours | Rate | Total |
|------|-------------|-------|------|-------|
| Judith G. Miller | Of Counsel | .20 | 550.00 | 110.00 |
| **TOTALS** | | **.20** | | **$ 110.00** |

**<u>July 2023</u>**

# Taft/

**Taft Stettinius & Hollister LLP**
27777 Franklin Road, Suite 2500 / Southfield, MI 48034-8214
Tel: 248.351.3000 / Fax: 248.351.3082
www.taftlaw.com
FEIN#: 31-0541755

September 11, 2023
Invoice #: 6129890

Thomas Bruinsma, Chapter 7 Trustee of
Barfly Ventures, LLC
6812 28th Street SE
Grand Rapids, MI 49546

---

**INVOICE SUMMARY**

Client #: TBC7BV

For professional services rendered and costs advanced through July 31, 2023:

**RE:   THOMAS BRUINSMA, CHAPTER 7 TRUSTEE OF**

| Matter # | Matter Description | Fees | Costs | Total |
|---|---|---:|---:|---:|
| CLAIMS | CLAIMS ADMINISTRATION | 4,792.00 | .00 | 4,792.00 |
| FEEAPP | FEE APPLICATIONS | 533.00 | .00 | 533.00 |
| Total | | 5,325.00 | .00 | 5,325.00 |

**TOTAL THIS INVOICE**                                                              **$ 5,325.00**

Taft Stettinius & Hollister LLP

**Client/Matter # TBC7BV/CLAIMS**                                      **Invoice #:  6129890**

RE:                    CLAIMS ADMINISTRATION

**PROFESSIONAL SERVICES RENDERED**

| Date | Atty | Description Of Services Rendered | Hours | Amount |
|------|------|----------------------------------|-------|--------|
| 7/10/23 | JGM | Address email from Chris Peirce about updated claims analysis. | .20 | 110.00 |
| 7/10/23 | KRC | Follow up with Financial Advisor about claims review status and process. | .10 | 37.00 |
| 7/13/23 | JGM | Review and respond to email from Chris Peirce about claims analyses and updated documents received from company. | .20 | 110.00 |
| 7/14/23 | JGM | Review emails from Chris Peirce about updated claims analysis. | .40 | 220.00 |
| 7/15/23 | JGM | Email to Thomas Bruinsma about information from Wisconsin taxing authority. | .10 | 55.00 |
| 7/16/23 | JGM | Review email from client about information received from Wisconsin taxing authority (.20); follow up email to Chris Peirce about same (.10). | .30 | 165.00 |
| 7/19/23 | JGM | Address email from Chris Peirce about claims analysis in preparation for conference call with client (.30); address status of analysis of secured claims with Kim Clayson (.30); participate in conference call with Paul Neitzel, Chris Peirce, Kim Clayson and Thomas Bruinsma about claims analysis and with Paul Hage to address proposed distribution (1.3); follow up call with Thomas Bruinsma about same (.20). | 2.10 | 1,155.00 |
| 7/19/23 | KRC | Analyzed secured claims issues for final claims review. | 1.00 | 370.00 |
| 7/19/23 | KRC | Meeting with client to review claims analysis. | 1.00 | 370.00 |
| 7/21/23 | JGM | Email to Chris Peirce about updated claims summary analysis and action to be taken (.20), review and respond to email from Chris Peirce about claims issues (.20); address contact person at State of Michigan to address claim with (.10). | .50 | 275.00 |
| 7/25/23 | JGM | Review and respond to email from Chris Peirce about claims analysis (.40); review and revise proposed email to be sent by client to the State of Wisconsin regarding tax claim (.30). | .70 | 385.00 |
| 7/26/23 | JGM | Review and analyze tax claims filed by the State of Michigan (1.0); advise to Heather Donald at State of Michigan about claims (.10); email to Chris Peirce about claims and additional information needed (.20). | 1.30 | 715.00 |
| 7/27/23 | JGM | Review and respond to email from Chris Peirce about State of Michigan tax claims (.20)); email to Heather Donald about filed tax claims (.50). | .70 | 385.00 |
| 7/28/23 | JGM | Review and respond to email from Heather Donald about review of State of Michigan tax claims. | .10 | 55.00 |
| 7/28/23 | JGM | Review company files transmitted by Chris Peirce on Michigan tax claims (.30), email to Chris about same (.20); review and respond to follow up email from Chris Peirce about Swanel Beverage claim (.20). | .70 | 385.00 |

TOTAL PROFESSIONAL SERVICES                               $ 4,792.00

**MATTER TOTAL**                                                   **$ 4,792.00**

## SUMMARY OF PROFESSIONAL SERVICES

**SUMMARY OF PROFESSIONAL SERVICES**

| Name | Staff Level | Hours | Rate | Total |
|------|-------------|-------|------|-------|
| Judith G. Miller | Of Counsel | 7.30 | 550.00 | 4,015.00 |
| Kimberly Clayson | Of Counsel | 2.10 | 370.00 | 777.00 |
| **TOTALS** | | **9.40** | | **$ 4,792.00** |

Taft Stettinius & Hollister

**Client/Matter # TBC7BV/FEEAPP**

**Invoice #: 6129890**

RE:                       FEE APPLICATIONS

**PROFESSIONAL SERVICES RENDERED**

| Date | Atty | Description Of Services Rendered | Hours | Amount |
|------|------|-----------------------------------|-------|--------|
| 7/20/23 | KRC | Review of draft fee application for counsel. | .40 | 148.00 |
| 7/21/23 | JGM | Address preparation and filing of first interim fee application with Paul Neitzel. | .10 | 55.00 |
| 7/24/23 | JGM | Address and respond to email from Paul Neitzel about same (.10); address status and how to proceed with David Distel (.20); follow-up call with Paul Neitzel regarding claims objections (.10); review and respond to email from Chris Peirce about claims objections (.20). | .60 | 330.00 |
| | | TOTAL PROFESSIONAL SERVICES | | $ 533.00 |
| | | **MATTER TOTAL** | | **$ 533.00** |

## SUMMARY OF PROFESSIONAL SERVICES

**SUMMARY OF PROFESSIONAL SERVICES**

| Name | Staff Level | Hours | Rate | Total |
|------|-------------|-------|------|-------|
| Judith G. Miller | Of Counsel | .70 | 550.00 | 385.00 |
| Kimberly Clayson | Of Counsel | .40 | 370.00 | 148.00 |
| **TOTALS** | | **1.10** | | **$ 533.00** |

**August 2023**

# Taft/

**Taft Stettinius & Hollister LLP**
27777 Franklin Road, Suite 2500 / Southfield, MI 48034-8214
Tel: 248.351.3000 / Fax: 248.351.3082
www.taftlaw.com
FEIN#: 31-0541755

September 11, 2023
Invoice #:  6129891

Thomas Bruinsma, Chapter 7 Trustee of
Barfly Ventures, LLC
6812 28th Street SE
Grand Rapids, MI  49546

---

## INVOICE SUMMARY

Client #: TBC7BV

For professional services rendered and costs advanced through August 31, 2023:

**RE:   THOMAS BRUINSMA, CHAPTER 7 TRUSTEE OF**

| Matter # | Matter Description | Fees | Costs | Total |
|---|---|---|---|---|
| ASSETD | ASSET DISPOSITION | .00 | 23.40 | 23.40 |
| CASE | CASE ADMINISTRATION | 141.00 | .00 | 141.00 |
| CLAIMS | CLAIMS ADMINISTRATION | 12,520.00 | .00 | 12,520.00 |
| EMP | EMPLOYMENT | 444.00 | 7.80 | 451.80 |
| FEEAPP | FEE APPLICATIONS | 12,897.50 | .00 | 12,897.50 |
| Total | | 26,002.50 | 31.20 | 26,033.70 |

**TOTAL THIS INVOICE**                                          **$ 26,033.70**

Taft Stettinius & Hollister LLP

**Client/Matter # TBC7BV/ASSETD**                    **Invoice #:  6129891**

RE:                ASSET DISPOSITION

**COSTS ADVANCED**

| | Description | Amount |
|---|---|---|
| 8/22/23 | Copying/printing | 23.40 |
| | **TOTAL COSTS ADVANCED** | **$ 23.40** |
| | **MATTER TOTAL** | **$ 23.40** |

Taft Stettinius & Hollister

**Client/Matter # TBC7BV/CASE**

**Invoice #:  6129891**

**RE:**         **CASE ADMINISTRATION**

**PROFESSIONAL SERVICES RENDERED**

| Date | Atty | Description Of Services Rendered | Hours | Amount |
|------|------|----------------------------------|-------|--------|
| 8/18/23 | LES | Conference call with Kim Clayson to discuss exhibits for Fee Application, revise Fee application with updated exhibit numbers and exhibits. | .60 | 141.00 |

TOTAL PROFESSIONAL SERVICES      $ 141.00

**MATTER TOTAL**      **$ 141.00**

## SUMMARY OF PROFESSIONAL SERVICES

**SUMMARY OF PROFESSIONAL SERVICES**

| Name | Staff Level | Hours | Rate | Total |
|------|-------------|-------|------|-------|
| Lauren E. Sell | Paralegal | .60 | 235.00 | 141.00 |
| **TOTALS** | | **.60** | | **$ 141.00** |

Taft Stettinius & Hollister

**Client/Matter # TBC7BV/CLAIMS**                                                    **Invoice #:  6129891**

RE:                       CLAIMS ADMINISTRATION

**PROFESSIONAL SERVICES RENDERED**

| Date | Atty | Description Of Services Rendered | Hours | Amount |
|------|------|----------------------------------|-------|--------|
| 8/01/23 | JGM | Address status of claims objections with Kim Clayson (.20), review follow up email from Chris Peirce about same (.10); follow up email to Heather at State of Michigan about resolving tax claims (.30). | .60 | 330.00 |
| 8/01/23 | KRC | Draft omnibus objection to proofs of claim. | 1.00 | 370.00 |
| 8/02/23 | JGM | Address claims objections with Kim Clayson (.20); confer with Chris Peirce about preparation of reconciliation of taxes in claim as against taxes paid (.20); review email from Chris about claim objections (.20). | .60 | 330.00 |
| 8/08/23 | JGM | Participate in conference call with Kim Clayson, Chris Peirce, Paul Neitzel and Tom Bruinsma about claims status, objections to be filed and action to be taken (.60); email to Tom Bruinsma about status of State of Michigan claims and proposed email to send to State of Wisconsin (.30); call with Ms. Gardner (State of Michigan Collections Dept.) and Chris Peirce about filed claims, resolution of claims and action to be taken (.50); review proposed cover letter to be sent to Ms. Gardner by Chris Peirce (.20). | 1.60 | 880.00 |
| 8/08/23 | KRC | Meeting with Trustee to review and confirm claims objections categories. | .80 | 296.00 |
| 8/09/23 | JGM | Address tax claims with Tom Bruinsma and action to be taken (.20); follow up call with Tom about documentation received from State of Wisconsin (.10); email to Chris Peirce to review and to analyze documents received from State of Wisconsin (.20); review and revise proposed fax to Ms. Gardner at State of Michigan and advise Chris Peirce of same (.20). | .70 | 385.00 |
| 8/10/23 | JGM | Review and analyze email from Chris Peirce about State of Wisconsin claim (.40); review and analyze Section 507(a)(8)(A) (.40); follow up call with Chris Peirce about treatment to be accorded the claim (.20). | 1.00 | 550.00 |
| 8/11/23 | JGM | Address and consider "Assessment date" for purposes of Wisconsin tax claim (.30); address status with Tom Bruinsma and proposed action to be taken (.20). | .50 | 275.00 |
| 8/15/23 | MIK | Attention to bankruptcy and Wisconsin sales tax matters. | .30 | 160.50 |
| 8/15/23 | JGM | Address and consider issues related to Wisconsin sales and use tax claim (.50); address same with Paul Neitzel (.10). | .60 | 330.00 |
| 8/16/23 | MIK | Attention to, research and analysis regarding Wisconsin sales and use tax and assessment matters. | 1.90 | 1,016.50 |
| 8/16/23 | JGM | Address State of Wisconsin tax claim with client (.20); preparation of proposed email to client setting forth what we need from Bernie at State of Wisconsin (.20); address same with Chris Peirce (.20); transmit notice of final taxes to Milt Kovinsky to review (.10), review email from Milt Kovinsky about same (.20), follow up email to Tom about same (.10). | .80 | 440.00 |
| 8/17/23 | JGM | Address email from Chris Peirce about information needed to address tax and Consumers Power claims (.20); review proposed form of omnibus objection to claims and provide comments to Kim Clayson (.20). | .40 | 220.00 |
| 8/17/23 | KRC | Work on draft omnibus claim objection. | .80 | 296.00 |
| 8/17/23 | KRC | Draft omnibus objection regarding satisfied claims. | 1.00 | 370.00 |
| 8/21/23 | JGM | Address status of omnibus objections and transmittal of same to client in advance of next call with Kim Clayson. | .20 | 110.00 |
| 8/21/23 | KRC | Draft omnibus objection regarding satisfied claims. | 1.00 | 370.00 |
| 8/22/23 | JGM | Conference call with Kim Clayson, Chris Peirce and Paul Neitzel about claims status and objections (.80); follow up call with Kim Clayson about omnibus objection to secured lender claims (.20); conference call with Chris Peirce and Ms. Gardner (State of Michigan) about resolution of tax claims (.50); advise client about same (.10); email from Chris Peirce about resolution of State of Michigan tax claims (.20); review email to Liz (Warner Norcross) about Consumers Power claims (.20). | 2.00 | 1,100.00 |

Taft Stettinius & Hollister

**Client/Matter # TBC7BV/CLAIMS**                                      **Invoice #:  6129891**

| Date | Atty | Description Of Services Rendered | Hours | Amount |
|------|------|--------------------------------|-------|--------|
| 8/23/23 | JGM | Address status of lender agreeing to stipulate to withdraw claims as being satisfied (.10); preparation of stipulation and order to address resolution of State of Michigan tax claims (1.5); transmit same to client to review and to approve (.10); address proposed stipulation and order to address satisfied claims of Gordon Food Service (.10). | 1.80 | 990.00 |
| 8/24/23 | JGM | Address emails relating to Gordon Foods claims (.20); preparation of letter to Department of Revenue for Wisconsin (.50); review and revise letter (.20); preparation of email to client about letter and how to proceed (.30); address comments of Kim Clayson to proposed letter (.20); review, revise and finalize letter to Wisconsin Department of Revenue(.20); address and consider issues attendant to Gordon Foods claims (.20). | 1.80 | 990.00 |
| 8/24/23 | KRC | Review and revised stipulations regarding claims and omnibus objections regarding claims. | 4.80 | 1,776.00 |
| 8/25/23 | JGM | Address email from Chris Peirce about stipulation and order with State of Michigan (.10); review and revise order and recirculate to client to review and to approve (.20); address response from State of Wisconsin with client (.10); review response and consider impact on status of limitations issues (.20); address emails about Consumers Power claims and position of new company to assume same (.20). | .80 | 440.00 |
| 8/30/23 | JGM | Address proposed stipulation and order for State of Michigan claims and Wisconsin claims with Tom Bruinsma and Chris Peirce and action to be taken (.20); email from Kim Clayson to Tom Bruinsma about review and approval of other objections and stipulations and orders on claims (.10). | .30 | 165.00 |
| 8/31/23 | JGM | Review and respond to email from Chris Peirce about proposed language to be placed in transmittal to Ms. Gardner; prepare and provide language to Chris (.50); email confirmation from Chris that fax sent (.10). | .60 | 330.00 |

TOTAL PROFESSIONAL SERVICES                    $ 12,520.00

**MATTER TOTAL**                                      **$ 12,520.00**

## SUMMARY OF PROFESSIONAL SERVICES

**SUMMARY OF PROFESSIONAL SERVICES**

| Name | Staff Level | Hours | Rate | Total |
|------|-------------|-------|------|-------|
| Milton I. Kovinsky | Partner | 2.20 | 535.00 | 1,177.00 |
| Judith G. Miller | Of Counsel | 14.30 | 550.00 | 7,865.00 |
| Kimberly Clayson | Of Counsel | 9.40 | 370.00 | 3,478.00 |
| **TOTALS** | | **25.90** | | **$ 12,520.00** |

Taft Stettinius & Hollister

**Client/Matter # TBC7BV/EMP**

**Invoice #:  6129891**

RE:                    EMPLOYMENT

**PROFESSIONAL SERVICES RENDERED**

| Date | Atty | Description Of Services Rendered | Hours | Amount |
|------|------|----------------------------------|-------|--------|
| 8/15/23 | KRC | Attention to fee application, exhibits, edits and drafting. | 1.20 | 444.00 |
| | | TOTAL PROFESSIONAL SERVICES | | $ 444.00 |

**COSTS ADVANCED**

| | Description | Amount |
|--|-------------|--------|
| 8/17/23 | Copying/printing | 7.80 |
| | **TOTAL COSTS ADVANCED** | **$ 7.80** |
| | **MATTER TOTAL** | **$ 451.80** |

## SUMMARY OF PROFESSIONAL SERVICES

**SUMMARY OF PROFESSIONAL SERVICES**

| Name | Staff Level | Hours | Rate | Total |
|------|-------------|-------|------|-------|
| Kimberly Clayson | Of Counsel | 1.20 | 370.00 | 444.00 |
| **TOTALS** | | **1.20** | | **$ 444.00** |

Taft Stettinius & Hollister

**Client/Matter # TBC7BV/FEEAPP**

Invoice #:  6129891

RE:                       **FEE APPLICATIONS**

**PROFESSIONAL SERVICES RENDERED**

| Date | Atty | Description Of Services Rendered | Hours | Amount |
|------|------|----------------------------------|-------|--------|
| 8/10/23 | JGM | Preparation of first interim fee application for Taft. | 3.50 | 1,925.00 |
| 8/11/23 | JGM | Complete preparation of first interim fee application (3.0); forward to Taft team to review (.10). | 3.10 | 1,705.00 |
| 8/14/23 | JGM | Review and revise fist interim fee application (2.0); review and revise time in performas for fee application (2.5); address scheduling of meeting to review and finalize fee application and exhibits with Lauren Sell (.20); address and consider comments of Paul Hage to fee application (.20). | 4.90 | 2,695.00 |
| 8/14/23 | KRC | Reviewed and revised fee application. | 1.00 | 370.00 |
| 8/15/23 | LES | Meeting with Judy Miller and Kim Clayson to discuss draft fee application and exhibits that need to be drafted (.50), conference call with Dave Distel to discuss exhibits needed from him (.50). | 1.00 | 235.00 |
| 8/15/23 | LES | Revise Fee Application and Proposed Order with Judy's updates. | .50 | 117.50 |
| 8/15/23 | JGM | Address and consider revisions to first interim fee application (1.0); address exhibits needed for first interim fee application (1.0); address first interim fee application with Paul Neitzel (.10); address same with Dave Distel (.10); direct Lauren Sell how to proceed with fee application (.30). | 2.60 | 1,430.00 |
| 8/16/23 | LES | Address edits to the Fee Application. | .10 | 23.50 |
| 8/16/23 | JGM | Address first interim fee application with client (.20); review and revise first interim fee application (1.5); transmit same to Paul Neitzel with explanation of how to proceed (.30); review and respond to email from Paul Neitzel about same (.10). | 1.90 | 1,045.00 |
| 8/17/23 | JGM | Address exhibits for fee application with Lauren Sell. | .20 | 110.00 |
| 8/22/23 | LES | Prepare exhibits for Interim Fee Application. | 3.60 | 846.00 |
| 8/24/23 | LES | Update Fee Application. | 1.30 | 305.50 |
| 8/28/23 | JGM | Review and revise time for first interim fee application for the period of May 2021 through November 2022. | 2.50 | 1,375.00 |
| 8/29/23 | JGM | Address fee applications and action to be taken (.30); review and respond to email from Chris Peirce about finalizing and filing fee applications and exhibits needed for same (.50). | .70 | 385.00 |
| 8/30/23 | JGM | Address status of fee applications with client and Chris Peirce, timing and action to be taken in connection therewith. | .20 | 110.00 |
| 8/31/23 | JGM | Review August performa time for interim fee application. | .40 | 220.00 |

TOTAL PROFESSIONAL SERVICES                          $ 12,897.50

**MATTER TOTAL**                                     **$ 12,897.50**

## SUMMARY OF PROFESSIONAL SERVICES

**SUMMARY OF PROFESSIONAL SERVICES**

| Name | Staff Level | Hours | Rate | Total |
|------|-------------|-------|------|-------|
| Lauren E. Sell | Paralegal | 6.50 | 235.00 | 1,527.50 |
| Judith G. Miller | Of Counsel | 20.00 | 550.00 | 11,000.00 |
| Kimberly Clayson | Of Counsel | 1.00 | 370.00 | 370.00 |
| **TOTALS** | | **27.50** | | **$ 12,897.50** |

**EXHIBIT 5**
**(Biographies of Taft Attorneys and Paralegals)**

# Kimberly Ross Clayson

SENIOR COUNSEL / DETROIT
(SOUTHFIELD), DETROIT (DOWNTOWN)
E: kclayson@taftlaw.com
T: (248) 727-1635
F: (248) 351-3082



Kim is an attorney in our Bankruptcy and Restructuring practice group.  She serves a diverse client portfolio in the areas of insolvency law, creditors' rights, business law and health law. She provides counsel to operating businesses as well as to creditors of financially distressed businesses and individuals. Kim has extensive experience restructuring business debtors and representing Chapter 7 trustees in fraud investigations and bankruptcy litigation.  She was appointed and presently serves as one of only five Subchapter V Trustees in the Eastern District of Michigan under the Small business Reorganization Act of 2019.

## Speeches and Publications

### Publications

- "Chapter 15 – Bankruptcy Adversary Proceedings," *Michigan Causes of Action Formbook (2022 Edition)*, published by ICLE.

- "Subchapter V Case Law Update," *National Association of Bankruptcy Trustees Journal*, Summer 2021 Issue.

- "Assets Wanted: Chapter 7 Trustee Panel," Hon. Stephen W. Rhodes Detroit Consumer Bankruptcy Conference, 2010.

### Speaking Engagements

- Speaker, "Know Your Rights and Responsibilities Under the No Surprises Act," Decision Health Advanced Specialty Coding Compliance & Reimbursement Symposium, Pain & Anesthesia Track, 2022.

- Speaker, "Understand Your Fraud Risk: Lessons Learned From Recent Enforcement Actions," Decision Health Advanced Specialty Coding Compliance & Reimbursement Symposium, Pain & Anesthesia Track, 2022.

- Panelist, "Hot Topics in Subchapter V," Minnesota CLE Bankruptcy

**Practices**
Bankruptcy and Restructuring
Creditors' Rights

**Industries**
Health Care and Life
Sciences

**Education**
University of Detroit Mercy
School of Law
Michigan State University -
James Madison College

**Admissions**
State - Michigan

Institute, 2022.

- Panelist, "SBRA Update," Federal Bar Association, Western District of Michigan 34th Annual Bankruptcy Section Seminar, 2022.

- Speaker, "Anti-Kickback/Stark Physician Self-Referral Update: Are the New Rules Good News for Your Practice?," Decision Health Advanced Specialty Coding Compliance & Reimbursement Symposium, Pain & Anesthesia Track, 2021.

- Speaker, "Privacy and Security Update: Keep Up With the Growing Risk for Your Practice," Decision Health Advanced Specialty Coding Compliance & Reimbursement Symposium, Pain & Anesthesia Track, 2021.

- Speaker, "Privacy and Security Update: Keep Up With the Growing Risk for Your Practice," Decision Health Billing & Compliance Summit, 2021.

- Panelist, "Subchapter V Case Law Update," Hon. Stephen W. Rhodes Detroit Consumer Bankruptcy Conference, 2021.

- Panelist, "Dealing with Co-Owners of Bankruptcy Estate Property," Hon. Stephen W. Rhodes Detroit Consumer Bankruptcy Conference, 2019.

- Webinar Presenter, "Section 523 Exceptions to Discharge Adversary Proceedings," Strafford Publications, Inc., 2019.

- Presenter, "Defining Your Exit Strategy," Lawrence Technical University Detroit Center for Design + Technology, 2018.

- Panelist, "Prosecuting & Defending §523 Adversary Proceedings," Hon. Stephen W. Rhodes Detroit Consumer Bankruptcy Conference, 2018.

- Panelist, "Fuel for Growth: Collaboration Over Competition," Techstars Startup Week Detroit, 2018.

- Panelist, "Can You AI Your Professionals Out of a Job?," Techstars Startup Week Detroit, 2018.

- Panelist, "Getting Beyond 'No': Why your Business Idea Isn't Getting Funded," Techstars Startup Week Detroit, 2018.

- Panelist, "Chapter 11 Basics for Attorneys," Hon. Stephen W. Rhodes Detroit Consumer Bankruptcy Conference, 2017.

- Panelist, "Mortgage Issues," Hon. Stephen W. Rhodes Detroit Consumer



Bankruptcy Conference, 2014.

- Presenter, "The Art of Negotiation," University of Michigan's Center for Middle Eastern and North African Studies Entrepreneurship through Empowerment Program, 2014.

- Speaker, "Bankruptcy of Detroit & Doing Business in the Region," Michigan State University Turkish Resource Center of North America US-Turkey Creative Economies Business Summit, Istanbul, Turkey, 2013.

- Panelist, "Chapter 11 Bankruptcy A 'How To' Guide," Hon. Stephen W. Rhodes Detroit Consumer Bankruptcy Conference, 2011.

- Speaker, "Legal Planning for Small Businesses," Open City Detroit, 2010.

**Professional Affiliations**

- American Bankruptcy Institute
  Member, 2006-Current

- American Health Law Association
  Member, 2022-Current

- Federal Bar Association for the Eastern District of Michigan
  Member, 2006-Current

- Institute of Continuing Legal Education
  Contributor

- National Association for Bankruptcy Trustees
  Member, 2020-Current

- State Bar of Michigan
  Member, Business Law Section
  UCC Committee Co-Chair, 2022-Current

- State of Michigan Attorney Discipline Board
  Hearing Panelist, 2019-Current

- Women's Law Association of Michigan
  Member, Wayne Region and Tip of the Mitt Region, 2020-Current

**Community Involvement**

- Detroit Waldorf School
  Board Member, 2010-2016
  Treasurer, 2012-2014



- Outlier Media
    Board Member, 2022-Current

# Paul Hage

PRACTICE GROUP CO-CHAIR / PARTNER /
DETROIT (SOUTHFIELD)

E: phage@taftlaw.com
T: (248) 727-1543
F: (248) 351-3082



**Practices**
Bankruptcy and Restructuring
Creditors' Rights

Paul is co-chair of the firm's Bankruptcy and Restructuring practice group. He specializes in representing debtors, lenders, creditors' committees, asset purchasers, unsecured creditors, and trustees in bankruptcy proceedings nationwide. Paul is also a member of the firm's Diversity & Inclusion Committee.

Paul is a Fellow in the American College of Bankruptcy and a member of the Executive Committee of the American Bankruptcy Institute.  He has been an Adjunct Professor at the University of Michigan Law School and is certified by the American Board of Certification as a specialist in business bankruptcy law.  He is a member of the Mediation Panel for the United States Bankruptcy Court for the Eastern District of Michigan. Additionally, Paul serves as Co-Director of the Conrad B. Duberstein National Bankruptcy Moot Court Competition, the largest single site moot court competition in the country.

Paul serves as the President of Access to Bankruptcy Court, a non-profit organization that raises funds to provide experienced bankruptcy counsel, free of charge, to low-income consumer debtors residing in the Eastern District of Michigan. Additionally, he is a member of the Board of Directors of CARE (Credit Abuse Resistance Education), a national nonprofit that provides financial literacy education to students and young adults.

**Education**
St. John's University School
of Law
Loyola University Chicago
School of Law
Michigan State University,
James Madison College, B.A.

**Admissions**
State - Michigan
Federal - U.S. Supreme Court
Federal - Western District of
Michigan
Federal - Eastern District of
Michigan
Federal - U.S. Court of
Appeals for the Sixth Circuit

**Speeches and Publications**

## Books/Treatises

- Michigan Security Interests in Personal Property, The Institute of Continuing Legal Education (2017).

- Representing the Creditors' Committee: A Guide for Practitioners, American Bankruptcy Institute (2016).

- Credit-Bidding in Bankruptcy: A Guide for Lenders, Creditors and

Distressed-Deb Investors, American Bankruptcy Institute (2015).

• The Bankruptcy Claims Handbook, American Bar Association (2013).

• Strategic Alternatives for Distressed Business, ThomsonReuters (2008).

• Norton Bankruptcy Law & Practice, ThomsonReuters (2008).

## Articles

• "The New Michigan Uniform Assignment of Rents Act," *The Michigan Business Law Journal* (2022).

• "Recent Developments in Section 503-Administrative Expenses," *Norton Annual Survey of Bankruptcy Law* (2022).

• "The Great Unsettled Question: Nonconsensual Third-Party Releases Deemed Impermissible in *In re Purdue Pharma, LP*," *American Bankruptcy Institute Journal* (2022).

• "Recent Developments in Section 503-Administrative Expenses," *Norton Annual Survey of Bankruptcy Law* (2021).

• "Michigan Dramatically Expands Existing Receivership Law with the Enactment of The Receivership Act," *The Michigan Business Law Journal* (2021).

• "Ten Years Later, Access to Bankruptcy Court Has Never Been More Important," *The Michigan Business Law Journal* (2021).

• "City of Chicago v. Fulton: Supreme Court Rules that Passive Retention of Estate Property Does Not Violate the Automatic Stay," *Journal of Bankruptcy Law & Practice* (2021).

• "Recent Developments in Section 503-Administrative Expenses," *Norton Annual Survey of Bankruptcy Law* (2020).

• "The Next Wave of PPP Litigation: Use of PPP Funds in Chapter 11," *Norton Bankruptcy Law Adviser* (2020).

• "The Nuts & Bolts of the Structured Dismissal of a Chapter 11 Case," *American Bankruptcy Institute Journal* (2020).

• "The New Small Business Bankruptcy Law: What You Need to Know," *The Michigan Business Law Journal* (2019).



- "Benchnotes: Eleventh Circuit Highlights Difficulty of Obtaining Sanctions for Discharge Violations Post-Taggart," *American Bankruptcy Institute Journal* (2019).

- "Border Control: The Enforceability of Contractual Restraints on Bankruptcy Filings," *ABA Business Law Today* (2019).

- "Still the Same: Direct Payments In Chapter 13 Are "Payments Under the Plan," *Norton Bankruptcy Adviser* (2019).

- "You Never Give Me Your Money: Tenancy By the Entireties in Michigan," *The Michigan Business Law Journal* (2019).

- "Benchnotes: First Circuit Addresses BAPCPA Stay Termination for Repeat Filers," *American Bankruptcy Institute Institute Journal* (2019).

- "Benchnotes: Second Circuit Affirms Dismissal of Involuntary Bankruptcy Involving Two-Party Dispute," *American Bankruptcy Institute Journal* (2018).

- "Recent Developments in Section 503-Administrative Expenses," *Norton Annual Survey of Bankruptcy Law* (2018).

- "Benchnotes: Purchase of Unsecured Claims to Defeat Confirmation Does Not Constitute Bad Faith," *American Bankruptcy Institute Journal* (2018).

- "The New Michigan Domestic Asset Protection Trust Statute and its Impact on Fraudulent Transfer Law," *The Michigan Business Law Journal* (2018).

- "Benchnotes: Statutory Commission for Chapter 7 Trustees Must be Awarded Absent Exceptional Circumstances," *American Bankruptcy Institute Journal* (2018).

- "Benchnotes: Eleventh Circuit Adopts Totality of Circumstances Standard for Judicial Estoppel." *American Bankruptcy Institute Journal* (2018).

- "Benchnotes: Ninth Circuit Holds that a Sale Under 363(f) Strips Tenants of their 365(h) Rights," *American Bankruptcy Institute Journal* (2017).

- "Physical Possession of Goods is Required for an Administrative Expense Under Section 503(b)(9)," *ABI Unsecured Trade Creditors Committee Newsletter* (2017).

- "Recent Developments in Section 503- Administrative Expenses & Key



Taft/
www.taftlaw.com

Employee Retention, Incentive and Severance Plans," *Norton Annual Survey of Bankruptcy Law* (2017).

- "Sixth Circuit Court of Appeals holds That A Perfected Assignment of Rents Enforced Pre-Petition Excludes Such Rents From Being Property of the Bankruptcy of the Bankruptcy Estate," *The Michigan Business Law Journal* (2017).

- Benchnotes: Bankruptcy Courts Lack Constitutional Authority to Approve Third-Party Releases," *American Bankruptcy Institute Journal* (2017).

- "Benchnotes: Sixth Circuit Addresses Good Faith and Mere Conduit Fraudulent Transfer Defenses," *American Bankruptcy Institute Journal* (2017).

- "Benchnotes: Ninth Circuit Extends Barton Doctrine to Unsecured Creditor Committee Members," *American Bankruptcy Institute Journal* (2017).

- "Benchnotes: Ninth Circuit Holds That Costs of Juvenile Detention Can be Discharged," *American Bankruptcy Institute Journal* (2016).

- "Recent Developments in Section 503-Administrative Expenses & Key Employee Retention, Incentive and Severance Plans," *Norton Annual Survey of Bankruptcy Law* (2016).

- "Benchnotes: Circuit Split on Dischargeability of Tax Debts on Late-Filed Returns," *American Bankruptcy Institute Journal* (2016).

- "Benchnotes: Seventh Circuit Holds that $10,000 Book of Morman Bible is an Exempt Asset," *American Bankruptcy Institute Journal* (2016).

- "Benchnotes: Third Circuit Weighs Factors for Granting a Stay Pending Appeal," *American Bankruptcy Institute Journal* (2016).

- "Benchnotes: Sixth Circuit Holds That Substantial Contribution Claims are Available in Chapter 7," *American Bankruptcy Institute Journal* (2015).

- Recent Developments in Section 503-Administrative Expenses," *Norton Annual Survey of Bankruptcy Law* (2015).

- "Benchnotes: Tenth Circuit Rules that Recharacterization Remedy Survives Recent Rulings," *American Bankruptcy Institute Journal* (2015).

- "Strike Two: First Circuit Affirms Lower Court's Ruling that Puerto Rico's Municipal Restructuring Law is Unconstitutional," *American Bankruptcy*



*Institute Journal* (2015).

- "Benchnotes: Fifth Circuit Rejects Retrospective "Actual Benefit" Standard for Reviewing Attorney Fees," *American Bankruptcy Institute Journal* (2015).

- "Benchnotes: Victory Through Application of 'Hypothetical' Test in Trump Entertainment Bankruptcy," *American Bankruptcy Institute Journal* (2015).

- "Benchnotes: Mistakenly Filed Termination Statement is Effective to Terminate Security Interest in $1.5 Billion Loan," *American Bankruptcy Institute Journal* (2015).

- "Benchnotes: Courts Lack Jurisdiction to Determine Tax Refund Claims Brought by Liquidating Trustees," *American Bankruptcy Institute Journal* (2015).

- "Not for Sale" An Approach to the Approval of Chapter 7 Discharge Settlements by Trustees," *American Bankruptcy Institute Journal* (2014).

- "Benchnotes: Sixth Circuit Clarifies Standard for When a Cause of Action Becomes Property of the Estate," *American Bankruptcy Institute Journal* (2014).

- "Recent Developments in Section 503 – Administrative Expenses & Key Employee Retention, Incentive and Severance Plans," *Norton Annual Survey of Bankruptcy Law* (2014).

- "Is the Unfinished Business Rule Finished? Recent Decisions May Close the Book on Hourly Matters," *American Bankruptcy Institute Journal* (2014).

- "Benchnotes: Eighth Circuit Addresses Subsequent New Value Defense in Tri-Party Relationships," *American Bankruptcy Institute Journal* (2014).

- "Benchnotes: *Fisker* Court Limits Secured Creditor's Right to Credit Bid," *American Bankruptcy Institute Journal* (2014).

- "When the Third Circuit Speaks, Trade Creditors Should Listen: Takeaways on Subsequent New Value from *In re Friedman's,* " *NACM Business Credit* (2014).

- "Benchnotes: Third Circuit Clarifies Impact of Section 502(d) on Claims Trading in *In re KB Toys, Inc.*," *American Bankruptcy Institute Journal* (2014).



- "Retooling for Chapter 9: How is Chapter 9 Different from Chapter 11?," *The Journal of Corporate Renewal* (2013).

- "Benchnotes: Litigants Cannot Consent to a Bankruptcy Court Determining Matters for Which They Lack Constitutional Authority," *American Bankruptcy Institute Journal* (2013).

- "The Belly of the Beast: Law Firm Insolvencies, Unfinished Business and Jewel-Waivers," *ABA Business Law Today* (2013).

- "Recent Developments in Section 503 – Administrative Expenses & Key Employee Retention, Incentive and Severance Plans," *Norton Annual Survey of Bankruptcy Law* (2013).

- "A Guide to Chapter 9 of the Bankruptcy Code: What You Need to Know," *Crain's Detroit Business* (2013).

- "Benchnotes: Ninth Circuit Creates Circuit Split Regarding Whether the Holder of an Unstayed State Court Judgment Can be a Petitioning Creditor in an Involuntary Case," *American Bankruptcy Institute Journal* (2013).

- "The (Heightened) Requirements for Chapter 7 Trustees to Retain Their Own Law Firms as Counsel," *American Bankruptcy Institute Journal* (2013).

- "Coming Soon to a State Near You: What You Should Know About the New Revisions to Article 9," *American Bankruptcy Institute Journal* (2013).

- "Benchnotes: Statutory Cap on Lease Termination Claims Does Not Preclude Additional Claims by a Landlord for Maintenance and Repair Damages," *American Bankruptcy Institute Journal* (2013).

- "*In re Tousa*: When Can Indirect Benefits Constitute Reasonably Equivalent Value in Fraudulent Transfer Actions?" *The Michigan Business Law Journal* (2013).

- "Benchnotes: California Bankruptcy Court Analyzes Eligibility Requirements to be a Chapter 9 Debtor," *American Bankruptcy Institute Journal* (2013).

- "Res Judicata Bars Avoidance Actions Against Estate Professionals Where Pre-Petition Transfers Are Properly Disclosed," *American Bankruptcy Institute Journal* (2012).



- "You Can't Take Them With You: Coudert Brothers and the Application of the Unfinished Business Rule to Dissolved Law Firms," *American Bankruptcy Institute Journal* (2012).

- "Recent Developments in Section 503 – Administrative Expenses," *Norton Annual Survey of Bankruptcy Law* (2012).

- "What Can Your Operating Agreement Do For You?: Navigating Through the Intersection of Bankruptcy & LLC Law," *American Bankruptcy Institute Journal* (2012).

- "Who Is A "Transferee' Under Section 550(a) of the Bankruptcy Code?: The Divide Over Dominion, Control and Good Faith in Applying the Mere Conduit Defense," *Journal of Bankruptcy Law & Practice* (2012).

- "Recent Developments in Section 503 – Administrative Expenses," *Norton Annual Survey of Bankruptcy Law* (2011).

- "If You Build It…What You Should Know About Mechanic's Liens in Bankruptcy," *American Bankruptcy Institute Journal* (2011).

- "When Timing is Everything: Treatment of Consignment Agreements in Bankruptcy," *ABI Unsecured Trade Creditors Committee Newsletter* (2011).

- "The Delphi Preference Actions: An Abuse of the Civil Procedure Rules," *Turnaround Management Association Michigan Chapter Newsletter* (2011).

- "State Courts have Jurisdiction to Interpret § 363 Sales Orders, Enforce Implied Restrictive Covenants," *American Bankruptcy Institute Journal* (2011).

- "A Hot Issue – Does Electricity Constitute "Goods" Under the Bankruptcy Code?" *Journal of Bankruptcy Law & Practice* (2011).

- "A Split in the Case Law: Does BAPCPA's Small-Dollar Venue Restriction Apply to Preference Actions," *American Bankruptcy Institute Journal* (2010).

- "Is it Sill New Value? – Application of Section 503(b)(9) to the Subsequent New Value Preference Defense," *Journal of Bankruptcy Law & Practice* (2010).

- "Recent Developments in Section 503 – Administrative Expenses,"



*Norton Annual Survey of Bankruptcy Law* (2010).

- "Does Section 502(d) Apply to Administrative Expenses? – The Second Circuit Joins the Debate In re Ames Stores," *Journal of Bankruptcy Law & Practice* (2009).

- Recent Developments in Section 503—Allowance of Administrative Expenses," *Norton Annual Survey of Bankruptcy Law* (2009).

- "Of Claims, Planes & Automobiles—Recent Developments on 503(b)(9) and Reclamation Claims," *ABA Section of Business Law Business Bankruptcy Newsletter* (2009).

- "Recent Developments in Section 503—Allowance of Administrative Expenses," *Norton Annual Survey of Bankruptcy Law* (2008).

- "A Primer on BAPCPA's Small Business Bankruptcy Provisions" *Norton Bankruptcy Law Adviser* (2007).

- "Key Employee Retention Plans Under BAPCPA: Is There Anything Left?" *Journal of Bankruptcy Law & Practice* (2007).

- "Small Business Provisions Under BAPCPA," *Journal of Bankruptcy Law & Practice* (2007).

## Speaking Engagements

- Crypto and Bankruptcy: Where We Are and Where We Are Going," Minnesota Bankruptcy Institute (2023).

- "I Knew That Stuff Was Fake: Crypto Redux," Federal Bar Association Western District of Michigan Bankruptcy Seminar (2023).

- "The New Michigan Uniform Assignment of Rents Act," State Bar of Michigan Webinar (2022).

- "Third-Party Releases in Chapter 11 Bankruptcy," Seventy-Sixth Judicial Conference of the Sixth Circuit (2022).

- "Circuit Splits: Split Open and Melt," Federal Bar Association Western District of Michigan Bankruptcy Seminar (2022).

- "Equitable Mootness: What Should the Law Be?" American Bankruptcy Institute Annual Spring Meeting (2022).

- "All Things Bankruptcy Legislative Update," ABI Hon. Steven W. Rhodes



Consumer Bankruptcy Conference (2021).

- "Receiverships," Federal Bar Association Western District of Michigan Bankruptcy Section Seminar (2021).

- "The New Normal in the Bankruptcy Court," Federal Bar Association Eastern District of Michigan Webinar (2021).

- "Lessons Learned: The Demise of Art Van and Loves Furniture," Turnaround Management Association Webinar (2021).

- "Barfly Ventures Bankruptcy: A Case Study," Turnaround Management Association Webinar (2021).

- "Hot Topics with Bill Rochelle," American Bankruptcy Institute Winter Leadership Conference (2020).

- "Michigan's 'New Expanded' Receivership Act," State Bar of Michigan Debtor/Creditors Rights Committee (2020).

- "Chapter 11 in the Era of COVID-19," Federal Bar Association Western District of Michigan Bankruptcy Section Seminar (2020).

- "Insolvency Issues In the Wake of COVID-19 and The Cares Act," Federal Bar Association Eastern District of Michigan Webinar (2020).

- "A Deep Dive on Important Bankruptcy Cases," ABI Hon. Steven W. Rhodes Consumer Bankruptcy Conference (2019).

- "Eye on Bankruptcy," American Bankruptcy Institute Webinar (2019).

- "Enigmatic Exemptions Explained," Federal Bar Association Western District of Michigan Bankruptcy Section Seminar (2019).

- "Tempnology: Trademark Agreements and the Consequences of Rejection," American Bankruptcy Institute Webinar (2019).

- "Assume? Reject? Assign? Ride Through? Jump Around?," Federal Bar Association Western District of Michigan Bankruptcy Section Seminar (2018).

- "The Tightrope Walk of Asset Protection Planning," MICPA Management Information and Business Conference (2018).

- "Getting Paid and Avoiding Disgorgement," American Bankruptcy Institute Central States Bankruptcy Workshop (2018).



- "Contracting Away the Code: The Enforceabilty of Pre-Bankruptcy Agreements," ABA Business Law Section Spring Meeting (2018).

- "Advanced Chapter 11 Issues," Federal Bar Association Western District of Michigan Bankruptcy Section Seminar (2017).

- "Energy Case Studies," ABI Central States Bankruptcy Workshop (2017).

- "Bankruptcy Fundamentals," Consumer Bankruptcy Association (2017).

- "The New Michigan Domestic Asset Protection Trust Act," State Bar of Michigan Debtor/Creditors Rights Committee (2017).

- "Discharging 'Unknown' Claims," Annual Conference of the National Conference of Bankruptcy Judges (2016).

- "Recent Developments in 363 Sales," Norton Bankruptcy Litigation Institute – Las Vegas (2016).

- "Litigation of Professional Fees in Bankruptcy," Norton Bankruptcy Litigation Institute – Las Vegas (2016).

- "Current Issues Regarding Objections to Discharge in Chapter 7 Cases," ABI Detroit Consumer Bankruptcy Conference (2015).

- "Not for Profit and Religions Related Bankruptcies," ABI Midwestern Bankruptcy Institute (2015).

- "Loan-to-Own and Other § 363 Bidding and Acquisition Strategies," ABI Central States Bankruptcy Workshop (2015).

- "Is There a Need for Venue Reform in Chapter 11?" ABI Unsecured Trade Creditors Committee Teleseminar (2015).

- "Supreme Court Case Law Update," ABI Memphis Consumer Bankruptcy Conference (2015).

- "Supreme Court Consumer Bankruptcy Decisions," ABI Media Teleconference (2015).

- "The Legal Fight for the Future of Detroit," Turnaround Management Association Spring Conference (2015).

- "One City at a Time: The Role and Increasing Presence of Chapter 9 Municipal Bankruptcies," Campbell University Law School Symposium (2014).



- "(Almost) Everything You Wanted to Know About….Executory Contracts," Annual Conference of the National Conference of Bankruptcy Judges (2014).

- "Bankruptcy 101," Michigan Chapter of the Turnaround Management Association (2014).

- "Municipal Bankruptcy and Recent Developments in Chapter 9," Norton Institutes Western Mountains Bankruptcy Law Seminar (2014).

- "Non-Profit Chapter 11's," Norton Institutes Western Mountains Bankruptcy Law Seminar (2014).

- "The Intricacies of Section 363 Sales," ABI Central States Bankruptcy Workshop (2014).

- "Supreme and Appellate Court Case Law Update," ABI Memphis Consumer Bankruptcy Conference (2014).

- "Fisker and Free Lance-Star-Anomalies or Signs of a Trend?," ABI Unsecured Trade Creditors Committee Webinar (2013).

- "Chapter 9: The Detroit Case," TMA Great Lakes Regional Conference (2014).

- Representing Creditors in Wilmington and Manhattan: An Outsider's Primer to Litigating in American's Busiest Bankruptcy Courts," ABI Live Webinar (2014).

- "Live to Negotiate Another Day," Turnaround Management Association Senate Conference (2014).

- "The Impact of Section 503(b)(9) on the Subsequent New Value Preference Defense," ABI Unsecured Trade Creditors Committee Teleseminar (2013).

- " *Stern v. Marshall*: How the Circuit Courts Have Interpreted It," ABI Memphis Consumer Bankruptcy Conference (2013).

- "All That You Can't Leave Behind: Law Firm Insolvencies, the Unfinished Business Rule and its Impact on Business Lawyers," ABA Business Law Section Spring Meeting (2013).

- "Substantive Consolidation of Bankruptcy Cases: An Overview," Norton Bankruptcy Litigation Institute – Las Vegas (2013).



- "Recent Developments in Preference Litigation," Norton Bankruptcy Litigation Institute – Las Vegas (2013).

- "Fraudulent Transfer Law: Should it Be Changed?," Debtor/Creditors' Rights Committee of the State Bar of Michigan Business Law Section (2013).

- "Tropical Storm TOUSA: Has the 11th Circuit Burst Lending to Distressed Borrowers on the Bubble?," Annual Conference of the National Conference of Bankruptcy Judges (2012).

- "Examining Litigation Surrounding the Dissolution of a Distressed Law Firm," American Bankruptcy Institute Podcast (2012).

- "Stern v. Marshall: The Current State of Bankruptcy Court Jurisdiction," West Legal Ed Teleseminar (2012).

- "Section 503(b)(9) and its Impact on the Subsequent New Value Defense," West Legal Ed Teleseminar (2012).

- "Claims Litigation in Bankruptcy Cases," West Legal Ed Teleseminar (2012).

- "Recent Developments in Claims & Preference Litigation," Norton Bankruptcy Litigation Institute – Las Vegas (2012).

- "Bankruptcy Jurisdiction, Withdrawal & Abstention," ICLE Basic Litigation in Bankruptcy Court Seminar (2012).

- "Goldilocks and the Three Fraudulent Transfer Defenses: Can Good Faith, Mere Conduit or In Pari Delicto be the Perfect Size?" National CLE Conference in Snowmass, Colorado (2012).

- "Everything You Prefer to Avoid: What You Really Should Know About Fraudulent Transfers, Preferences and Avoidance Actions," Annual Conference of the National Conference of Bankruptcy Judges (2011).

- "Iqbal & Twombly: Application of the Heightened Pleading Standard in Bankruptcy Adversary Proceedings," National CLE Conference in Vail Colorado (2011).

- "Bankruptcy & Reorganization: What You Need to Know," Michigan Association of Certified Public Accountants 2010 Automotive Dealers, Construction Industry and Controllership Conference (2010).

- "Bankruptcy Pleading Standards After Twombly and Iqbal,"



Debtor/Creditors' Rights Committee of the State Bar of Michigan Business Law Section (2010).

- "Representing Unsecured Creditors' Committees," Michigan Chapter of the Turnaround Management Association (2010).

**Awards**

- Recipient, American Bankruptcy Institute 40 Under 40 Award (2017)

- Recipient, American Bankruptcy Institute Committee Leader of the Year (2017)

- Recipient, American Bankruptcy Law Journal Award (2007)

- Recipient, American Bar Association Business Bankruptcy Committee Kathryn R. Heidt Award (2013)

- Recipient, Federal Bar Association for the Eastern District of Michigan Chapter Recognition Award (2022)

- Honoree, DBusiness *Top Young Lawyer* (2013)

- Honoree, DBusiness *Top Lawyers* (2013, 2015, 2016, 2018, 2020)

- Honoree, Michigan Lawyers Weekly, *Up & Coming Lawyer* (2011)

- Honoree, Michigan *Super Lawyers*, Bankruptcy: Business (2013 – present)

- Honoree, Michigan *Super Lawyers* Rising Stars (2011 – 2012)

**Professional Affiliations**

- American Bankruptcy Institute
    Executive Committee and Secretary, 2022-present
    Board of Directors, 2019-present
    American Bankruptcy Institute Journal; Executive Editor,
    2020-present; Coordinating Editor, 2012-2019
    ABI Unsecured Trade Creditors Committee; Co-Chair, 2015-2017;
    Education Director, 2014-2015; Newsletter Editor, 2012-2014
    ABI Emerging Industries & Technology Committee; Education
    Director, 2017-2019
    Shapero Cup Regional Moot Court Competition & Symposium;
    Planning Committee, 2019-present
    Strategic Planning Taskforce, 2018-2019
    Volo Circuit Court Opinion First Responder; Editorial Board,
    2010-2016

- American Bankruptcy Law Journal
    Member, Editorial Advisory Board, 2017-2019



www.taftlaw.com

      Chair, National Conference of Bankruptcy Judges Symposium
      Committee, 2019

- American Bar Association Business Law Section, Business Bankruptcy
  Committee
        Co-Chair, Claims & Priorities Subcommittee, 2011-present
        Vice-Chair, Abuses of the Bankruptcy Process Subcommittee,
        2009-2011

- American Board of Certification of Bankruptcy and Creditors' Rights
  Attorneys
        Board of Directors, 2019-present

- American College of Bankruptcy
        Fellow, 2022-present
        Diversity Equity & Inclusion Committee, 2023-present

- American Law Institute
        Member, 2019-present

- Credit Abuse Resistance Education (CARE)
        Board of Directors, 2022-present
        Development Committee, 2022-present

- Consumer Bankruptcy Association
        Member, 2018-present

- Federal Bar Association for the Eastern District of Michigan
        Board of Directors, 2023-present
        Co-Chair, Bankruptcy Committee, 2021-present
        Barbara J. Rom Award for Bankruptcy Excellence Selection
        Committee, 2019-present
        Western District of Michigan Bankruptcy Seminar Planning
        Committee, 2019-present

- Mediation Panel for the United States Bankruptcy Court for the Eastern
  District of Michigan
        Member, 2021-present

- National Conference of Bankruptcy Judges
        Education Committee, 2021-2022

- Norton Institutes on Bankruptcy Law
        Contributing Editor, Norton Annual Survey of Bankruptcy Law,
        2008-present
        Editorial Advisory Board, Norton Bankruptcy Law Adviser,
        2018-present
        Contributing Editor, Norton Bankruptcy Law & Practice 3d Treatise,
        2007-present
        Editorial Advisory Board, Norton Journal of Bankruptcy Law &

Practice, 2010-present

- Pro Se Bankruptcy Assistance Project d/b/a Access to Bankruptcy Court
    President, 2019-present
    Secretary, 2016-2019

- State Bar of Michigan
    Vice-Chair, Business Law Section Debtor/Creditor Rights Committee, 2016-present

- Turnaround Management Association
    Michigan Chapter President, 2013-2014
    Michigan Chapter Board of Directors, 2010-2016
    TMA Global NextGen Leadership Committee, 2013-2014

# Milton I. Kovinsky

**Partner / Detroit (Southfield)**

**E** mkovinsky@taftlaw.com
**T** (248) 727-1415
**F** (248) 351-3082



Milton is a partner in our Tax practice group. He counsels
individuals and businesses in federal, state, and local tax matters.
He advises clients on planning and structuring transactions,
including acquisitions, Section 1031 like-kind exchanges,
restructurings, and dispositions. His breadth of expertise includes
advising on state income tax, franchise tax, and sales and use tax
matters. He also works closely with attorneys in our Real Estate
and Mergers and Acquisitions practice groups to structure
creative, comprehensive tax solutions to our clients' wide-ranging
business needs.

**Practices**

Tax

Transactional Tax and Tax
Planning

State and Local Tax

Personal Tax Planning

**Education**

New York University School of
Law

Northwestern University School
of Law

University of Michigan

**Admissions**

State - Michigan

State - Illinois

Taft/

**Notable Matters**

- Represented clients in dozens of Section 1031 like-kind exchanges, both forward and reverse 1031 exchanges, involving various, complex partnership tax and other issues.
- Represented clients in appealing state and local income tax and sales and use tax assessments.
- Represented businesses and owners in structuring transactions for the most business effective solutions and to minimize federal, state and local taxes.

**Speeches and Publications**

- ?The Michigan Business Tax, Foreclosures and Personal Liability,? 37 Michigan Real Property Review 78 (2010)

**Professional Affiliations**

- State Bar of Michigan, Member, Section of Taxation
- American Bar Association Section of Taxation, Member
- Illinois Bar Association, Member

Taft/

# Eric A. Linden

**PARTNER / DETROIT (SOUTHFIELD)**

E: elinden@taftlaw.com

T: (248) 727-1424

F: (248) 351-3082



**Practices**
Commercial Litigation
Environmental
Paytech and Payment
Systems

**Industries**
Electronic Payments

**Education**
University of Michigan Law
School
Brandeis University

**Admissions**
State - Michigan
State - Florida

Eric is a partner in Taft's Commercial Litigation, Electronic Payments, and Environmental practice groups. His experience encompasses a broad range of business disputes with a particular emphasis on contract disputes, non-competition agreements, trade secret litigation, tortious interference, electronic payment disputes, and litigation concerning breaches of fiduciary duty.

Eric provides sophisticated insight into the legal and practical challenges faced by businesses each day and works to secure the best solution for them in the most expeditious, cost-effective manner. He is an experienced litigator who has achieved favorable outcomes for his clients both inside the courtroom and across the negotiation table. He provides sound advice on the risks and benefits of a course of action to ensure that his client is best prepared to make some of their most significant decisions in some of the most complex and highly regulated areas of the law.

From 1981-1982, Eric served as a judicial law clerk to the Hon. Cornelia Kennedy in the U.S. Court of Appeals for the Sixth Circuit.

**Notable Matters**

**Recent Representative Electronic Payments Transactions**

- Representation of a regional ISO in connection with a litigation matter pending in Michigan with one of its agents over the accuracy of the calculation of residual payments.

- Representation of a regional ISO in connection with litigation pending in California concerning enforcement of a liquidated damage provision in its agent agreement for an agent, which solicited and moved merchants in violation of the agreement.

- Successful representation of an ISO in Florida litigation with one of its sales representatives concerning the payments to which the sales representative was entitled when the ISO sold its portfolio, including the

Taft/

agent's merchants, to a larger company.

- Successful representation of a regional ISO in litigation in Pennsylvania concerning alleged violations of the Electronic Funds Transfer Act concerning an ACH debit applied against a merchant's account.

- Consultation and advice to a regional ISO concerning interpretation and implementation of a merchant agreement provision concerning the establishment and maintenance of a reserve account for a high-risk merchant.

- Appeal of a compliance assessment imposed by a card brand when a foreign bank suffered losses when the ISO's merchant's system was hacked.

- Successful representation of regional ISO in connection with negotiation and resolution of a significant early termination fee against large merchant.

**Other Recent Matters**

- Representation of insurance reconstruction contractor against lender, owner, and insurance company in litigation pending in South Carolina concerning the proper allocation of insurance proceeds paid by insurer for covered loss.

- Representation of a multi-specialty physician group against claims by former shareholders of minority oppression and breach of fiduciary duty.

- Representation of successor corporation against claims by former shareholder concerning a look-back provision in stock redemption.

- Successful arbitration against independent contractor for breach of contract concerning inadequate consultation services.

- Representation of law firm and its principals against claims of former shareholder, including obtaining partial summary disposition of several claims.

- Successful representation of insurance reconstruction contractor in litigation in Florida resulting in a judgment after trial in excess of $10 million.

- Consultation, advice, and representation of insurance reconstruction contractor in various bankruptcy courts around the country concerning the



Taft/
www.taftlaw.com

entitlement to insurance proceeds assigned to contractor pre-petition and therefore not part of the bankruptcy estate.

**Awards**

- Honoree, Dbusiness Top Lawyer (2012, 2020)

**Professional Affiliations**

- State Bar of Michigan
    Member

- Florida Bar Association
    Member

- Electronic Transactions Association
    Member

- Environmental Law Society
    Member

**Community Involvement**

- Brandeis University Alumni Association
    Member

- Rudgate Associates Homeowners' Association
    President

# Emily M. Mayer

P A R T N E R  /  D E T R O I T  ( S O U T H F I E L D )

E: emayer@taftlaw.com

T: (248) 727-1620

F: (248) 351-3082



Emily is a partner in Taft's Commercial Litigation, Insurance Recovery, and Appellate practice groups. She represents businesses and individuals in all areas of commercial litigation, including membership, partnership, and shareholder disputes, contract disputes, restrictive covenants, and business torts.

Emily works with her clients to understand precisely the resolution they seek and then develops a specific strategy tailored to achieve that desired outcome, which can range from filing suit or asserting counterclaims to defending lawsuits with the goal of minimizing potential liability and expense. She has achieved successful outcomes and favorable settlements for her clients at trial and on appeal, as well as through dispositive motion practice, mediation, and negotiation.

**Notable Matters**

- First-chaired a multi-day trial regarding ownership of commercial property and obtained judgment in client's favor on all claims and counterclaims.

- Briefed legally significant member oppression issue for the Michigan Supreme Court, resulting in a favorable ruling.

- Successfully obtained temporary restraining orders and preliminary injunctions for violations of non-competition agreements and other restrictive covenants.

**Speeches and Publications**

- "Uncertainty Abounds. The Joint Employer Doctrine and the Franchise Business Model," *Michigan Bar Journal* (May 2017)

- Michigan Business Network Radio interview: Hiring Employees in Canada (August 2015)

**Awards**

**Practices**
Appellate
Commercial Litigation
Insurance Recovery

**Industries**
Automotive

**Education**
Wayne State University Law School
University of Michigan

**Admissions**
State - Michigan

- Honoree, *Best Lawyers*® "Ones to Watch" (2021 – present)

- Honoree, Michigan *Super Lawyers Rising Stars*, Business Litigation (2018 – 2022)

- "Up and Coming" Lawyer, *Michigan Lawyers Weekly* (2021)

**Professional Affiliations**

- State Bar of Michigan
      Member

- Oakland County Bar Association
      Member

**Community Involvement**

- Academy of the Sacred Heart
      Chair, Board of Trustees
      Past President, Alumnae Board

# Judith Greenstone Miller

**Senior Counsel / Detroit (Southfield)**



**E** jgmiller@taftlaw.com
**T** (248) 727-1429
**F** (248) 351-3082

Judy is an attorney in our Bankruptcy and Restructuring and Privacy and Data Security practice groups. She specializes in bankruptcy, insolvency, creditors' rights and commercial litigation. Her practice involves representing debtors, secured and unsecured creditors, creditors' committees, and trustees in bankruptcy proceedings, primarily involving Chapter 11 reorganizations. Judy also represents parties in litigation in complex commercial disputes. She has testified numerous times on pending bankruptcy legislation before the National Bankruptcy Review Commission, the Judiciary Committees of the United States House of Representatives, and the United States Senate. Judy is a frequent lecturer nationally and has authored and co-authored many articles on bankruptcy law and procedure, revised Article 9 of the Uniform Commercial Code, and state law creditor rights issues, including receiverships and domestic asset protection trusts.

**Practices**

Bankruptcy and Restructuring

Commercial Litigation

Arbitration and Mediation

**Education**

Wayne State University Law School

University of Michigan

**Admissions**

State - Michigan

Federal - U.S. District Court for the Eastern District of Michigan

Federal - U.S. District Court for the Western District of Michigan

Federal - U.S. Court of Appeals for the Sixth Circuit



## Notable Matters

- Reported decision in *In re Trident Associates, L.P.*, 53 F.3d 127 (6th Cir. 1995).

## Speeches and Publications

Publications

- Co-Author, The New Small Business Bankruptcy Law: What You Need to Know,*" Mich.Bus.L.J.* (Fall 2019).
- "The New Michigan Commercial Real Estate Receivership Act," (May 2018).
- "The New Michigan Domestic Asset Protection Trust Statute and Its Impact on Fraudulent Transfer Law," *38 Mich.Bus.L.J. 24* (Spring 2018).
- "The New Michigan Domestic Asset Protection Trust Statute," (October 2017).
- "The Sixth Circuit Court of Appeals Holds That a Perfected Assignment of Rents Enforced Pre-Petition Excludes Such Rents From Being Property of the Bankruptcy Estate," *37 Mich.Bus.L.J. 37* (Spring 2017).
- "The FTC's Expansive 'Watch Dog' Role in Questions – How Business Should Respond," (2017).
- "New Ruling by U. S. Supreme Court on Standing to Pursue Litigation – Alleging a 'Mere Statutory Violation' Is Not Sufficient to Confer Article III Standing for a Federal Cause of Action," *36 Mich.Bus.L.J. 39* (2016).
- "Summary of Powers of an Emergency Manager Under Public Act 436." (July 2014).
- "Summary of Options for Local Governments Determined to be in a Financial Emergency to Elect Under Michigan Public Act 436," (July 2014).
- "A Guide to Chapter 9 of the Bankruptcy Code: What You Need to Know," (2013).
- "The Constriction of Bankruptcy Court Jurisdiction: The Limitations of Post-Confirmation Jurisdiction and Impediments to Pursuing Causes of Action." (2012).
- "Of Claims, Planes and Automobiles — Recent Developments on Section 503(b)(9) and Reclamation Claims," *American Bar Association Newsletter* (2009).
- "503(b)(9) Claimants-The New Constituent, A.K.A 'The 500 Pound Gorilla' at the Table," *DePaul Bus. & Comm.L.J., Vol. 5, No. 3* (2007).
- "Waivers of Automatic Stay: Are They Enforceable," *Real Property, Probate and Trust Journal, Vol. 41, Number 2* (2006).
- "Protecting Professional Fees From Disgorgement: Obtain Carve-Outs From Secured Creditors to Safeguard Against Uncertainties," *American Bankruptcy Institute Journal, Vol. XXV, No. 5 and No. 6* (2006).
- "Lenders Best Practices, Rights and Remedies, Michigan Special Tools and Mold Lien Act," (February 2005).
- "The Plan of Reorganization: A Thing of the Past: Pushing the Envelope in Liquidation of the Estate: Reexamining Sections 363 and 365 of the Bankruptcy Code," *Journal of Bankruptcy Law and Practice, Vol. 13* (August 2004).
- "The Ultimate Garage Sale – Disposing of a Troubled Company," *Business Law Today, Vol. 14, No. 1*, pg. 11 (Sept./Oct. 2004).
- "Waivers of Automatic Stay," *26 Mich. Real Property Review 195* (2000).
- "U.S. Supreme Court Rules on "New Value" or Does It?," *26 Mich. Real Property Review 67* (1999).
- "Sales of Real Estate and Other Property of Bankruptcy Estates Under the Revised Local Bankruptcy



Rules of the U.S. Bankruptcy Court for the Eastern District of Michigan," *26 Mich. Real Property Review 19* (1999).

- "The 'New Value' Exception: Myth or Reality After *Bank of America National Trust & Savings Association v. 203 N. LaSalle Street Partnership,*" *104 Comm.L.J. 147* (1999).
- "Recent Developments in New Value and Single Asset Real Estate Cases," *24 Michigan Real Property Review 23* (1998).
- "Valuation After *Commercial Associates Corp. v. Rash;* Landlord Beware! What Happens to the Option to Renew When the Tenant Files Bankruptcy," *24 Mich. Real Property Review 135* (1997).

Speaking Engagements

- Moderator, "Drafting and Enforcing Contracts in Light of COVID-19," State Bar of Michigan Debtor/Creditors Rights Committee (2021).
- Moderator, "Michigan's 'New Expanded' Receivership Act," State Bar of Michigan Debtor/Creditors Rights Committee (2020).
- Presenter, "Understanding the Nuts & Bolts of the 'New' Subchapter V Small Business Chapter 11," American Bankruptcy Institute Webinar (May 7, 2020).
- *"*ESI (Electronically Stored Information) Under the New Michigan Court Rules,*"* Discovery Rules Evening Forum, Michigan Association for Justice, (September 26, 2019).
- Presenter, "New Commercial Real Estate Receivership Act," Michigan Judicial Institute, Business Law Judges (June 25, 2018).
- Moderator, "The 'New' (Not So New) Uniform Assignment of Rents Statute – A Sign of Better Things to Come?," American Bar Association, Business Bankruptcy Committee (April 13, 2018).
- Presenter, "Assignment of Rents and Bankruptcy," State Bar of Michigan, Debtor/Creditor Rights Committee (August 9, 2017).
- Presenter, "Electronic Discovery (ESI) Issues For Business Lawyers," ABA Business Law Section, Spring Meeting (April 2016).
- Moderator, "The New Playing Field for State Court Receivership: The View from the Bench," State Bar of Michigan Business Law Section (Spring 2015).
- Keynote Luncheon Speaker, "Ethics – Honor the Profession," American Bankruptcy Institute, 2015 Chicago Consumer Bankruptcy Conference (October 12, 2015).
- Presenter, "Electronically Stored Information (ESI) and Discovery Issues in Bankruptcy," Federal Bar Association, Western District of Michigan, 27th Annual Bankruptcy Seminar (July 31, 2015).
- Moderator, "All You Ever Wanted to Know (And Were Afraid to Ask But Now Can!) About the Detroit Bankruptcy," Joint Program of the Debtor-Creditor Rights Committee of the Business Law Section of the State Bar of Michigan and the Bankruptcy Section of the Federal Bar Association of the Eastern District of Michigan (July 2015).
- Presenter, "Electronically Stored Information (ESI) Discovery for Bankruptcy Practitioners," Debtor-Creditor Rights Committee of the Business Law Section of the State Bar of Michigan (May 15, 2015).
- Presenter, Campbell Law School Symposium on Municipal Restructurings (October 17, 2014).
- Presenter, "Take the Fight Outside! Dispute Resolution in Commercial Finance – Protecting the Value of the Deal, Use and Enforcement of Arbitration Provisions in Workouts and Bankruptcy Cases," American Bar Association, Business Law Section Fall Meeting (September 12, 2014).
- Moderator, "MCR 2.621 and MCR 2.622 – The New Playing Field for State Court Receiverships," (June 10, 2014).



- Presenter, "Electronic Discovery (ESI) Issues in Bankruptcy Cases (When Electronic Discovery and Bankruptcy Collide)" The Bankruptcy & Insolvency Litigation Committee, the Business Bankruptcy Committee, and the Bankruptcy Court Structure and Insolvency Process Committee Roundtable (March 6, 2014).
- Presenter, "The ABI National Ethics Task Force Report," Cleveland Bar Association, 2013 O'Neill Institute (June 7, 2013).
- Presenter, "Presentation of the Final Report of the Ethics Task Force," American Bankruptcy Institute, 31st Annual Spring Meeting (April 21, 2013).
- Presenter, "Complex Bankruptcy Litigation in a Stern World," American Bankruptcy Institute, 24th Annual Winter Leadership Conference (November 30, 2012).
- Presenter, "I Consent [To the Bankruptcy Court Hearing] – Not So Fast!!!," American Bar Association, Business Bankruptcy Committee, Business Law Section (November 27, 2012).
- Presenter, "It's Never Over: Post-Confirmation Jurisdiction, Liquidating Trusts and the Continuing Pursuit of Assets," Commercial Law League of America, Current Developments in Hot & Emerging Areas of Bankruptcy, National Conference of Bankruptcy Judges (October 25, 2012).
- Presenter, "What Non-Bankruptcy Attorneys Need to Know About Bankruptcy," State Bar of Michigan, Solo and Small Practitioner's Section (October 2012).
- Presenter, "What Have You Done to Me Lately? *Stern v. Marshall* and Bankruptcy Court Jurisdiction," American Bankruptcy Institute, 18th Annual Central States Bankruptcy Workshop (June 8, 2012).
- Presenter, "Managing Ethical Dilemmas in Restructuring and Turnaround Ethic and Professional Responsibility," Joint TMA/IWIRC Presentation on Ethics (May 16, 2012).
- Presenter, "21st Century Ethics – Part I," American Bankruptcy Institute, Annual Spring Meeting (April 2012).
- Presenter, "Ethics – National Standards for Professional Conduct by Lawyers in Bankruptcy Cases," State Bar of Wisconsin, Bankruptcy, Insolvency & Creditors Rights Section (March 1—2, 2012).
- Presenter, "Ethical Standards Reexamined – A Discussion of New National Ethics Standards for Practitioners," 2012 National CLE Conference (January 6, 2012).
- Presenter, "Getting What You Bargained For: Hot Issues Impacting the Chapter 11 Confirmation Process, 2012 National CLE Conference (January 6, 2012).
- Presenter, "*Stern v. Marshall* and Bankruptcy Court Jurisdiction," Commercial Law League of America and its Bankruptcy Section, National Webinar (October 4, 2011).
- Presenter, "Actions to Avoid and Recover Fees," American Bankruptcy Institute, Annual Spring Meeting (April 2011).
- Presenter, "Title II, The Orderly Liquidation Authority Under the Dodd-Frank Wall Street Reform and Consumer Protection Act," The University of Miami Law School, The Business and International Comparative Law Symposium (April 2, 2011).
- Moderator, "Lehman Failure Replayed: Would FDIC Liquidation Be More Orderly Than Bankruptcy?," American Bar Association, Spring Business Law Meeting, Joint Presentation of the Business Bankruptcy Committee and the Banking Committee (April 2011).
- Presenter, "Navigating Through the Ethical Maze of Fiduciary Duties: Ratting on Clients and Other Hazards," American Bankruptcy Institute, Valcon Conference (February 25, 2011).
- Presenter, "Current Issues in Chapter 11, The Estate Versus the Debtor in Possession – To Whom Do You Owe Fiduciary Duties and the Implications of Breaching that Duty and Recent Case Law Update," National CLE Conference (January 6, 2011).



- Presenter, "*Iqbal* & *Twombly*: Application of the New Heightened Pleading Standard in Bankruptcy Cases," National CLE Conference (January 6, 2011).
- Presenter, "Bankruptcy Basics – What You Need to Know," Michigan Association of CPA's Construction Industry Conference (August 2010).
- Presenter, "The New Financial Reform Act: What Does It Mean For Your Practice?," American Bar Association, National Webinar on Dodd-Frank Wall Street Reform and Consumer Protection Act (August 2010).
- Presenter, "Ethics & Professional Responsibility – the Basics, Professional Standards for Retention, Disclosure, Disinterestedness, Duty of Confidentiality, Inadvertent Disclosure, Conflicts of Interest, Mobility of Counsel and E-Discovery Issues," American Bankruptcy Institute, 28th Annual Spring Meeting, Nuts & Bolts Program (April 29, 2010).
- Presenter, "Dealing With the 800lb Gorillas – The Practical Guide to Chapter 11 Administration, Priority and Reclamation Claims," National CLE Conference (January 6, 2010).
- Presenter, "Litigation: Ethics – Professional Conflicts and Disclosures," Southeastern Bankruptcy Institute (April 23, 2009).
- Presenter, "Retail Issues – Reclamation and Section 503(b)(9) Claims," Southeastern Bankruptcy Institute (April 23, 2009).
- Presenter, "Navigating the Complex Web of Ethical Issues in Business Bankruptcies: Conflicts of Interest, Disclosure, Disinterestedness and Other Issues," Federal Bar Association, Western District of Michigan, Annual Bankruptcy Seminar (July 26, 2008).
- Presenter, "Ethics and Change – The New Ohio Code of Professional Responsibility," Cleveland Bar Association, 2008 O'Neill Great Lakes Regional Bankruptcy Institute (May 29, 2008).
- Presenter, "What Commercial Litigators Need to Know About Bankruptcy," State Bar of Michigan, Business Law Section, Commercial Litigation Committee (April 30, 2008).
- Presenter, "Navigating the Complex Web of Ethical Issues in Business Bankruptcies: Conflicts of Interest, Disclosure, Disinterestedness, Disgorgement and Other Issues," Alleghany Bankruptcy Association, 20th Annual Bankruptcy Symposium (November 30, 2007).
- Presenter, "Ouch – Administrative Insolvency and Disgorgement of Fees – Case Strategies," American Bankruptcy Institute, Central States Bankruptcy Workshop (June 14, 2007).
- Presenter, "The Application of State Ethics Rules in Bankruptcy: Are We Just Holding Our Noses and Looking the Other Way?," American Bankruptcy Institute, 25th Annual Spring Meeting (April 12, 2007).
- Presenter, "Recent Developments Affecting Business and Chapter 11 Cases Under the Bankruptcy Abuse Prevention and Consumer Protection Act," American Bankruptcy Institute, Annual Winter Leadership Conference (December 1, 2006).
- Presenter, "Everything You Always Wanted to Know (And Didn't Necessarily Ask) About Creditor Committee Representation, Negotiating the Ethical Minefield of Creditors Committee Representation – Luring, Landing and Keeping the 'Big Fish'," Commercial Law League of America, 21st Annual Current Developments in Hot & Emerging Areas, National Conference of Bankruptcy Judges (November 2, 2006).
- Presenter, "Bankruptcy Ethics," Detroit Bankruptcy Bar, BAPCPA: One Year Later, A Columbus Day Seminar (October 9, 2006).
- Presenter, "Recent Developments Affecting Businesses and Chapter 11 Cases Under the Bankruptcy Abuse and Consumer Protection Act," American Bar Association, Annual Meeting, Presentation of the Business Bankruptcy Committee (August 5, 2006).



- Presenter, "Analysis of New Bankruptcy Law, Amendments Under the Bankruptcy Abuse Prevention and Consumer Protection Act of 2005, Chapter 11 and Business Bankruptcy Amendments," Commercial Law League of America, Midwest Regional Meeting (April 8, 2005).
- Presenter, "Proposed Revisions to Bankruptcy Code From S.256 as Relates to Avoidance Actions", American Bar Association, Spring Meeting of the Business Law Section (March 31, 2005).
- Moderator, "Getting to a Verdict – Evidence to Successfully Prove an Avoidance Action Through the Use of Expert and Consulting Witnesses," American Bar Association, Spring Meeting of the Business Law Section (March 31, 2005).
- Presenter, "Tenancy by the Entireties," American Bankruptcy Institute, 16th Annual Winter Leadership Conference (December 2, 2004).
- Presenter, "The Plan of Reorganization – A Thing of the Past? Pushing the Envelope in Liquidation of the Estate," American Bankruptcy Institute, Central States Bankruptcy Workshop (June 3, 2004).
- Presenter, "Acquisition of the Troubled Company," American Bar Association, Business Law Section, 8th Annual National Institute on Negotiating Business Acquisitions (November 6, 2003).
- Moderator, "The Power of the Bankruptcy Court to Issue Sanctions and Penalties – The Origin of the Power – The Necessity Doctrine and Section 105 of the Bankruptcy Code," American Bar Association, Business Bankruptcy Committee (October 17, 2003).
- Presenter, "Forum Shopping, First Day Order and Case Management Issues in Bankruptcy and Fiduciary Duties: Indemnification, Pre-Petition and Pursuing Actions Before Filing," DePaul Business and Commercial Law Journal Symposium on Mega-Bankruptcies: Representing Creditors and Debtors in Large Bankruptcies (April 10, 2003).

## Awards

- Top Rated Lawyer in Commercial Litigation, American Lawyer Media and Martindale-Hubbell (2013)
- Honoree, *Best Lawyers in America* (2020-2023)
- Honoree, Michigan *Super Lawyers* (2006-2023)
- *Best Lawyers in America*, Bankruptcy and Creditors Rights (2022-2023)
- Top Women Attorneys in Michigan, *HOUR Detroit* Magazine (2015)
- Nationally Recognized Bankruptcy Leader, Michigan Consumer Bankruptcy Association (2000)

## Professional Affiliations

- American Bankruptcy Institute, Chair, National Ethics Standards Task Force, 2010-2013, Co-Chair, Ethics and Professional Compensation Committee, 2008-2011, Member, Central States Bankruptcy Workshop Advisory Board, 1998-2003
- American Bankruptcy Law Journal, Member, Advisory Editorial Board, 2013-2016
- American Bar Association, Member, Business Law Section, Co-Chair of Professional Ethics Committee of the Business Bankruptcy Committee, 2023-Current, Business Bankruptcy Committee, 2001-Current, Co-Chair, Executory Contracts Committee, 2000-Current, Legislation Sub-Committee, 2017-2000, Chair, Membership Subcommittee, 2012-2015, Director, Membership Committee of the Business Law Section, 2012-2015, Co-Chair, Bankruptcy Appeals Subcommittee, 2005-2008, Chair, Litigation Subcommittee, 2002-2005, Committee on Bankruptcy Court Structure and the Insolvency Process, Chair, Attorney Discipline Task Force, Co-Chair, Task Force on Bankruptcy Rules, Member, Electronic Discovery Task Force, Katrina Hurricane Task Force, and Task Force on Bankruptcy Rule 2019
- Commercial Law League of America, Member, Bankruptcy and NCBJ Committee Sections, 2007-



Present, Chair, Bankruptcy Section, 2002, Chair, NCBJ Committee, 2007-2012
- Detroit Metropolitan Bar Association, Chair, Bankruptcy Committee, 1997-2002
- Federal Bar Association for the Eastern District of Michigan, Bankruptcy Committee
- U.S. Bankruptcy Court for the Eastern District of Michigan, Bankruptcy Court Advisory Committee, Mediation Panel, Chapter 11 Rules Committee, Bankruptcy Judges Tribute Dinner Committees
- State Bar of Michigan, Civil Discovery Court Review Special Committee, Co-Chair, Business Law Section, Debtor-Creditor Rights Committee, 2000-Current, Co-Chair, Amicus Briefing Committee, 2022, Receivership Task Force and the Assignment of Rents Task Force, 2010-2013, Business Council, 2010-2013, American Jewish Committee, Member, Executive Committee, Chair, Nominating Committee, 1998-2014

## Community Involvement

- Care House Oakland County, Development Committee, Board of Directors
- Detroit Chapter of the American Jewish Committee, Board of Trustees, 1998-2008, 2015-2017, Vice President, 2005-2007, Secretary, 2003-2004, Treasurer, 2000-2003, Chair, Nominating Committee, 1998-2012, Member, Executive Committee, 2000-2008
- Eisenhower Dance Company, Board of Directors, 2003-2010
- Gleaners Food Bank of Southeastern Michigan, Member, Vice-Chair, Development Committee
- Great Lakes Chamber Music Festival, Board of Directors, Nominating, Development and Community, Engagement/DEI Committees
- The Heidelberg Project, Board of Directors, 2010-2012

Taft /

# Julie Norton

**E D I S C O V E R Y   P R O J E C T   M A N A G E R   /   D E T R O I T (S O U T H F I E L D)**
E: jnorton@taftlaw.com
T: (248) 727-1630
F: (248) 351-3082



Julie supports the firm's attorneys in managing all phases of eDiscovery for their clients including identification and collection of ESI, search strategies, document review and coding, and document production.  She also has extensive experience with and a comprehensive understanding of the technical and legal aspects of eDiscovery.

Julie earned her bachelor's degree in criminal justice and history from Western Michigan University and a paralegal certificate from the University of California Los Angeles.

**Professional Affiliations**

- Oakland County Bar Association
    Member, Paralegal Section

**Practices**
eDiscovery
Commercial Litigation

**Education**
University of California Los Angeles
Western Michigan University

# Lauren Sell

**PARALEGAL / DETROIT (SOUTHFIELD)**

E: lsell@taftlaw.com

T: (248) 727-1455



Lauren is a paralegal in Taft's Southfield office. She provides support to the firm's Real Estate group as well as the Bankruptcy and Restructuring group.

Prior to joining the firm, Lauren was a paralegal with a well-known international law firm based in Miami. Lauren brings over ten years of experience working in the legal field.

Lauren earned her bachelor's degree in criminology from the University of Tampa.

**Practices**
Real Estate
Bankruptcy and Restructuring

**Education**
University of Tampa (2014)

# Jay Welford

**P A R T N E R / D E T R O I T  ( S O U T H F I E L D )**
E: jwelford@taftlaw.com
T: (248) 727-1466
F: (248) 351-3082



Jay is an attorney in our Bankruptcy and Restructuring and Mergers and Acquisitions practice groups. He specializes in the areas of bankruptcy and corporate restructuring, lending and leasing law, and general corporate representation.

In the bankruptcy and corporate restructuring areas, Jay represents debtors, creditors' committees, lenders, and leasing companies. He acts as origination and recovery counsel for various lending institutions and leasing companies. Based on his corporate restructuring experience, Jay also acts as outside general counsel to a variety of companies in diverse industries, including construction, manufacturing, trucking, business services, and equipment leasing. Through his years of engagements, Jay also has specific expertise in franchising law, including the development of franchise systems. Jay has assisted a variety of clients in the formation of joint ventures, including joint ventures seeking minority certification.

Jay is a frequent author and lecturer for such organizations as the Commercial Law League of America, the American Bankruptcy Institute, Law Education Institute, the Equipment Leasing, and Finance Association, and the National Business Institute.

**Practices**
Bankruptcy and Restructuring
Mergers and Acquisitions

**Education**
Wayne State University Law
School
University of Michigan

**Admissions**
State - Michigan

## Testimony

- National Bankruptcy Review Commission, Washington, D.C., Feb. 20, 1997.

- National Bankruptcy Review Commission, Washington, D.C., May 14, 1997.

- Administrative Office of the U.S. Courts, Advisory Committee on Bankruptcy Rules, Washington, D.C. Jan. 28, 1999.

- House and Senate Conference Committee on HR 3150, Washington, D.C., Sept. 29, 1998.

- Deputy Economic Advisor to the President Regarding HR 3150, Sept. 29, 1998.

**Speeches and Publications**

# Publications

- Author: "Forbearance Agreement Drafting Tips," Lease Enforcement Attorney Network (April 2018).

- Author: "The Commercial Real Estate Receivership Act," *Commercial Law World* (April 2018).

- Co-Author: "Representing the Creditors' Committee—A Guide for Practitioners," ABI Unsecured Trade Creditors Committee (April 2016).

- Author: "Think Long and Hard Before You Sign Your Client's Proof of Claim Form," *American Bankruptcy Institute Unsecured Trade Creditors Newsletter* (March 2014).

- Author: "Think Long and Hard Before You Sign Your Client's Proof of Claim Form," *Commercial Law League of America Newsletter* (January 2014).

- Author: "Consent Judgment or Default Judgment, It Makes a Difference," *Commercial Law League of America Newsletter* (January 2013).

- Co-Author: "503(b)(9) Claimants—The New Constituent, a/k/a 'The 500 Pound Gorilla' at the Table," *The Michigan Business Law Journal* (Spring 2008).

- Author: "Saving Graces—Ten Steps to Preserve and Improve Forbearance Programs," *Equipment Leasing Today* (March 2008).

- Co-Author: "503(b)(9) Claimants—The New Constituent at the Table*," Business Credit,* a publication of the National Association of Credit Management (May 2007).

- Co-Author: "503(b)(9) Claimants—The New Constituent, a/k/a 'The 500 Pound Gorilla' at the Table," *De Paul Business & Commercial Law Journal* (Spring 2007).

- Author: "A Lessor's Walk Down the Bankruptcy Aisle *," Equipment Leasing Today* (February 2007).

- Co-Author: "WARN Poses Hurdle for Distressed Firms," *The Bankruptcy*



*Strategist, Volume VIII, November, 11* (October 1989).

- Author: "Unpaid Administrative Claimant's Ability to Obtain a Surcharge," *The Bankruptcy Strategist, Volume V, Number 1* (November 1987).

- Author: "Undersecured Creditor Denied Interest, Lost Opportunity Costs," *The Bankruptcy Strategist, Volume IV, Number 7* (May 1987).

- Author: "An Overview of the Bankruptcy Judges, United States Trustees and Family Farmer Bankruptcy Act of 1986," *13 Michigan Real Property Review No. 4* (Winter 1986).

- Co-Author: "Lost Opportunity Costs Denied by Fifth Circuit," *The Bankruptcy Strategist, Volume III, Number 12* (October 1986).

- Co-Author: "Creditors' Committee: Right to Initiate Suits," *The Bankruptcy Strategist, Volume III, Number 10* (August 1986).

- Co-Author: "Charting the Way to Perfecting Post-Petition Construction Liens," *The Bankruptcy Strategist, Volume III, Number 4* (February 1986).

- Co-Author: "Treatment of Land Contracts in Bankruptcy – Executory Contracts or Liens," *11 Michigan Real Property Law Review No. 4* (Winter 1984).

- Co-Author: "The Bankruptcy Amendments and Federal Judgeship Act of 1984," *63 Michigan Bar Journal 775* (1984).

- Co-Author: "The Effect of the Bankruptcy Amendments and Federal Judgeship Act of 1984 on the Real Estate Practitioner," *11 Michigan Real Property Law Review No. 3* (Fall 1984).

## Speaking Engagements

- "Bankruptcy Basics for Non-Bankruptcy Practitioners," Commercial Law League of America National Convention (May 19, 2022).

- "Basic Bankruptcy From F to C (Filing to Confirmation); A practical Chapter 11 Overview for the Non-Bankruptcy Practitioner." Commercial Law League of America Annual Conference (2019).

- "The New Uniform Commercial Real Estate Receivership Act," Commercial Law League of America (May 2018).

- "Basic Bankruptcy from F to C (Filing to Confirmation), A Practical



Chapter 11 Overview for the Non-Bankruptcy Practitioner," Commercial Law League of America (November 2016).

- "Hidden Assets in Consumer and Business Bankruptcy Cases," Commercial Law League of America (April 2016).

- "Hidden Liens and Priorities," Commercial Law League of America (April 2015).

- "Current Issues in Creditors' Committee Representation," Commercial Law League of America (April 2014).

- "Traps for the Unwary in the Courtroom," Commercial Law League of America (November 2012).

- "Current Issues for Lessors and Lenders," Lease Enforcement Attorney Network Webinar (January 2012).

- "The Practical Guide to Chapter 11 Administrative, Priority and Reclamation Claims," 27th Annual CLE Conference on Bankruptcy Law (January 2010).

- "Hidden Liens and Other Traps for the Unwary," 26th Annual CLE Conference on Bankruptcy Law (January 2009).

- "Structuring Asset Sales In and Out of Bankruptcy," Commercial Law League of America (November 2008).

- "Hidden Liens," Equipment Leasing Association Legal Forum (April 2008).

- "The Anatomy of a Forbearance Agreement," Equipment Leasing Association Legal Forum (April 2008).

- "Trade Creditor New Status (or Not) Section 503(b)(9), Reclamation and Related Issues," 25th Annual National CLE Conference on Bankruptcy Law (January 2008).

- "Navigating the Chapter 11," Equipment Leasing Association Legal Forum (May 7, 2007).

- "BAPCPA: One Year Later, Small Business Bankruptcy Provisions," Debtor/Creditor Rights Committee, Business Law Section, State Bar of Michigan (Oct. 9, 2006).

- "Bankruptcy Update: Bankruptcy Abuse Prevention and Consumer Protection Act," Equipment Leasing Association-Legal Forum (May 1,



Taft/
www.taftlaw.com

2006).

- "Negotiate or Litigate-A Roundtable Discussion," Equipment Leasing Association Legal Forum (May 2006).

- "Business Bankruptcy: Aligning Your Practice With the New Bankruptcy Code Amendments," National Constitution Center (March 7, 2006).

- "Early Implementation Issues Arising Under the Bankruptcy Abuse Prevention and Consumer Protection Act of 2005," American Bankruptcy Institute Winter Leadership Conference (Dec. 2, 2005).

- "Small Business Bankruptcy Provisions of the Bankruptcy Abuse Prevention and Consumer Protection Act of 2005," Debtor/Creditor Rights Committee of the Business Law Section of the State Bar of Michigan (Aug. 24, 2005).

- "New Bankruptcy Code Seminar, Business Bankruptcy Provisions," Cobo Center, Detroit, Michigan (June 3, 2005).

- "Business Bankruptcy Practice Under the New Code," Telephonic Seminars Sponsored by the Commercial Law League of America (May 25, 2005 and June 22, 2005).

- "Bankruptcy Reform: Understanding the 2005 Amendments to the Bankruptcy Code, Small Business, Bankruptcy Data, Bankruptcy Tax and Health Care Provisions," Cleveland Bar Association, Cleveland, Ohio (May 20, 2005).

- "Bankruptcy Abuse Prevention and Consumer Protection Act of 2005," Midwest Regional Meeting of the Commercial Law League of America (April 8, 2005).

- "The Role of the Accountant in Assisting the Troubled Business In and Out of Bankruptcy," Michigan Association of Certified Public Accountants (April 29, 2003).

- "New UCC Article 9— It's Here and You Cannot Avoid It Any Longer," American Bankruptcy Institute Central States Bankruptcy Conference (June 8, 2001).

- "Hidden Liens and Priorities," 2001 National CLE Conference, Bankruptcy Law (Jan. 10, 2001).

- "Hidden Liens and Priorities," Midwestern/Southern Meeting of the



Commercial Law League of America (March 4, 2000).

- "Enforcement of Pre-petition Liens in Bankruptcy," 1999 National CLE Conference, Bankruptcy Law (Jan. 12, 1999).

- "Overview of the National Bankruptcy Review Commission's Official Report," 77th Regional Meeting of the Commercial Law League of America (Nov. 21, 1997).

- "What the Bankruptcy Review Commission Should Consider," 75th Regional Meeting of the Commercial Law League of America (Nov. 17, 1995).

- "Guarantor Liability – Issues Arising Under the Bankruptcy Code," First Annual Bankruptcy Law Update, Law Education Institute and The Bureau of National Affairs (Jan. 11, 1994).

- "The Use of Experts in Chapter 11 Proceedings," Midwest Regional Conference of the Commercial Law League of America (March 26, 1993).

- "Negotiating Cash Collateral and Interim Financing Orders – The Unsecured Creditors vs. The Secured Lender," Midwest Regional Conference of the Commercial Law League of America (April 11, 1992).

- "Guarantor Liability – Issues Arising Under the Bankruptcy Code and Regulations B and Z," 69th Eastern Regional Meeting of the Commercial Law League of America (Nov. 17, 1989).

- "How to Collect the Uncollectable – Recovery of Fraudulent Conveyances Under the Bankruptcy Code and Under the Uniform Laws," Midwestern Regional Conference of the Commercial Law League of America (March 22, 1988).

- "Bankruptcy Litigation & Practice in Michigan," Professional Education Systems, Inc., (April 29, 1987).

- "Corporate Reorganizations Under Chapter 11 of the Bankruptcy Code: The Role of the Accountant for the Chapter 11 Debtor," Oakland University, Division of Continuing Education, CPA Weekend (June 8, 1985 and June 6, 1987).

- "Creditor Rights and Protection of Security Interests in Bankruptcy," National Business Institute (Aug. 2, 1985).

**Awards**

- Recipient of the President's Cup (outstanding service, professional conduct, and demonstrating the highest levels of ethical, moral and civic responsibility), Commercial Law League of America (2013)

- Honoree, *Best Lawyers in America* (2002 – present)

- Honoree, Michigan *Super Lawyers,* Creditor Debtor Rights (2006 – present)

- AV Peer Review Rated (Preeminent), LexisNexis/Martindale-Hubbell

- Honoree, *Chambers USA: America's Leading Lawyers in Business (* 2007)

- Honoree, Midwest Top Rated Lawyers (2013 – present)

- Honoree, Leading Lawyers, *American Lawyer Media* (2016 – present)

- Honoree, *DBusiness* Top Lawyers (2011 – 2014)

- Honoree, Top Lawyer, *Business Magazine* (2009 – present)

**EXHIBIT 6**

**(Summary of Fee Application of Taft Stettinius & Hollister, LLP for Payment of Compensation and Reimbursement of Expenses as Counsel to Thomas Bruinsma, Chapter 7 Trustee of Barfly Ventures, LLC, et al.)**

## UNITED STATES BANKRUPTCY COURT
## FOR THE WESTERN DISTRICT OF MICHIGAN

In re:

BARFLY VENTURES, LLC, *et al.* [1]

    Debtors.

_____/

Chapter 7

Hon. James W. Boyd

Consolidated

Case No. 20-01947

### SUMMARY OF FEE APPLICATION OF TAFT STETTINIUS & HOLLISTER, LLP FOR PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THOMAS BRUINSMA, CHAPTER 7 TRUSTEE OF BARFLY VENTURES, LLC, et al. FOR THE PERIOD FROM MAY 19, 2021 TO AUGUST 31, 2023

| | |
|---|---|
| Name of Applicant: | Taft Stettinius & Hollister, LLP |
| Authorized to Provide Professional Services to: | The above captioned Chapter 7 Trustee |
| Period for which compensation and reimbursement are sought: | May 19, 2021 to August 31, 2023 |
| Amount of Compensation sought as actual, reasonable, and necessary: | $601,718.00 |
| Amount of Expense Reimbursement sought as actual, reasonable, and necessary: | $40,255.13 |
| Petition Date: | June 3, 2020 |

---

[1] The substantively consolidated debtors are: Barfly Ventures, LLC (8379), Barfly Management, LLC (6274), 9 Volt, LLC (d/b/a HopCat) (1129), 50 Amp Fuse, LLC (d/b/a Stella's Lounge) (3684), GRBC Holdings, LLC (d/b/a Grand Rapids Brewing Company) (2130), E L Brewpub, LLC (d/b/a HopCat East Lansing) (5334), HopCat-Ann Arbor, LLC (5229), HopCat-Chicago, LLC (7552), HopCatConcessions, LLC (2597), HopCat-Detroit, LLC (8519), HopCat-GR Beltline, LLC (9149), HopCat-Holland, LLC (7132), HopCat-Indianapolis, LLC (d/b/a HopCat-Broad Ripple) (7970), HopCat-Kalamazoo, LLC (8992), HopCat-Kansas City, LLC (d/b/a HopCat,-KC, LLC and Tikicat) (6242), HopCat-Lexington, LLC (6748), HopCat-Lincoln, LLC (2999), HopCat-Louisville, LLC (0252), HopCat-Madison, LLC (9108), HopCat-Minneapolis, LLC (8622), HopCat-Port St. Lucie, LLC (0616), HopCat-Royal Oak, LLC (1935), HopCat-St. Louis, LLC (6994), Luck of the Irish, LLC (d/b/a The Waldron Public House, LLC and McFadden's Restaurant Saloon) (4255).

2

| | |
|---|---|
| Date of Conversion: | May 18, 2021 |
| Date of Appointment of Chapter 7 Trustee: | May 18, 2021 |
| Date of Order Approving Retention: | July 12, 2021 |
| Number of Professionals Included in this Application: | 9 |
| Number of Professionals Billing Fewer Than 15 Hours: | 3 |
| Prior Interim Applications Filed: 0 | Prior Monthly Fee Statements Filed: 0 |

128513764v3

**EXHIBIT 7**
**(Summary of Statements by Category)**

## YEARLY SUMMARY OF STATEMENTS BY CATEGORY

**ASSET AND ANALYSIS**

| Year | Hours | Fees |
|---|---|---|
| 2021 | 302.90 | $123,344.00 |
| 2022 | 728.80 | $310,488.50 |
| 2023 | 264.00 | $111,878.50 |
|  |  |  |
| **TOTAL** | 1,295.90 | $545,711.00 |

**CASE ADMINISTRATION**

| Year | Hours | Fees |
|---|---|---|
| 2021 | 17.60 | $7,361.50 |
| 2022 | 0.40 | $170.00 |
| 2023 | 3.20 | $1,571.00 |
|  |  |  |
| **TOTAL** | 21.20 | $9,102.50 |

**CLAIMS ADMINISTRATION**

| Year | Hours | Fees |
|---|---|---|
| 2021 | 0.30 | $127.50 |
|  |  |  |
| 2022 | 0.00 | $0.00 |
| 2023 | 52.90 | $25,430.50 |
|  |  |  |
| **TOTAL** | 53.90 | $25,557.50 |

**EMPLOYMENT**

| Year | Hours | Fees |
|---|---|---|
| 2021 | 11.90 | $4,667.50 |
| 2022 | 0.00 | $0.00 |
| 2023 | 6.10 | $2,451.50 |
|  |  |  |
| **TOTAL** | 18.00 | $7,119.00 |

**PPE LOAN FORGIVENESS**

| Year | Hours | Fees |
|---|---|---|
| 2021 | 1.5 | $637.50 |
| 2022 | 0.0 | $0.00 |

| 2023 | 0.00 | $0.00 |
|------|------|-------|
|  |  |  |
| **TOTAL** | 2.4 | $637.50 |

## FEE APPLICATION

| Year | Hours | Fees |
|------|-------|------|
| 2021 | 0.00 | $0.00 |
| 2022 | 0.00 | $0.00 |
| 2023 | 28.90 | $13,590.50 |
|  |  |  |
| **TOTAL** | 28.90 | $13,590.50 |

**EXHIBIT 8**
**(Monthly Statements of Expenses)**

**May 2021**

# Cost Report

**THOMAS BRUINSMA, CHAPTER 7 TRUSTEE OF (TBC7BV)**

| Date | Matter | SM/Task | Service Code | Description | Attorney | Orig Qty | Orig Amt | Rev Qty | Rev Amt | Vendor | Voucher | Check No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/28/2021 DISB | Copy expense # 2 | 051 | Copying/printing | 2358 | 76.00 | 11.40 | 76.00 | 11.40 | | | 0 |
| 05/28/2021 DISB | Tracking number: 1z2vy8841396147411 | 062 | Federal Express | 2582 | 0.00 | 31.48 | 0.00 | 31.48 | | | 0 |
| 05/28/2021 DISB | Tracking number: 1z2vy8841396761006 | 062 | Federal Express | 2582 | 0.00 | 43.58 | 0.00 | 43.58 | | | 0 |
| 05/28/2021 DISB | Tracking number: 1z2vy8841396968981 | 062 | Federal Express | 2582 | 0.00 | 43.58 | 0.00 | 43.58 | | | 0 |
| 05/28/2021 DISB | Tracking number: 1z2vy8841397400199 | 062 | Federal Express | 2582 | 0.00 | 43.58 | 0.00 | 43.58 | | | 0 |
| 05/28/2021 DISB | Fax charges | 053 | Outside Fax Charges/Shefsky | 2869 | 30.00 | 4.50 | 30.00 | 4.50 | | | 0 |
| 05/29/2021 DISB | Tracking number: 1z2vy8841397400199 | 062 | Federal Express | 2582 | 0.00 | 18.00 | 0.00 | 18.00 | | | 0 |
| Report Totals: | | | | | 106.00 | 196.12 | 106.00 | 196.12 | | | 0 |

**June 2021**

# Cost Report

THOMAS BRUINSMA, CHAPTER 7 TRUSTEE OF (TBC7BV)

| Date | Matter | SM/Task | Service Code | Description | Attorney | Orig Qty | Orig Amt | Rev Qty | Rev Amt | Vendor | Voucher | Check No. |
|------|--------|---------|--------------|-------------|----------|----------|----------|---------|---------|--------|---------|-----------|
| 06/01/2021 | DISB | 062 | | Federal Express Tracking number: 1z2vy884139614741 | 2582 | 0.00 | 18.00 | 0.00 | 18.00 | | 0 | 0 |
| 06/09/2021 | DISB | 039 | | Westlaw charges Westlaw search - in contract | 9467 | 0.00 | 31.02 | 0.00 | 31.02 | | 0 | 0 |
| 06/23/2021 | DISB | 027 | | Pacer charges net charges Professional services | 2698 | 22.00 | 101.60 | 22.00 | 101.60 | | 0 | 0 |
| Report Totals: | | | | | | 22.00 | 150.62 | 22.00 | 150.62 | | | |

**July 2021**

# Cost Report

THOMAS BRUINSMA, CHAPTER 7 TRUSTEE OF (TBC7BV)

| Date | Matter | SM/Task | Service Code | Description | Attorney | Orig Qty | Orig Amt | Rev Qty | Rev Amt | Vendor | Voucher | Check No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/06/2021 | DISB | | 062 | Federal Express | 2422 | 0.00 | 20.02 | 0.00 | 20.02 | | 0 | 0 |
| Federal express airbill: 774182299884 | | | | | | | | | | | | |
| 07/09/2021 | DISB | | 051 | Copying/printing | 2394 | 38.00 | 5.70 | 38.00 | 5.70 | | 0 | 0 |
| Copy expense # 2 | | | | | | | | | | | | |
| 07/21/2021 | DISB | | 039 | Westlaw search - in contract | 2698 | 2.00 | 242.56 | 2.00 | 242.56 | | 0 | 0 |
| Westlaw charges | | | | | | | | | | | | |
| 07/30/2021 | DISB | | 009 | Misc. | 2698 | 0.00 | 20.20 | 0.00 | 20.20 | | 0 | 0 |
| Telephone charges cc | | | | | | | | | | | | |
| Report Totals: | | | | | | 40.00 | 288.48 | 40.00 | 288.48 | | | |

**August 2021**

# Cost Report

THOMAS BRUINSMA, CHAPTER 7 TRUSTEE OF (TBC7BV)

| Date | Matter | SM/Task Service Code | Description | Attorney | Orig Qty | Orig Amt | Rev Qty | Rev Amt | Vendor | Voucher | Check No. |
|------|--------|----------------------|-------------|----------|----------|----------|---------|---------|--------|---------|-----------|
| 08/02/2021 | DISB | 006 | Postage Postage expense | 2869 | 2.00 | 1.62 | 2.00 | 1.62 | | 0 | 0 |
| 08/03/2021 | DISB | 051 | Copying/printing Copy expense # 2 | 2796 | 2.00 | 0.30 | 2.00 | 0.30 | | 0 | 0 |
| 08/09/2021 | DISB | 051 | Copying/printing Copy expense # 2 | 2134 | 6.00 | 0.90 | 6.00 | 0.90 | | 0 | 0 |
| 08/12/2021 | DISB | 027 | Professional services Pacer charges net charges | 2698 | 29.00 | 70.00 | 29.00 | 70.00 | | 0 | 0 |
| 08/24/2021 | DISB | 039 | Westlaw search - in contract Westlaw charges | 2815 | 9.00 | 702.80 | 9.00 | 702.80 | | 0 | 0 |
| 08/27/2021 | DISB | 009 | Misc. Telephone charges cc | 2698 | 0.00 | 28.31 | 0.00 | 28.31 | | 0 | 0 |
| Report Totals: | | | | | 48.00 | 803.93 | 48.00 | 803.93 | | | |

**October 2021**

# Cost Report

THOMAS BRUINSMA, CHAPTER 7 TRUSTEE OF (TBC7BV)

| Date | Matter | SM/Task | Service Code | Description | Attorney | Orig Qty | Orig Amt | Rev Qty | Rev Amt | Vendor | Voucher | Check No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/26/2021<br>File transfer | DISB | | 027 | Professional services | 2139 | 0.00 | 20.00 | 0.00 | 20.00 | | 0 | 0 |
| 10/26/2021<br>Tracking number: 1z2vy8840190725365 | DISB | | 062 | Federal Express | 2582 | 0.00 | 41.17 | 0.00 | 41.17 | | 0 | 0 |
| 10/27/2021<br>E-discovery - storage | DISB | | 087 | Relativity External User Fee for e-Discv | 2767 | 1.30 | 19.50 | 1.30 | 19.50 | | 0 | 0 |
| 10/27/2021<br>E-discovery - services | DISB | | 110 | Relativity Data Hosting Fee | 2767 | 9.82 | 1,227.50 | 9.82 | 1,227.50 | | 0 | 0 |
| 10/31/2021<br>E-discovery - storage | DISB | | 087 | Relativity External User Fee for e-Discv | 2767 | 94.14 | 1,412.10 | 94.14 | 1,412.10 | | 0 | 0 |
| 10/31/2021<br>E-discovery - services | DISB | | 110 | Relativity Data Hosting Fee | 2767 | 13.87 | 1,733.75 | 13.87 | 1,733.75 | | 0 | 0 |
| Report Totals: | | | | | | 119.13 | 4,454.02 | 119.13 | 4,454.02 | | | |

**August 2021**

# Cost Report

THOMAS BRUINSMA, CHAPTER 7 TRUSTEE OF (TBC7BV)

| Date | Matter | SM/Task | Service Code | Description | Attorney# | Orig Qty | Orig Amt | Rev Qty | Rev Amt | Vendor | Voucher | Check No |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/02/2021 | DISB | | 006 | Postage | 2869 | 2.00 | 1.62 | 2.00 | 1.62 | | | 0 |
| | Postage expense | | | | | | | | | | | |
| 08/03/2021 | DISB | | 051 | Copying/printing | 2796 | 2.00 | 0.30 | 2.00 | 0.30 | | | 0 |
| | Copy expense # 2 | | | | | | | | | | | |
| 08/09/2021 | DISB | | 051 | Copying/printing | 2134 | 6.00 | 0.90 | 6.00 | 0.90 | | | 0 |
| | Copy expense # 2 | | | | | | | | | | | |
| 08/12/2021 | DISB | | 027 | Professional services | 2698 | 29.00 | 70.00 | 29.00 | 70.00 | | | 0 |
| | Pacer charges net charges | | | | | | | | | | | |
| 08/24/2021 | DISB | | 039 | Westlaw search - in contract | 2815 | 9.00 | 702.80 | 9.00 | 702.80 | | | 0 |
| | Westlaw charges | | | | | | | | | | | |
| 08/27/2021 | DISB | | 009 | Misc. | 2698 | 0.00 | 28.31 | 0.00 | 28.31 | | | 0 |
| | Telephone charges cc | | | | | | | | | | | |
| Report Totals: | | | | | | 48.00 | 803.93 | 48.00 | 803.93 | | | |

# Cost Report

THOMAS BRUINSMA, CHAPTER 7 TRUSTEE OF (TBC7BV)

| Date | Matter | SM/Task | Service Code | Description | Attorney | Orig Qty | Orig Amt | Rev Qty | Rev Amt | Vendor | Voucher | Check No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/26/2021 File transfer | DISB | | 027 | Professional services | 2139 | 0.00 | 20.00 | 0.00 | 20.00 | | | 0 |
| 10/26/2021 Tracking number: 1z2vy88401907z5365 | DISB | | 062 | Federal Express | 2582 | 0.00 | 41.17 | 0.00 | 41.17 | | | 0 |
| 10/27/2021 E-discovery - storage | DISB | | 087 | Relativity External User Fee for e-Discv | 2767 | 1.30 | 19.50 | 1.30 | 19.50 | | | 0 |
| 10/27/2021 E-discovery - services | DISB | | 110 | Relativity Data Hosting Fee | 2767 | 9.82 | 1,227.50 | 9.82 | 1,227.50 | | | 0 |
| 10/31/2021 E-discovery - storage | DISB | | 087 | Relativity External User Fee for e-Discv | 2767 | 94.14 | 1,412.10 | 94.14 | 1,412.10 | | | 0 |
| 10/31/2021 E-discovery - services | DISB | | 110 | Relativity Data Hosting Fee | 2767 | 13.87 | 1,733.75 | 13.87 | 1,733.75 | | | 0 |
| Report Totals: | | | | | | 119.13 | 4,454.02 | 119.13 | 4,454.02 | | | |

**October 2021**

**December 2021**

# Cost Report

THOMAS BRUINSMA, CHAPTER 7 TRUSTEE OF (TBC7BV)

| Date | Matter | SM/Task | Service Code | Description | Attorney | Orig Qty | Orig Amt | Rev Qty | Rev Amt | Vendor | Voucher | Check No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/17/2021 | DISB Copy expense # 2 | | 051 | Copying/printing | 2869 | 27.00 | 4.05 | 27.00 | 4.05 | | | 0 |
| 12/20/2021 | DISB Postage expense | | 006 | Postage | 2582 | 0.00 | 405.11 | 0.00 | 405.11 | | | 0 |
| 12/20/2021 | DISB Copy expense # 2 | | 051 | Copying/printing | 2869 | 29.00 | 4.35 | 29.00 | 4.35 | | | 0 |
| 12/28/2021 | DISB E-discovery - storage | | 087 | Relativity External User Fee for e-Discv | 2767 | 92.42 | 1,386.30 | 92.42 | 1,386.30 | | | 0 |
| 12/28/2021 | DISB E-discovery - services | | 110 | Relativity Data Hosting Fee | 2767 | 7.42 | 927.50 | 7.42 | 927.50 | | | 0 |
| 12/30/2021 | DISB Telephone charges cc | | 009 | Misc. | 2698 | 0.00 | 1.00 | 0.00 | 1.00 | | | 0 |
| 12/30/2021 | DISB Telephone charges cc | | 009 | Misc. | 2698 | 0.00 | 1.00 | 0.00 | 1.00 | | | 0 |
| Report Totals: | | | | | | 155.84 | 2,729.31 | 155.84 | 2,729.31 | | | |

**January 2022**

# Cost Report

THOMAS BRUINSMA, CHAPTER 7 TRUSTEE OF (TBC7BV)

| Date | Matter | SM/Task | Service Code | Description | Attorney | Orig Qty | Orig Amt | Rev Qty | Rev Amt | Vendor | Voucher | Check No. |
|------|--------|---------|--------------|-------------|----------|----------|----------|---------|---------|--------|---------|-----------|
| 01/28/2022 | DISB | | 087 | Relativity External User Fee for e-Discv | 2767 | 92.80 | 1,392.00 | 92.80 | 1,392.00 | | 0 | |
| | E-discovery - storage | | | | | | | | | | | |
| 01/28/2022 | DISB | | 051 | Copying/printing | 2869 | 3.00 | 0.45 | 3.00 | 0.45 | | 0 | |
| | Copy expense # 1 | | | | | | | | | | | |
| 01/28/2022 | DISB | | 006 | Postage | 2869 | 0.00 | 11.65 | 0.00 | 11.65 | | 0 | |
| | Postage expense | | | | | | | | | | | |
| 01/28/2022 | DISB | | 051 | Copying/printing | 8992 | 1,745.00 | 261.75 | 1,745.00 | 261.75 | | 0 | |
| | Copy expense # 2 | | | | | | | | | | | |
| **Report Totals:** | | | | | | 1,840.80 | 1,665.85 | 1,840.80 | 1,665.85 | | | |

**February 2022**

# Cost Report

THOMAS BRUINSMA, CHAPTER 7 TRUSTEE OF (TBC7BV)

| Date | Matter | SM/Task | Service Code | Description | Attorney | Orig Qty | Orig Amt | Rev Qty | Rev Amt | Vendor | Voucher | Check No. |
|------|--------|---------|--------------|-------------|----------|----------|----------|---------|---------|--------|---------|-----------|
| 02/09/2022 | DISB | | 062 | Federal Express | 2582 | 0.00 | 87.92 | 0.00 | 87.92 | | | 0 |
| Tracking number: 1z17a50515224781 44 | | | | | | | | | | | | |
| 02/10/2022 | DISB | | 051 | Copying/printing | 2394 | 300.00 | 45.00 | 300.00 | 45.00 | | | 0 |
| Copy expense # 2 | | | | | | | | | | | | |
| 02/16/2022 | DISB | | 051 | Copying/printing | 2996 | 383.00 | 57.45 | 383.00 | 57.45 | | | 0 |
| Copy expense # 2 | | | | | | | | | | | | |
| 02/25/2022 | DISB | | 087 | Relativity External User Fee for e-Discv | 2767 | 93.87 | 1,408.05 | 93.87 | 1,408.05 | | | 0 |
| E-discovery - storage | | | | | | | | | | | | |
| 02/28/2022 | DISB | | 087 | Relativity External User Fee for e-Discv | 2767 | 94.76 | 1,421.40 | 94.76 | 1,421.40 | | | 0 |
| E-discovery - storage | | | | | | | | | | | | |
| 02/28/2022 | DISB | | 110 | Relativity Data Hosting Fee | 2767 | 0.00 | 66.25 | 0.00 | 66.25 | | | 0 |
| E-discovery - services | | | | | | | | | | | | |
| Report Totals: | | | | | | 871.63 | 3,086.07 | 871.63 | 3,086.07 | | | |

**<u>March 2022</u>**

# Cost Report

THOMAS BRUINSMA, CHAPTER 7 TRUSTEE OF (TBC7BV)

| Date | Matter | SM/Task | Service Code | Description | Attorney | Orig Qty | Rev Qty | Orig Amt | Rev Amt | Vendor | Voucher | Check No. |
|------|--------|---------|--------------|-------------|----------|----------|---------|----------|---------|--------|---------|-----------|
| 03/01/2022 | DISB | | 003 | Filing & recording fees | 2698 | 0.00 | 0.00 | 1,445.85 | 1,445.85 | GERALD HANSON & ASSOCIATES, INC. | 2756572 | 397144 |
| | | | | Transcript fees - - vendor: gerald hanson & associates, inc. | | | | | | | | |
| 03/07/2022 | DISB | | 027 | Professional services | 2698 | 9.00 | 9.00 | 25.40 | 25.40 | | 0 | |
| | | | | Pacer charges net charges | | | | | | | | |
| 03/09/2022 | DISB | | 051 | Copying/printing | 2380 | 1.00 | 0.00 | 0.15 | 0.15 | | 0 | |
| | | | | Copy expense # 2 | | | | | | | | |
| 03/31/2022 | DISB | | 087 | Relativity External User Fee for e-Discv | 2767 | 97.84 | 97.84 | 1,467.60 | 1,467.60 | | 0 | |
| | | | | E-discovery - storage | | | | | | | | |
| 03/31/2022 | DISB | | 110 | Relativity Data Hosting Fee | 2767 | 5.24 | 5.24 | 655.00 | 655.00 | | 0 | |
| | | | | E-discovery - services | | | | | | | | |
| **Report Totals:** | | | | | | **113.08** | **112.08** | **3,594.00** | **3,594.00** | | | |

**May 2022**

# Cost Report

THOMAS BRUINSMA, CHAPTER 7 TRUSTEE OF (TBC7BV)

| Date | Matter | SM/Task | Service Code | Description | Attorney | Orig Qty | Orig Amt | Rev Qty | Rev Amt | Vendor | Voucher | Check No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/04/2022 | DISB Copy expense # 2 | 051 | Copying/printing | | 2394 | 173.00 | 25.95 | 173.00 | 25.95 | | 0 | 0 |
| 05/04/2022 | DISB Postage expense | 006 | Postage | | 2767 | 0.00 | 9.25 | 0.00 | 9.25 | | 0 | 0 |
| 05/09/2022 | DISB Copy expense # 2 | 051 | Copying/printing | | 2698 | 206.00 | 30.90 | 206.00 | 30.90 | | 0 | 0 |
| 05/16/2022 | DISB Westlaw charges | 039 | Westlaw search - in contract | | 2996 | 0.00 | 100.06 | 0.00 | 100.06 | | 0 | 0 |
| 05/17/2022 | DISB Copy expense # 2 | 051 | Copying/printing | | 2698 | 42.00 | 6.30 | 42.00 | 6.30 | | 0 | 0 |
| 05/27/2022 | DISB Copy expense # 2 | 051 | Copying/printing | | 2698 | 39.00 | 5.85 | 39.00 | 5.85 | | 0 | 0 |
| 05/31/2022 | DISB Pacer charges net charges | 027 | Professional services | | 2020 | 6.00 | 8.20 | 6.00 | 8.20 | | 0 | 0 |
| 05/31/2022 | DISB Filing fees - - vendor: judith miller | 003 | Filing & recording fees | | 2698 | 0.00 | 350.00 | 0.00 | 350.00 | JUDITH MILLER | 2759531 | 3986501 |
| 05/31/2022 | DISB E-discovery - storage | 087 | Relativity External User Fee for e-Discv | | 2767 | 100.86 | 1,512.90 | 100.86 | 1,512.90 | | 0 | 0 |
| 05/31/2022 | DISB E-discovery - services | 110 | Relativity Data Hosting Fee | | 2767 | 0.00 | 92.50 | 0.00 | 92.50 | | 0 | 0 |
| 05/31/2022 | DISB Copy expense # 2 | 051 | Copying/printing | | 2869 | 463.00 | 69.45 | 463.00 | 69.45 | | 0 | 0 |
| **Report Totals:** | | | | | | 1,029.86 | 2,211.36 | 1,029.86 | 2,211.36 | | | |

**June 2022**

# Cost Report

THOMAS BRUINSMA, CHAPTER 7 TRUSTEE OF (TBC7BV)

| Date | Matter | SM/Task | Service Code | Description | Attorney | Orig Qty | Orig Amt | Rev Qty | Rev Amt | Vendor | Voucher | Check No. |
|------|--------|---------|--------------|-------------|----------|----------|----------|---------|---------|--------|---------|-----------|
| 06/27/2022 Copy expense # 1 | DISB | | 051 | Copying/printing | 2869 | 1.00 | 0.15 | 0.00 | 0.15 | | | 0 |
| 06/27/2022 Copy expense # 2 | DISB | | 051 | Copying/printing | 2869 | 44.00 | 6.60 | 44.00 | 6.60 | | | 0 |
| 06/30/2022 E-discovery - storage | DISB | | 087 | Relativity External User Fee for e-Discv | 2767 | 103.33 | 1,549.95 | 103.33 | 1,549.95 | | | 0 |
| Report Totals: | | | | | | 148.33 | 1,556.70 | 147.33 | 1,556.70 | | | |

**<u>July 2022</u>**

# Cost Report

THOMAS BRUINSMA, CHAPTER 7 TRUSTEE OF (TBC7BV)

| Date | Matter | SM/Task | Service Code | Description | Attorney | Orig Qty | Orig Amt | Rev Qty | Rev Amt | Vendor # | Voucher | Check No. |
|------|--------|---------|--------------|-------------|----------|----------|----------|---------|---------|----------|---------|-----------|
| 07/31/2022 | DISB E-discovery - storage | | 087 | Relativity External User Fee for e-Discv | 2767 | 95.55 | 1,433.25 | 95.55 | 1,433.25 | | | 0 |
| 07/31/2022 | DISB E-discovery - services | | 110 | Relativity Data Hosting Fee | 2767 | 0.00 | 56.25 | 0.00 | 56.25 | | | 0 |
| Report Totals: | | | | | | 95.55 | 1,489.50 | 95.55 | 1,489.50 | | | |

**<u>August 2022</u>**

# Cost Report

THOMAS BRUINSMA, CHAPTER 7 TRUSTEE OF (TBC7BV)

| Date / Matter | SM/Task | Service Code | Description | Attorney | Orig Qty | Orig Amt | Rev Qty | Rev Amt | Vendor | Voucher | Check No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/01/2022  DISB<br>Copy expense # 2 | | 051 | Copying/printing | 2996 | 183.00 | 27.45 | 183.00 | 27.45 | 0 | 0 | 0 |
| 08/17/2022  DISB<br>Westlaw charges | | 039 | Westlaw search - in contract | 2815 | 3.00 | 247.88 | 3.00 | 247.88 | 0 | 0 | 0 |
| 08/24/2022  DISB<br>Copy expense # 2 | | 051 | Copying/printing | 2996 | 42.00 | 6.30 | 42.00 | 6.30 | 0 | 0 | 0 |
| Report Totals: | | | | | 228.00 | 281.63 | 228.00 | 281.63 | | | |

**September 2022**

# Cost Report

THOMAS BRUNSMA, CHAPTER 7 TRUSTEE OF (TBC7BV)

| Date | Matter | SM/Task | Service Code | Description | Attorney | Orig Qty | Orig Amt | Rev Qty | Rev Amt | Vendor | Voucher | Check No. |
|------|--------|---------|--------------|-------------|----------|----------|----------|---------|---------|--------|---------|-----------|
| 09/09/2022 | DISB | | 027 | Professional services Pacer charges net charges | 2582 | 5.00 | 2.10 | 5.00 | 2.10 | | 0 | 0 |
| 09/30/2022 | DISB | | 087 | Relativity External User Fee for e-Discv | 2767 | 97.73 | 1,465.95 | 97.73 | 1,465.95 | | 0 | 0 |
| | | | | E-discovery - storage | | | | | | | | |
| 09/30/2022 | DISB | | 039 | Westlaw charges Westlaw search - in contract | 2996 | 4.00 | 121.37 | 4.00 | 121.37 | | 0 | 0 |
| Report Totals: | | | | | | 106.73 | 1,589.42 | 106.73 | 1,589.42 | | 0 | 0 |

**<u>October 2022</u>**

# Cost Report

THOMAS BRUINSMA, CHAPTER 7 TRUSTEE OF (TBC7BV)

| Date | Matter | SM/Task | Service Code | Description | Attorney | Orig Qty | Orig Amt | Rev Qty | Rev Amt | Vendor | Voucher | Check No. |
|------|--------|---------|--------------|-------------|----------|----------|----------|---------|---------|--------|---------|-----------|
| 10/11/2022 | DISB Copy expense # 2 | | 051 | Copying/printing | 2687 | 3.00 | 0.45 | 3.00 | 0.45 | | | 0 |
| 10/20/2022 | DISB Copy expense # 2 | | 051 | Copying/printing | 2869 | 36.00 | 5.40 | 36.00 | 5.40 | | | 0 |
| 10/31/2022 | DISB E-discovery - storage | | 087 | Relativity External User Fee for e-Discv | 2767 | 100.96 | 1,514.40 | 100.96 | 1,514.40 | | | 0 |
| 10/31/2022 | DISB E-discovery - services | | 110 | Relativity Data Hosting Fee | 2767 | 5.54 | 692.50 | 5.54 | 692.50 | | | 0 |
| **Report Totals:** | | | | | | 145.50 | 2,212.75 | 145.50 | 2,212.75 | | | |

**November 2022**

# Cost Report

THOMAS BRUINSMA, CHAPTER 7 TRUSTEE OF (TBC7BV)

| Date | Matter | SM/Task | Service Code | Description | Attorney | Orig Qty | Orig Amt | Rev Qty | Rev Amt | Vendor | Voucher | Check No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/02/2022 | DISB Postage expense | | 006 | Postage | 2869 | 0.00 | 7.92 | 0.00 | 7.92 | | | 0 |
| 11/09/2022 | DISB Copy expense # 2 | | 051 | Copying/printing | 2869 | 79.00 | 11.85 | 79.00 | 11.85 | | | 0 |
| 11/21/2022 | DISB Copy expense # 2 | | 051 | Copying/printing | 2996 | 13.00 | 1.95 | 13.00 | 1.95 | | | 0 |
| 11/30/2022 | DISB E-discovery - storage | | 087 | Relativity External User Fee for e-Discv | 2767 | 95.85 | 1,437.75 | 95.85 | 1,437.75 | | | 0 |
| 11/30/2022 | DISB E-discovery - services | | 110 | Relativity Data Hosting Fee | 2767 | 3.94 | 492.50 | 3.94 | 492.50 | | | 0 |
| Report Totals: | | | | | | 191.79 | 1,951.97 | 191.79 | 1,951.97 | | | |

**<u>December 2022</u>**

# Cost Report

THOMAS BRUINSMA, CHAPTER 7 TRUSTEE OF (TBC7BV)

| Date | Matter | SM/Task | Service Code | Description | Attorney | Orig Qty | Orig Amt | Rev Qty | Rev Amt | Vendor | Voucher | Check No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/01/2022 Copy expense # 2 | DISB | | 051 | Copying/printing | 2869 | 319.00 | 47.85 | 319.00 | 47.85 | | 0 | 0 |
| 12/01/2022 | DISB | | 043 | Deposition/transcript | 2996 | 0.00 | 263.90 | 0.00 | 263.90 | GERALD HANSON & ASSOCIATES, INC. | 2774412 | 15177 |

Deposition/transcript, GERALD HANSON & ASSOCIATES INC., Hanson Invoice re Mark Gray Statement on the Record (11-22-2022)

| Date | Matter | SM/Task | Service Code | Description | Attorney | Orig Qty | Orig Amt | Rev Qty | Rev Amt | Vendor | Voucher | Check No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/02/2022 Copy expense # 2 | DISB | | 051 | Copying/printing | 2869 | 19.00 | 2.85 | 19.00 | 2.85 | | 0 | |
| 12/02/2022 Postage | DISB | | 006 | Postage | 2869 | 0.00 | 2.43 | 0.00 | 2.43 | | 0 | |
| 12/06/2022 | DISB | | 003 | Filing & recording fees | 2698 | 0.00 | 929.00 | 0.00 | 929.00 | GERALD HANSON & ASSOCIATES, INC. | 2763402 | 400392 |

Transcript fees - - vendor: gerald hanson & associates, inc.

| Date | Matter | SM/Task | Service Code | Description | Attorney | Orig Qty | Orig Amt | Rev Qty | Rev Amt | Vendor | Voucher | Check No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/08/2022 Pacer charges net charges | DISB | | 027 | Professional services | 2582 | 6.00 | 4.30 | 6.00 | 4.30 | | 0 | |
| 12/12/2022 | DISB | | 003 | Filing & recording fees | 2698 | 0.00 | 1,360.80 | 0.00 | 1,360.80 | GERALD HANSON & ASSOCIATES, INC. | 2763403 | 400392 |

Transcript fees - - vendor: gerald hanson & associates, inc.

| Date | Matter | SM/Task | Service Code | Description | Attorney | Orig Qty | Orig Amt | Rev Qty | Rev Amt | Vendor | Voucher | Check No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/14/2022 Copy expense # 2 | DISB | | 051 | Copying/printing | 2704 | 2.00 | 0.30 | 2.00 | 0.30 | | 0 | |
| 12/20/2022 Westlaw charges | DISB | | 039 | Westlaw search - in contract | 2996 | 0.00 | 237.60 | 0.00 | 237.60 | | 0 | |
| 12/27/2022 Copy expense # 2 | DISB | | 051 | Copying/printing | 8992 | 109.00 | 16.35 | 109.00 | 16.35 | | 0 | |
| 12/31/2022 | DISB | | 087 | Relativity External User Fee for e-Discv | 2767 | 0.00 | 1,437.75 | 0.00 | 1,437.75 | | 0 | |

E-Discovery - Tech Support

| Date | Matter | SM/Task | Service Code | Description | Attorney | Orig Qty | Orig Amt | Rev Qty | Rev Amt | Vendor | Voucher | Check No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/31/2022 E-Discovery - Storage | DISB | | 110 | Relativity Data Hosting Fee | 2767 | 0.00 | 1,730.00 | 0.00 | 1,730.00 | | 0 | |
| **Report Totals:** | | | | | | 455.00 | 6,033.13 | 455.00 | 6,033.13 | | | |

**January 2023**

# Cost Report

THOMAS BRUINSMA, CHAPTER 7 TRUSTEE OF (TBC7BV)

| Date | Matter | SM/Task | Service Code | Description | Attorney | Orig Qty | Orig Amt | Rev Qty | Rev Amt | Vendor | Voucher | Check No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/06/2023 | DISB Copy expense # 2 | | 051 | Copying/printing | 2996 | 143.00 | 21.45 | 143.00 | 21.45 | | 0 | 0 |
| 01/11/2023 | DISB Search Fees - PACER.gov | | 081 | Search | 2582 | 0.00 | 4.90 | 0.00 | 4.90 | | 0 | 0 |
| 01/11/2023 | DISB ESI discovery | | 085 | ESI discovery | 2698 | 0.00 | 1,500.00 | 0.00 | 1,500.00 | KL Discovery Ontrack LLC | 2770250 | 144.00 |
| 01/11/2023 | DISB Search Fees - PACER.gov | | 081 | Search | 2698 | 0.00 | 0.80 | 0.00 | 0.80 | | 0 | 0 |
| 01/12/2023 | DISB Deposition/transcript, GERALD HANSON & ASSOCIATES INC., Invoice for Mark Gray Vol 2 Transcript | | 043 | Deposition/transcript | 2698 | 0.00 | 1,446.70 | 0.00 | 1,446.70 | GERALD HANSON & ASSOCIATES, INC. | 2765225 | 1338 |
| 01/13/2023 | DISB Copying/printing | | 051 | Copying/printing | 9922 | 16.00 | 2.40 | 16.00 | 2.40 | | 0 | 0 |
| 01/14/2023 | DISB Copying/printing | | 051 | Copying/printing | 9922 | 16.00 | 2.40 | 16.00 | 2.40 | | 0 | 0 |
| 01/16/2023 | DISB Copying/printing | | 051 | Copying/printing | 9922 | 54.00 | 8.10 | 54.00 | 8.10 | | 0 | 0 |
| 01/17/2023 | DISB Copying/printing | | 051 | Copying/printing | 9922 | 18.00 | 2.70 | 18.00 | 2.70 | | 0 | 0 |
| 01/18/2023 | DISB Copying/printing | | 051 | Copying/printing | 9922 | 19.00 | 2.85 | 19.00 | 2.85 | | 0 | 0 |
| 01/19/2023 | DISB 1Z17A5050108094647-Next Day Air Residential | | 062 | Federal Express | 2869 | 0.00 | 22.35 | 0.00 | 22.35 | | 0 | 0 |
| 01/19/2023 | DISB 1Z17A5050108094647-Residential Surcharge | | 062 | Federal Express | 2869 | 0.00 | 5.85 | 0.00 | 5.85 | | 0 | 0 |
| 01/19/2023 | DISB 1Z17A5050108094647-Fuel Surcharge | | 062 | Federal Express | 2869 | 0.00 | 5.22 | 0.00 | 5.22 | | 0 | 0 |
| 01/19/2023 | DISB 1Z17A5050124170695-Next Day Air Commercial | | 062 | Federal Express | 2869 | 0.00 | 22.35 | 0.00 | 22.35 | | 0 | 0 |
| 01/19/2023 | DISB 1Z17A5050124170695-Fuel Surcharge | | 062 | Federal Express | 2885 | 0.00 | 4.14 | 0.00 | 4.14 | | 0 | 0 |
| 01/19/2023 | DISB Copying/printing | | 051 | Copying/printing | 9922 | 4,849.00 | 727.35 | 4,849.00 | 727.35 | | 0 | 0 |
| 01/20/2023 | DISB 1Z17A5054431546730-Next Day Air Commercial | | 062 | Federal Express | 2582 | 0.00 | 19.29 | 0.00 | 19.29 | | 0 | 0 |
| 01/20/2023 | DISB | | 062 | Federal Express | 2582 | 0.00 | 16.00 | 0.00 | 16.00 | | 0 | 0 |

# Cost Report

THOMAS BRUINSMA, CHAPTER 7 TRUSTEE OF (TBC7BV)

| Date | Matter | SM/Task | Service Code | Description | Attorney | Orig Qty | Orig Amt | Rev Qty | Rev Amt | Vendor | Voucher # | Check No. |
|------|--------|---------|--------------|-------------|----------|----------|----------|---------|---------|--------|-----------|-----------|
| | | | | 1Z17A505443154 6730-Saturday Delivery | | | | | | | | |
| 01/20/2023 | DISB | | 062 | Federal Express | 2582 | 0.00 | 6.53 | 0.00 | 6.53 | | 0 | |
| | | | | 1Z17A505443154 6730-Fuel Surcharge | | | | | | | | |
| 01/20/2023 | DISB | | 062 | Federal Express | 2582 | 0.00 | 19.29 | 0.00 | 19.29 | | 0 | |
| | | | | 1Z17A505443159 9728-Next Day Air Residential | | | | | | | | |
| 01/20/2023 | DISB | | 062 | Federal Express | 2582 | 0.00 | 5.85 | 0.00 | 5.85 | | 0 | |
| | | | | 1Z17A505443159 9728-Residential Surcharge | | | | | | | | |
| 01/20/2023 | DISB | | 062 | Federal Express | 2582 | 0.00 | 16.00 | 0.00 | 16.00 | | 0 | |
| | | | | 1Z17A505443159 9728-Saturday Delivery | | | | | | | | |
| 01/20/2023 | DISB | | 062 | Federal Express | 2582 | 0.00 | 3.06 | 0.00 | 3.06 | | 0 | |
| | | | | 1Z17A505443154 6730-Shipping Charge Correction Next Day Air | | | | | | | | |
| 01/20/2023 | DISB | | 062 | Federal Express | 2582 | 0.00 | 0.57 | 0.00 | 0.57 | | 0 | |
| | | | | 1Z17A505443154 6730-Shipping Charge Correction Fuel Surcharge | | | | | | | | |
| 01/20/2023 | DISB | | 110 | Relativity Data Hosting Fee | 2582 | 0.00 | 196.37 | 0.00 | 196.37 | Project Barfly LLC | 2784700 | 16957 |
| | | | | Relativity Data Hosting Fee, Project Barfly LLC, Project Barfly Invoice re KL Discovery charges | | | | | | | | |
| 01/20/2023 | DISB | | 062 | Federal Express | 2853 | 0.00 | 7.61 | 0.00 | 7.61 | | 0 | |
| | | | | 1Z17A505443159 9728-Fuel Surcharge | | | | | | | | |
| 01/20/2023 | DISB | | 051 | Copying/printing | 9922 | 454.00 | 68.10 | 454.00 | 68.10 | | 0 | |
| | | | | Copying/printing | | | | | | | | |
| **Report Totals** | | | | | | 5,569.00 | 4,138.23 | 5,569.00 | 4,138.23 | | | |

**<u>February 2023</u>**

# Cost Report

THOMAS BRUINSMA, CHAPTER 7 TRUSTEE OF (TBC7BV)

| Date | Matter | SM/Task | Service Code | Description | Attorney | Orig/Qty | Orig/Amt | Rev/Qty | Rev/Amt | Vendor | Voucher | Check No. |
|------|--------|---------|--------------|-------------|----------|----------|----------|---------|---------|--------|---------|-----------|
| 02/09/2023 | DISB | | 007 | Mileage | 2698 | 0.00 | 182.22 | 0.00 | 182.22 | PAUL HAGE | 2769291 | 999082010 |
| | Mileage, PAUL HAGE, Mileage to/from mediation | | | | | | | | | | | |
| Report Totals: | | | | | | 0.00 | 182.22 | 0.00 | 182.22 | | | |

**March 2023**

# Cost Report

THOMAS BRUINSMA, CHAPTER 7 TRUSTEE OF (TBC7BV)

| Date | Matter | SM/Task | Service Code | Description | Attorney | Orig Qty | Orig Amt | Rev Qty | Rev Amt | Vendor | Voucher | Check No. |
|------|--------|---------|--------------|-------------|----------|----------|----------|---------|---------|--------|---------|-----------|
| 03/22/2023 | DISB Copying/printing | | 051 | Copying/printing | 9922 | 26.00 | 3.90 | 26.00 | 3.90 | | 0 | 0 |
| Report Totals: | | | | | | 26.00 | 3.90 | 26.00 | 3.90 | | | |

**August 2023**

# Cost Report

THOMAS BRUINSMA, CHAPTER 7 TRUSTEE OF (TBC7BV)

| Date | Matter | SM/Task | Service Code | Description | Attorney | Orig Qty | Orig Amt | Rev Qty | Rev Amt | Vendor | Voucher & Check No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/15/2023 | ASSETD | 051 | | Copying/printing | 9922 | 95.00 | 14.25 | 95.00 | 14.25 | | 0 |
| | Copying/printing | | | | | | | | | | |
| 08/16/2023 | EMP | 051 | | Copying/printing | 9922 | 23.00 | 3.45 | 23.00 | 3.45 | | 0 |
| | Copying/printing | | | | | | | | | | |
| 08/17/2023 | EMP | 051 | | Copying/printing | 9922 | 29.00 | 4.35 | 29.00 | 4.35 | | 0 |
| | Copying/printing | | | | | | | | | | |
| 08/18/2023 | ASSETD | 051 | | Copying/printing | 9922 | 26.00 | 3.90 | 26.00 | 3.90 | | 0 |
| | Copying/printing | | | | | | | | | | |
| 08/22/2023 | ASSETD | 051 | | Copying/printing | 9922 | 35.00 | 5.25 | 35.00 | 5.25 | | 0 |
| | Copying/printing | | | | | | | | | | |
| **Report Totals:** | | | | | | 208.00 | 31.20 | 208.00 | 31.20 | | |

**EXHIBIT 9-A**
**(Distel Time and Expenses)**

**Distel Thiede Advisory Services, LLC / Amicus Management**
1500 E Beltline SE Suite 100 / Suite 140
Grand Rapids, MI 49506
616-954-2000



INVOICE

| BILL TO | | INVOICE | 12082241 |
|---|---|---|---|
| Taft, Stettinius, & Hollister LLP | | DATE | 01/31/2023 |
| Judith Greenstone Miller | | TERMS | Due on receipt |
| 27777 Franklin Rd., Ste. 2500 | | DUE DATE | 01/31/2023 |
| Southfield, MI 48034 | | | |

| Date | Employee | Service / Description | Qty | Rate | Amount |
|---|---|---|---|---|---|
| 11/10/2022 | David J Distel | Barfly Ventures:B170<br>Avoidance Action Analysis - DD Review of potential avoidance actions under Sections 544 - 549 of the Code. | 1 | 300.00 | 300.00 |
| 11/16/2022 | David J Distel | Barfly Ventures:B170   Review contents in Storage of documents for expert work with Paul Neizel and<br>Avoidance Action Analysis - DD Chris Peirce from Rock Creek Advisors. | 1.3 | 300.00 | 390.00 |
| 11/20/2022 | David J Distel | Barfly Ventures:B170<br>Avoidance Action Analysis - DD Read Mark Sellers deposition; take notes. | 1.3 | 300.00 | 390.00 |
| 11/29/2022 | David J Distel | Barfly Ventures:B170   Read deposition of Mark Sellers and interview notes from Jeff Forum; prepare<br>Avoidance Action Analysis - DD related correspondence to Judith Greenstone Miller. | 2.5 | 300.00 | 750.00 |
| 11/30/2022 | David J Distel | Barfly Ventures:B170   Discuss case with Judy Greenstone Miller, Kim Clayson, and Paul Neizel including<br>Avoidance Action Analysis - DD observations in depositions. | 0.5 | 300.00 | 150.00 |
| 11/30/2022 | David J Distel | Barfly Ventures:B170<br>Avoidance Action Analysis - DD Read emails sent by Kim Clayson and adversary complaint. | 0.7 | 300.00 | 210.00 |
| 12/01/2022 | David J Distel | Barfly Ventures:B170   Review and analyze document and analysis in the virtual Rock Creek Advisors<br>Avoidance Action Analysis - DD data storage room. | 1.5 | 300.00 | 450.00 |
| 12/02/2022 | David J Distel | Barfly Ventures:B170   Continued review and analysis documents provided in Rock Creek Advisors data<br>Avoidance Action Analysis - DD storage room. | 1.5 | 300.00 | 450.00 |
| 12/03/2022 | David J Distel | Barfly Ventures:B170   Continued review and analysis of Rock Creek Advisors data storage<br>Avoidance Action Analysis - DD documents/analyses. | 3.2 | 300.00 | 960.00 |
| 12/03/2022 | David J Distel | Barfly Ventures:B170   Continued review and analysis of potential avoidance actions under Sections 544 -<br>Avoidance Action Analysis - DD 549 of the Code. | 1 | 300.00 | 300.00 |
| 12/04/2022 | David J Distel | Barfly Ventures:B170<br>Avoidance Action Analysis - DD Review and analysis of complaint. | 1.3 | 300.00 | 390.00 |
| 12/04/2022 | David J Distel | Barfly Ventures:B170<br>Avoidance Action Analysis - DD Review and analysis of insolvency documents prepared by Rock Creed Advisors. | 2.5 | 300.00 | 750.00 |
| 12/04/2022 | David J Distel | Barfly Ventures:B170   Review and analyze audited financial statements and other unaudited financial<br>Avoidance Action Analysis - DD statements. | 1.8 | 300.00 | 540.00 |
| 12/04/2022 | David J Distel | Barfly Ventures:B170   Continued review and analysis of potential avoidance actions under Sections 544 -<br>Avoidance Action Analysis - DD 549 of the Code. | 1 | 300.00 | 300.00 |
| 12/05/2022 | David J Distel | Barfly Ventures:B170   Meeting with Judy Greenstone Miller (Jaffe), and Paul Neitzel and Chris Peirce<br>(Rock Creek Advisors) to discuss documentation requested, answer questions, and<br>Avoidance Action Analysis - DD discuss next steps. | 1 | 300.00 | 300.00 |
| 12/06/2022 | David J Distel | Barfly Ventures:B170   Continued review and analysis of potential avoidance actions under Sections 544 -<br>Avoidance Action Analysis - DD 549 of the Code. | 1 | 300.00 | 300.00 |
| 12/06/2022 | David J Distel | Barfly Ventures:B170<br>Avoidance Action Analysis - DD Document review and prepare for meeting with counsel and Rock Creek Advisors. | 0.7 | 300.00 | 210.00 |
| 12/14/2022 | David J Distel | Barfly Ventures:B170   Follow up meeting with Judy Greenstone Miller, Kim Clayson, Paul Neizel, and<br>Chris Peirce to discuss information needs, meeting prep with Tom Bruinsma, and<br>Avoidance Action Analysis - DD follow-up. | 0.83 | 300.00 | 249.00 |
| 12/14/2022 | David J Distel | Barfly Ventures:B170   Continued review and analysis of potential avoidance actions under Sections 544 -<br>Avoidance Action Analysis - DD 549 of the Code. | 1 | 300.00 | 300.00 |
| 12/14/2022 | David J Distel | Barfly Ventures:B170   Meeting with Plante and Moran, Judy Greenstone Miller, Kim Clayson, Paul Neitzel,<br>Avoidance Action Analysis - DD and Chris Peirce,  to discuss information needs. | 1 | 300.00 | 300.00 |
| 12/16/2022 | David J Distel | Barfly Ventures:B170<br>Avoidance Action Analysis - DD Prepare for meeting with Tom Bruinsma, Trustee. | 1 | 300.00 | 300.00 |
| 12/16/2022 | David J Distel | Barfly Ventures:B170   Meeting to discuss progress with Tom Bruinsma, Trustee, Judy Greenstone Miller,<br>Avoidance Action Analysis - DD Kim Clayson, Paul Neitzel, and Chris Peirce. | 1.2 | 300.00 | 360.00 |
| 12/27/2022 | David J Distel | Barfly Ventures:B170   Correspond with Judith Greenstone Miller, regarding scheduling meetings and<br>Avoidance Action Analysis - DD availability. | 0.2 | 300.00 | 60.00 |
| 12/27/2022 | David J Distel | Barfly Ventures:B170<br>Avoidance Action Analysis - DD Review and analyze Plante Moran working papers from 2014 to 2018. | 6.3 | 300.00 | 1,890.00 |
| 12/28/2022 | David J Distel | Barfly Ventures:B170<br>Avoidance Action Analysis - DD Continued Plante Moran document review and analysis. | 1.36 | 300.00 | 408.00 |
| 12/28/2022 | David J Distel | Barfly Ventures:B170   Continued review of Plante Moran working papers and preparation for meeting with<br>Avoidance Action Analysis - DD Tom Bruinsma, Trustee. | 1.6 | 300.00 | 480.00 |

| | | | | | |
|---|---|---|---|---|---|
| 12/28/2022 | David J Distel | Barfly Ventures:B170  Meeting with Tom Bruinsma, Kim Clayson, Judy Greenstone Miller, Paul Neitzel, and Chris Peirce to discuss status of work, missing information, Avoidance Action Analysis - DD damage calculation, schedule, and other related matters. | 1.2 | 300.00 | 360.00 |
| 12/28/2022 | David J Distel | Barfly Ventures:B170  Prepare follow up correspondence with Plante Moran representative Jeff Bailey to Avoidance Action Analysis - DD request additional information needed for review and analysis. | 0.3 | 300.00 | 90.00 |
| 12/29/2022 | David J Distel | Barfly Ventures:B170  Avoidance Action Analysis - DD Rock Creek Advisors 'Trustee' folder documentation review and analysis. | 1.5 | 300.00 | 450.00 |
| 12/30/2022 | David J Distel | Barfly Ventures:B170  Direct Greg Simsa regarding case and documents to analyze, and analysis to Avoidance Action Analysis - DD prepare. (Greg Simsa did not charge his time for this activity.) | 1.4 | 300.00 | 420.00 |
| 12/30/2022 | David J Distel | Barfly Ventures:B170  Document review and analysis including Mark Seller's note, and related debt, and Avoidance Action Analysis - DD covenant compliance documents. | 1.8 | 300.00 | 540.00 |
| 01/05/2023 | David J Distel | Barfly Ventures:B170  Telephone call with Rock Creek Advisor representatives, Paul Neitzel and Chris Peirce, to review, analyze, and discuss schedules from deposition and damage Avoidance Action Analysis - DD computations. | 1 | 300.00 | 300.00 |
| 01/05/2023 | David J Distel | Barfly Ventures:B170  Meeting with Judy Miller, Kim Clayson, Paul Neitzel, Chris Peirce, and Thomas Bruinsma, Trustee, to discuss status of case, damage computation, insolvency Avoidance Action Analysis - DD matters, deposition updates, and other relevant matters. | 2.3 | 300.00 | 690.00 |
| 01/06/2023 | David J Distel | Barfly Ventures:B170  Telephone call with Judy Greenstone Miller and Greg Simsa to discuss Mark Avoidance Action Analysis - DD Seller's obligations. (Greg Simsa did not charge his time for this activity.) | 0.7 | 300.00 | 210.00 |
| 01/06/2023 | David J Distel | Barfly Ventures:B170  Telephone call with Rock Creek Financial Advisor representatives Paul Neitzel/Chris Peirce and Greg Simsa to discuss information availability, involsolvency analysis, and damage calculation. (Greg Simsa did not charge his Avoidance Action Analysis - DD time for this activity.) | 0.7 | 300.00 | 210.00 |
| 01/06/2023 | David J Distel | Barfly Ventures:B170  Working session with Greg Simsa to review case, information available, and Avoidance Action Analysis - DD discuss solvency analysis. | 2.4 | 300.00 | 720.00 |
| 01/06/2023 | Greg Simsa | Barfly Ventures:B170  Continued review and analysis of potential avoidance actions under Sections 544 - Avoidance Action Analysis - GS 549 of the Code. | 5 | 250.00 | 1,250.00 |
| 01/08/2023 | David J Distel | Barfly Ventures:B170  Avoidance Action Analysis - DD Review all available deposition transcripts. | 2.6 | 300.00 | 780.00 |
| 01/09/2023 | David J Distel | Barfly Ventures:B170  Correspond with Legal Team, Rock Creek Advisors, and Tom Bruinsma regarding Avoidance Action Analysis - DD status of insolvency work. | 0.3 | 300.00 | 90.00 |
| 01/09/2023 | David J Distel | Barfly Ventures:B170  Meeting with Paul Neitzel, Chris Peirce, and Greg Simsa to discuss information requests, insolvency analysis, and damage computation. (Greg Simsa did not Avoidance Action Analysis - DD charge his time for this activity.) | 1.3 | 300.00 | 390.00 |
| 01/10/2023 | David J Distel | Barfly Ventures:B170  Balance Sheet review and analysis of audited/reviewed financial statements; Avoidance Action Analysis - DD preparation of updates to insolvency analysis. | 3.6 | 300.00 | 1,080.00 |
| 01/10/2023 | David J Distel | Barfly Ventures:B170  Accounts payable multi-month trend aging analysis and prepare related graphs Avoidance Action Analysis - DD outlining insolvency over time. | 3.8 | 300.00 | 1,140.00 |
| 01/10/2023 | Greg Simsa | Barfly Ventures:B170  Continued review of potential avoidance actions under Sections 544 - 549 of the Avoidance Action Analysis - GS Code. | 1 | 250.00 | 250.00 |
| 01/11/2023 | David J Distel | Barfly Ventures:B170  Avoidance Action Analysis - DD Review and analyze monthly financial statements and prepare insolvency analysis. | 2.7 | 300.00 | 810.00 |
| 01/11/2023 | David J Distel | Barfly Ventures:B170  Analysis of monthly and annual leasehold and land improvements and incorporate Avoidance Action Analysis - DD into insolvency analysis. | 1.8 | 300.00 | 540.00 |
| 01/11/2023 | David J Distel | Barfly Ventures:B170  Correspond with Legal Team, and Rock Creek advisors regarding status of Avoidance Action Analysis - DD insolvency analysis. | 0.3 | 300.00 | 90.00 |
| 01/11/2023 | David J Distel | Barfly Ventures:B170  Correspond and telephone calls with Plante Moran representative Jeff Baily Avoidance Action Analysis - DD regarding information needs, and review of files delivered. | 1 | 300.00 | 300.00 |
| 01/11/2023 | David J Distel | Barfly Ventures:B170  Review Congruent credit agreements and discuss covenant computations with Avoidance Action Analysis - DD Greg Simsa. | 1.5 | 300.00 | 450.00 |
| 01/11/2023 | David J Distel | Barfly Ventures:B170  Continued review and analysis of potential avoidance actions under Sections 544 - Avoidance Action Analysis - DD 549 of the Code. | 1 | 300.00 | 300.00 |
| 01/11/2023 | Greg Simsa | Barfly Ventures:B170  Continued review and analysis of potential avoidance actions under Sections 544 - Avoidance Action Analysis - GS 549 of the Code. | 1 | 250.00 | 250.00 |
| 01/12/2023 | David J Distel | Barfly Ventures:B170  Avoidance Action Analysis - DD Preparation of updates to insolvency analyses. | 2.2 | 300.00 | 660.00 |
| 01/12/2023 | David J Distel | Barfly Ventures:B170  Review and analysis of insolvency analysis including updates to schedules and Avoidance Action Analysis - DD graphs. | 2.6 | 300.00 | 780.00 |
| 01/12/2023 | Greg Simsa | Barfly Ventures:B170  Continued review and analysis of potential avoidance actions under Sections 544 - Avoidance Action Analysis - GS 549 of the Code. | 1 | 250.00 | 250.00 |
| 01/12/2023 | Greg Simsa | Barfly Ventures:B170  Continued review and analysis of potential avoidance actions under Sections 544 - Avoidance Action Analysis - GS 549 of the Code. | 1 | 250.00 | 250.00 |
| 01/13/2023 | David J Distel | Barfly Ventures:B170  Meeting with Judy Greenstone Miller, Kim Clayson, Tom Bruinsma, Paul Neitzel, Avoidance Action Analysis - DD Chris Peirce, and Greg Simsa to discuss Damage Calculation. | 1.5 | 300.00 | 450.00 |
| 01/13/2023 | David J Distel | Barfly Ventures:B170  Avoidance Action Analysis - DD Telephone call with Judy Greenstone Miller to discuss potential testimony. | 0.4 | 300.00 | 120.00 |
| 01/13/2023 | David J Distel | Barfly Ventures:B170  Prepare updates to insolvency analysis before meeting with Legal Team and Tom Avoidance Action Analysis - DD Bruinsma, Trustee. | 1.9 | 300.00 | 570.00 |
| 01/13/2023 | Greg Simsa | Barfly Ventures:B170  Continued review and analysis of potential avoidance actions under Sections 544 - Avoidance Action Analysis - GS 549 of the Code. | 1 | 250.00 | 250.00 |
| 01/13/2023 | Greg Simsa | Barfly Ventures:B170  Continued review and analysis of potential avoidance actions under Sections 544 - Avoidance Action Analysis - GS 549 of the Code. | 1 | 250.00 | 250.00 |
| 01/13/2023 | Greg Simsa | Barfly Ventures:B170  Continued review and analysis of potential avoidance actions under Sections 544 - Avoidance Action Analysis - GS 549 of the Code. | 1 | 250.00 | 250.00 |

| Date | Name | Description | | Hours | Rate | Total |
|------|------|-------------|---|-------|------|-------|
| 01/14/2023 | David J Distel | Barfly Ventures:B170<br>Avoidance Action Analysis - DD | Analysis and preparation of debt and working capital analyses; prepare related graphs. | 3.6 | 300.00 | 1,080.00 |
| 01/14/2023 | David J Distel | Barfly Ventures:B170<br>Avoidance Action Analysis - DD | Create and update graphs for meeting with Legal Team and Tom Bruinsma/Trustee. | 1.7 | 300.00 | 510.00 |
| 01/14/2023 | David J Distel | Barfly Ventures:B170<br>Avoidance Action Analysis - DD | Meeting with Judy Miller, Kim Clayson, Tom Bruinsma, Paul Neitzel, Chris Peirce, and Greg Simsa to discuss insolvency analysis. | 1.8 | 300.00 | 540.00 |
| 01/14/2023 | Expense | Barfly Ventures:Reimbursable Expenses | Edward Altman ZScore Book (online download) needed in connection with insolvency analysis. | 1 | 57.00 | 57.00 |
| 01/15/2023 | Greg Simsa | Barfly Ventures:B210 Business Operations -GS | Quality control review Dave Distel's work product for accuracy of Altman-Z score, working capital and related graph and debt data and related graph. | 0.3 | 250.00 | 75.00 |
| 01/16/2023 | David J Distel | Barfly Ventures:B170<br>Avoidance Action Analysis - DD | Meeting with Judy Greenstone Miller, Kim Clayton, Tom Bruinsma, Paul Neitzel, Chris Pierce and Greg Simsa to discuss insolvency analysis/schedules. | 1.5 | 300.00 | 450.00 |
| 01/16/2023 | David J Distel | Barfly Ventures:B170<br>Avoidance Action Analysis - DD | Prepare exhibits to Trustee mediation brief. | 2.2 | 300.00 | 660.00 |
| 01/16/2023 | David J Distel | Barfly Ventures:B170<br>Avoidance Action Analysis - DD | Modify Barfly insolvency analyses and related computations. | 4.4 | 300.00 | 1,320.00 |
| 01/16/2023 | Greg Simsa | Barfly Ventures:B170<br>Avoidance Action Analysis - GS | Continued review and analysis of potential avoidance actions under Sections 544 - 549 of the Code. | 1 | 250.00 | 250.00 |
| 01/17/2023 | David J Distel | Barfly Ventures:B170<br>Avoidance Action Analysis - DD | Review initial draft of Trustee Brief, edit, and provide comments. | 1.36 | 300.00 | 408.00 |
| 01/18/2023 | David J Distel | Barfly Ventures:B170<br>Avoidance Action Analysis - DD | Continued review and edit revisions to Trustee brief. | 1.3 | 300.00 | 390.00 |
| 01/19/2023 | David J Distel | Barfly Ventures:B170<br>Avoidance Action Analysis - DD | Continued review and edit revisions to Trustee brief before mediation. | 1.2 | 300.00 | 360.00 |
| 01/19/2023 | Expense | Barfly Ventures:Reimbursable Expenses | Breakfast for entire team to prepare in advance of mediation. | 1 | 136.17 | 136.17 |
| 01/20/2023 | Expense | Barfly Ventures:Reimbursable Expenses | IBIS World Craft Beer, Beer Distribution, and Bar and Restaurant Reports for analysis of industry for insolvency analysis. | 3 | 365.00 | 1,095.00 |
| 01/21/2023 | David J Distel | Barfly Ventures:B110 Case Administration - DD | Mediation preparation meeting with Judy Greenstone Miller, Kim Clayson, Paul Hage, Tom Bruinsma, Paul Neitzel, and Chris Peirce. | 1.5 | 350.00 | 525.00 |
| 01/21/2023 | David J Distel | Barfly Ventures:B170<br>Avoidance Action Analysis - DD | Independent research in Craft Beer, Beer Distribution, and Bar and Restaurant Industries to support insolvency analysis. | 1.5 | 300.00 | 450.00 |
| 01/23/2023 | David J Distel | Barfly Ventures:B110 Case Administration - DD | Participate in Mediation/Settlement; Ready to provide testimony to mediator. | 9 | 350.00 | 3,150.00 |
| 01/23/2023 | David J Distel | Barfly Ventures:B170<br>Avoidance Action Analysis - DD | Pre-Mediation preparation time with Judy Greenstone Miller, Paul Hage, Kim Clayson, Paul Neitzel, Chris Peirce, Greg Simsa and Tom Bruinsma. | 2 | 300.00 | 600.00 |
| 01/23/2023 | Greg Simsa | Barfly Ventures:B170<br>Avoidance Action Analysis - GS | Continued review and analysis of potential avoidance actions under Sections 544 - 549 of the Code. | 1 | 250.00 | 250.00 |
| 01/23/2023 | Expense | Barfly Ventures:Copies | Copies of documents noted in this invoice. | 1414 | 0.25 | 353.50 |
| BALANCE DUE | | | | | | $ 39,686.67 |

| FEE APPLICATION SUMMARY | Hours | Rate | Total |
|-------------------------|-------|------|-------|
| David J Distel | 102.65 | $ 300.00 | $ 30,795.00 |
| David J Distel | 10.5 | $ 350.00 | $ 3,675.00 |
| Matt Thiede | 0 | N/A | $ - |
| Greg Simsa | 14.3 | $ 250.00 | $ 3,675.00 |
| Starrla McDonald | 0 | N/A | $ - |
| Expenses | 0 | N/A | $ 1,641.67 |
| FEE APPLICATION SUMMARY TOTAL | | | $ 39,686.67 |

**EXHIBIT 9-B**
**(Distel Hourly Rates)**

## DISTEL HOURLY RATES

**DAVID J. DISTEL**

| Year | Hourly Rate | Hours Billed | Total Amount |
|------|-------------|--------------|--------------|
| 2022 | $300.00-$350.00 | 44.49 | $13,347.00 |
| 2023 | $300.00-$350.00 | 68.66 | $21,123.00 |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| **TOTAL** |  | 113.15 | $34,470.00 |

**GREG SIMSA**

| Year | Hourly Rate | Hours Billed | Total Amount |
|------|-------------|--------------|--------------|
| 2022 | N/A | N/A | N/A |
| 2023 | $250.00 | 14.3 | $3,575.00 |
|  |  |  |  |
|  |  |  |  |
| **TOTAL** |  | 14.3 | $3,575.00 |

**EXHIBIT 9-C**
**(Distel Biographies)**



## David J. Distel, CPA/ABV/CFF, CTP

With over 30 years of experience, **David J. Distel** is a Partner and Senior Managing Director for Distel Thiede Advisory Services, LLC, a strategic, financial, and operational advisory firm.  Mr. Distel's practice includes Growth Strategies, Performance Improvement, Transaction Support, Turnaround & Restructuring, and Interim Management.  Over his career, he has served in the roles of CEO, CFO, COO, CRO, and Financial Advisor in private industry and consulting.  Most recently, from 2014 to 2019 as Chief Executive Officer, Mr. Distel successfully led two money losing companies and grew the top and bottom lines.  He is skilled at quickly assessing situations and finding the most impactful levers to positively change the profitability, cash flows, and cultures of companies.

Prior to Mr. Distel's recent CEO run, he was a Partner and Senior Managing Director with another strategic advisory firm for 10 years, where he led strategic projects and turnarounds serving as Interim Chief Executive Officer, Chief Restructuring Officer, Chief Liquidation Officer, and financial advisor for his clientele both inside and outside of bankruptcy.  Prior to that, Mr. Distel served spent over 15 years with Deloitte's audit and mergers & acquisitions consulting practices serving Deloitte's largest clients, and as CFO and COO of both privately and publicly traded operating companies.

Mr. Distel's has won six professional industry awards on his client assignments.  He is well respected and recognized within the consultancy industry and holds a license as a Certified Public Accountant, Accreditation in Business Valuation, Certification in Financial Forensics, and Certified Turnaround Professional.  He is the original founding President of the Turnaround Management Association in West Michigan and is involved in various professional, community and philanthropic organizations.

Gregory E. Simsa, MBA, CMA | Managing Director

Greg Simsa is a Certified Management Accountant and Managing Director at Distel Thiede Advisory Services, LLC with primary responsibility for providing and managing engagements in the areas of accounting and finance. He is an accomplished executive, with many years of experience in financial leadership and general management roles in middle market companies, leading under-performing companies through transitions to achieve consistent profitability while managing company risk.

Prior to Mr. Simsa transitions to consulting, he served 15+ years in the capacities of CFO, CRO and General Manager of middle market companies and 11+ years in various finance roles at in large market companies (office furniture). He is an expert at assessing and understanding the fundamental problems a business faces and providing and executing plans to effectively address these issues.

Mr. Simsa provides clients with a range of expert services in accounting and finance, including cash flow, budgeting, forecasting, cost/management accounting, price/margin analysis, break-even analysis, risk management, lender relationships, internal controls, process development, and development of staff.

Mr. Simsa holds a master's degree, with honors, in business administration from the Eli Broad College of Business at Michigan State University and a bachelor's degree in accounting, with honors, from Ferris State University.

## UNITED STATES BANKRUPTCY COURT
## FOR THE WESTERN DISTRICT OF MICHIGAN

In re:

BARFLY VENTURES, LLC, *et al.* [1]

Debtors.

_____/

Chapter 7
Hon. James W. Boyd
Consolidated
Case No. 20-01947

### NOTICE OF FIRST INTERIM FEE APPLICATION OF TAFT STETTINIUS & HOLLISTER, LLP FOR PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THOMAS BRUINSMA, CHAPTER 7 TRUSTEE OF BARFLY VENTURES, LLC, ET AL. FOR THE PERIOD FROM MAY 19, 2021 TO AUGUST 31, 2023

Notice is hereby given that the following professional persons have made application to the United States Bankruptcy Court for the Western District of Michigan for allowance and payment of fees and expenses incurred for the period from May 19, 2021 through August 31, 2023, as listed below:

| Professional (name and address): | Taft Stettinius & Hollister, LLP 27777 Franklin, Suite 2500 Southfield, MI 48034 |
|---|---|
| Fees requested: Authorizing to compromise and pay: | $601,718.00 $300,859.00 |
| Expenses requested: | $40,255.13 |

---

[1] The substantively consolidated debtors are: Barfly Ventures, LLC (8379), Barfly Management, LLC (6274), 9 Volt, LLC (d/b/a HopCat) (1129), 50 Amp Fuse, LLC (d/b/a Stella's Lounge) (3684), GRBC Holdings, LLC (d/b/a Grand Rapids Brewing Company) (2130), E L Brewpub, LLC (d/b/a HopCat East Lansing) (5334), HopCat-Ann Arbor, LLC (5229), HopCat-Chicago, LLC (7552), HopCatConcessions, LLC (2597), HopCat-Detroit, LLC (8519), HopCat-GR Beltline, LLC (9149), HopCat-Holland, LLC (7132), HopCat-Indianapolis, LLC (d/b/a HopCat-Broad Ripple) (7970), HopCat-Kalamazoo, LLC (8992), HopCat-Kansas City, LLC (d/b/a HopCat,-KC, LLC and Tikicat) (6242), HopCat-Lexington, LLC (6748), HopCat-Lincoln, LLC (2999), HopCat-Louisville, LLC (0252), HopCat-Madison, LLC (9108), HopCat-Minneapolis, LLC (8622), HopCat-Port St. Lucie, LLC (0616), HopCat-Royal Oak, LLC (1935), HopCat-St. Louis, LLC (6994), Luck of the Irish, LLC (d/b/a The Waldron Public House, LLC and McFadden's Restaurant Saloon) (4255).

| Fees and expenses previously allowed by Court: | None.  This is the first interim fee application filed by counsel. |
|---|---|
| **Additional Expenses Requested – Distel Thiede Advisory Services, LLC** | |
| Professional (name and address): | Distel Theide Advisory Services, LLC<br>1500 E. Beltline SE Suite 100<br>Grand Rapids, Michigan 49506 |
| Fees requested:<br><br>Authorizing to compromise and pay: | $38,045.00<br><br>$19,022.50 |
| Expenses Requested: | $1,641.67 |

PLEASE NOTE: The application is available for public review at the Clerk's Office, One Division North, Grand Rapids, Michigan, Monday through Friday, from 8:00 a.m. – 4:00 p.m. No hearing will be set before the Court unless a written objection to this application is timely filed with the Clerk of the Bankruptcy Court. If you have any objection, you have 21 days from the date of service of this notice in which to file such written objection. If an objection is filed, a subsequent notice will be sent to you of the date, time and location of the hearing on the objection.

ANY OBJECTION MUST BE TIMELY FILED WITH:

United States Bankruptcy Court
One Division North
Grand Rapids, Michigan 49503

A COPY OF ANY OBJECTION MUST ALSO BE SENT TO:
Taft Stettinius & Hollister, LLP
Attn: Judith Greenstone Miller and Kimberly Ross Clayson
27777 Franklin, Suite 2500
Southfield, Michigan 48034
jgmiller@taftlaw.com
kclayson@taftlaw.com

2

128513762v4

Respectfully submitted by,

**TAFT STETTINIUS & HOLLISTER, LLP**

By: /s/ Judith Greenstone Miller
Judith Greenstone Miller (P29208)
Paul R. Hage (P70460)
Kimberly Ross Clayson (P69804)
27777 Franklin, Suite 2500
Southfield, MI 48034
(248) 351-3000
jgmiller@taftlaw.com
phage@taftlaw.com
kclayson@taftlaw.com

*Counsel to Thomas Bruinsma, in his capacity as
Chapter 7 Trustee of Barfly Ventures, LLC, et al.*

Dated:  October 2, 2023

3

**UNITED STATES BANKRUPTCY COURT**
**FOR THE WESTERN DISTRICT OF MICHIGAN**

In re:

BARFLY VENTURES, LLC, *et al.* [1]

    Debtors.

_____/

Chapter 7
Hon. James W. Boyd
Consolidated
Case No. 20-01947

## CERTIFICATE OF SERVICE

    I hereby certify that on October 2, 2023, my office electronically filed the *First Interim Fee Application of Taft Stettinius & Hollister, LLP for Payment of Compensation and Reimbursement of Expenses as Counsel to Thomas Bruinsma, Chapter 7 Trustee for Barfly Ventures, LLC, et al. for the Period of May 19, 2021 through August 31, 2023* with the Clerk of the Court which sends notice by operation of the Court's electronic filing service to all ECF participants registered to receive notice in this case.

---

[1] The substantively consolidated debtors are: Barfly Ventures, LLC (8379), Barfly Management, LLC (6274), 9 Volt, LLC (d/b/a HopCat) (1129), 50 Amp Fuse, LLC (d/b/a Stella's Lounge) (3684), GRBC Holdings, LLC (d/b/a Grand Rapids Brewing Company) (2130), E L Brewpub, LLC (d/b/a HopCat East Lansing) (5334), HopCat-Ann Arbor, LLC (5229), HopCat-Chicago, LLC (7552), HopCatConcessions, LLC (2597), HopCat-Detroit, LLC (8519), HopCat-GR Beltline, LLC (9149), HopCat-Holland, LLC (7132), HopCat-Indianapolis, LLC (d/b HopCat-Broad Ripple) (7970), HopCat-Kalamazoo, LLC (8992), HopCat-Kansas City, LLC (d/b/a HopCat,-KC, LLC and Tikicat) (6242), HopCat-Lexington, LLC (6748), HopCat-Lincoln, LLC (2999), HopCat-Louisville, LLC (0252), HopCat-Madison, LLC (9108), HopCat-Minneapolis, LLC (8622), HopCat-Port St. Lucie, LLC (0616), HopCat-Royal Oak, LLC (1935), HopCat-St. Louis, LLC (6994), Luck of the Irish, LLC (d/b/a The Waldron Public House, LLC and McFadden's Restaurant Saloon) (4255).

Respectfully submitted by,

**TAFT STETTINIUS & HOLLISTER, LP**

By: /s/ Judith Greenstone Miller
Judith Greenstone Miller (P29208)
Paul R. Hage (P70460)
Kimberly Ross Clayson (P69804)
27777 Franklin, Suite 2500
Southfield, MI 48034
(248) 351-3000
jgmiller@taftlaw.com
phage@taftlaw.com
kclayson@taftlaw.com

*Counsel to Thomas Bruinsma, in his capacity as Chapter 7 Trustee of Barfly Ventures, LLC, et al.*

Dated: October 2, 2023

128513762v4