**UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF MICHIGAN**
**GRAND RAPIDS DIVISION**

| | | |
|---|---|---|
| In re: | § | Case No. 20-01947-jwb |
| | § | |
| BARFLY VENTURES, LLC | § | |
| | § | |
| | § | |
| Debtor | § | |

**TRUSTEE'S FINAL REPORT (TFR)**

The undersigned trustee hereby makes this Final Report and states as follows:

1. A petition under chapter 11 of the United States Bankruptcy Code was filed on 06/03/2020. The case was converted to one under Chapter 7 on 05/18/2021. The undersigned trustee was appointed on 04/30/2024.

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. § 704.

3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4. The trustee realized gross receipts of $584,310.68

    Funds were disbursed in the following amounts:

| | |
|---|---:|
| Payments made under an interim distribution | $0.00 |
| Administrative expenses | $441,967.11 |
| Bank service fees | $14,098.09 |
| Other Payments to creditors | $0.00 |
| Non-estate funds paid to 3rd Parties | $0.00 |
| Exemptions paid to the debtor | $0.00 |
| Other payments to the debtor | $0.00 |
| Leaving a balance on hand of[1] | $128,245.48 |

    The remaining funds are available for distribution.

5. Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

---

[1] The balance on funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursements will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

**UST Form 101-7-TFR (5/1/2011)**

6. The deadline for filing non-governmental claims in this case was 05/03/2023 and the deadline for filing government claims was 11/30/2020. All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved. If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**. Chapter 7 professionals Distel, Rock Creek and Taft agreed to subordinate their claims to allow payment in full for the remaining Chapter 11 administrative claims, the Ch. 7 trustee commission and trustee costs. Unsecured claims have not been reviewed or consolidated, and duplicates have not been removed subsequent to the Chapter 11 consolidation because they will receive no payment. All claims for all cases are listed for information and notice purposes.

7. The Trustee's proposed distribution is attached as **Exhibit D**.

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $32,465.53. To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $0.00 as interim compensation and now requests the sum of $32,465.53, for a total compensation of $32,465.53[2]. In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $238.05, and now requests reimbursement for expenses of $144.72, for total expenses of $382.77.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 03/16/2026 By: /s/ Marcia R. Meoli

Trustee

**STATEMENT:** This Uniform form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

---

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

**UST Form 101-7-TFR (5/1/2011)**

# FORM 1

## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

Page No:   1

Exhibit A

| Case No.: | 20-01947-jwb | Trustee Name: | Marcia R. Meoli |
|---|---|---|---|
| Case Name: | BARFLY VENTURES, LLC | Date Filed (f) or Converted (c): | 05/18/2021 (c) |
| For the Period Ending: | 3/16/2026 | §341(a) Meeting Date: | 07/06/2021 |
| | | Claims Bar Date: | 05/03/2023 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| Ref. # | | | | | | |
| 1 | CH-11 SALE CARVE OUT (BARFLY VENTURES) **(u)** | $80,018.00 | $80,018.00 | | $80,018.00 | FA |
| Asset Notes: | 9/21 PACHULSKI-STANG et.al. | | | | | |
| 2 | MERCANTILE BANK ---4777 | $65,434.22 | $0.00 | | $0.00 | FA |
| Asset Notes: | Liquidated in Chapter 11. | | | | | |
| 3 | MERCANTILE BANK ---4153 | $29,747.73 | $0.00 | | $0.00 | FA |
| Asset Notes: | Liquidated in Chapter 11. | | | | | |
| 4 | MERCANTILE BANK ---0888 | $0.00 | $0.00 | | $0.00 | FA |
| Asset Notes: | Liquidated in Chapter 11. | | | | | |
| 5 | MERCANTILE BANK ---6311 | $383.94 | $0.00 | | $0.00 | FA |
| Asset Notes: | Liquidated in Chapter 11. | | | | | |
| 6 | MERCANTILE BANK ---6926 | $19.48 | $0.00 | | $0.00 | FA |
| Asset Notes: | Liquidated in Chapter 11. | | | | | |
| 7 | PNC BANK ---9371 | $9,917.54 | $0.00 | | $0.00 | FA |
| Asset Notes: | Liquidated in Chapter 11. | | | | | |
| 8 | PNC BANK ---9828 | $0.00 | $0.00 | | $0.00 | FA |
| Asset Notes: | Liquidated in Chapter 11. | | | | | |
| 9 | CHEMICAL BANK ---5015 | $249,825.91 | $0.00 | | $0.00 | FA |
| Asset Notes: | Liquidated in Chapter 11. | | | | | |
| 10 | CHEMICAL BANK ---7488 | $5,716,595.94 | $0.00 | | $0.00 | FA |
| Asset Notes: | Liquidated in Chapter 11. | | | | | |
| 11 | OFFICE FIXTURES | $133,250.89 | $0.00 | | $0.00 | FA |
| Asset Notes: | Liquidated in Chapter 11. | | | | | |
| 12 | OFFICE EQUIPMENT | $82,890.68 | $0.00 | | $0.00 | FA |
| Asset Notes: | Liquidated in Chapter 11. | | | | | |
| 13 | COLLECTIBLES | $2,737.34 | $0.00 | | $0.00 | FA |
| Asset Notes: | Liquidated in Chapter 11. | | | | | |
| 14 | OFFICE MACHINERY, FIXTURES, AND EQUIPMENT | $31,473.34 | $0.00 | | $0.00 | FA |
| Asset Notes: | Liquidated in Chapter 11. | | | | | |
| 15 | PATENTS, COPYRIGHTS, TRADEMARKS | $70,350.46 | $0.00 | | $0.00 | FA |
| Asset Notes: | Liquidated in Chapter 11. | | | | | |
| 16 | OTHER INTANGIBLES OR INTELLECTUAL PROPERTY | $26,060.34 | $0.00 | | $0.00 | FA |
| Asset Notes: | Liquidated in Chapter 11. | | | | | |

# FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit A

| Case No.: | 20-01947-jwb | Trustee Name: | Marcia R. Meoli |
|---|---|---|---|
| Case Name: | BARFLY VENTURES, LLC | Date Filed (f) or Converted (c): | 05/18/2021 (c) |
| For the Period Ending: | 3/16/2026 | §341(a) Meeting Date: | 07/06/2021 |
| | | Claims Bar Date: | 05/03/2023 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 17 | OUST PAYMENT-REFUNDS/RETURNS **(u)** | $144,982.00 | $135,547.00 | | $135,547.00 | FA |
| **Asset Notes:** | 10/23 DETERMINED/ADVISED NO ADDITIONAL AMOUNT(s) DUE ESTATE. 7/23 ADDITIONAL OUST CH-11 REFUNDS. 6/23 ADDITIONAL OUST CH-11 REFUNDS. 8/22 RECEIVE OUST PRIOR PAID CH-11 ADMIN FEES ADJUSTMENTS (SEVERAL). 12/21 PENDING ESTIMATED. TO BE PAID AS PART OF CARVE OUT. | | | | | |
| 18 | POTENTIAL RECOVERIES & COA(s) | $1.00 | $299,000.00 | | $299,000.00 | FA |
| **Asset Notes:** | 4/23 FULL PAYMENT FROM ZURICH ON AP 22-80034.  1/23 MEDIATION CONDUCTED/CONCLUDED. SETTLEMENT DOCUMENTS PENDING. 12/22 PREPARING FOR MEDIATION (JANUARY). DEPOSITION(S) REVIEW. INSOLVENCY ANALYSIS MATTERS. 11 & 10/22 EXTENSIVE DISCOVERY MATTERS, REVIEW. PROTECTIVE ORDER MATTERS. 9/22 MEDIATION MATTERS - ALL APs. 8/22 PRETRIAL ORDER(S). 6/22 APs v. GREY, SELLERS (2), BARFLY MANAGEMENT. 5/22 AP DRAFTS. 3/22 ENTRY/PLACE VALUE ONLY. 1/22 ZURICH AMERICAN ATTNY APPEARANCES. INVESTIGATION CONTINUES. 12/21 PLACE VALUE ONLY. TO BE DETERMINED. | | | | | |
| 19 | M.SELLERS CH-11 PLAN PAYMENTS **(u)** | $25,000.00 | $69,745.68 | | $69,745.68 | FA |
| **Asset Notes:** | 4/24 QUARTERLY CH-11 PAYMENT (12/12). 1/24 QUARTERLY CH-11 PAYMENT M. SELLERS TO ESTATE (11/12). 10/23 M. SELLERS CH-11 PLAN PAYMENT (10 OF 12). 7/23 M SELLERS CH-11 PLAN PAYMENT (9/12). 4/23 M SELLERS CH-11 PLAN PAYMENT (8/12). 1/23 M SELLERS CH-11 PLAN PAYMENT. 10/22 M. SELLERS CH-11 PLAN PAYMENT. 7/22 SELLERS CH-11 PLAN PAYMENT. 4/22 PAYMENT. 3/22 PLAN PAYMENTS CATCH UP. ENTRY/ESTIMATED VALUE ONLY. 1/22 SETTLEMENT w/ PAMENTS. | | | | | |

**TOTALS (Excluding unknown value)**

**Gross Value of Remaining Assets**

| $6,668,688.81 | $584,310.68 | | $584,310.68 | $0.00 |
|---|---|---|---|---|

**Major Activities affecting case closing:**

03/16/2026   ASSET CLOSING
Notice of Possible Dividends 1/30/2023  Bruinsma
Notice of Intent
Notice to Professionals
Clerk's Certification
Attorney Application Order

08/10/2025   COMPLIANCE

07/11/2024   BRUINSMA NOTES
6/16/2024 SUCCESSOR TRUSTEE APPOINTED AFTER PASSING OF TRUSTEE BRUINSMA  mmeoli

**Initial Projected Date Of Final Report (TFR):** 06/15/2024

**Current Projected Date Of Final Report (TFR):** 12/31/2024

/s/ MARCIA R. MEOLI

MARCIA R. MEOLI

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 20-01947-jwb | | Trustee Name: | Marcia R. Meoli |
| Case Name: | BARFLY VENTURES, LLC | | Bank Name: | TriState Capital Bank |
| Primary Taxpayer ID #: | **-***8379 | | Checking Acct #: | ******8954 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking Account |
| For Period Beginning: | 6/3/2020 | | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 3/16/2026 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 09/20/2021 | (1) | BARFLY VENTURES (JAFFE TRUST ACCT) | CH-11 SALE CARVE OUT FOR CH-7 ADMIN/DISTRIBUTION. | 1249-000 | $80,018.00 | | $80,018.00 |
| 09/30/2021 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | $34.19 | $79,983.81 |
| 10/29/2021 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | $123.91 | $79,859.90 |
| 11/30/2021 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | $136.52 | $79,723.38 |
| 12/31/2021 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | $132.03 | $79,591.35 |
| 01/24/2022 | 101 | THOMAS BRUINSMA, TRUSTEE | CH-7 TRUSTEE BOND ALLOCATION '21 @ 0.00066122086. | 2200-000 | | $52.80 | $79,538.55 |
| 01/31/2022 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | $123.30 | $79,415.25 |
| 02/10/2022 | 102 | MILLER, JOHNSON | "Sellers" Order dated 1/26/22, DN 528. | 2990-000 | | $3,000.00 | $76,415.25 |
| 02/28/2022 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | $117.36 | $76,297.89 |
| 03/21/2022 | (19) | M.SELLERS / DIP CH-11 | CH-11 PLAN PAYMENT(S) CATCH UP. | 1221-000 | $17,436.42 | | $93,734.31 |
| 03/31/2022 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | $141.97 | $93,592.34 |
| 04/07/2022 | (19) | M. SELLERS | 4 OF 12 CH-11 PLAN PAYMENTS. | 1221-000 | $5,812.14 | | $99,404.48 |
| 04/29/2022 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | $150.59 | $99,253.89 |
| 05/31/2022 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | $153.77 | $99,100.12 |
| 06/30/2022 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | $174.73 | $98,925.39 |
| 07/05/2022 | (19) | M. SELLERS | 5/12 OF CH-11 PLAN PAYMENT. | 1221-000 | $5,812.14 | | $104,737.53 |
| 07/29/2022 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | $160.09 | $104,577.44 |
| 08/08/2022 | (17) | OFFICE US TRUSTEE (DEPT TREASURY) | ADJUSTMENTS ON PRIOR PAID CH-11 ADMIN FEES. | 1290-010 | $126,122.00 | | $230,699.44 |
| 08/22/2022 | (17) | OFC U.S. TRUSTEE U.S. TREASURY | REFUND OUST CH-11 PREVIOUSLY PAID QUARTERLY FEE. | 1290-010 | $325.00 | | $231,024.44 |
| 08/31/2022 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | $325.99 | $230,698.45 |
| 09/26/2022 | 103 | LEE T. SILVER, Esq. | INITIAL MEDIATION FEE. ORDER OF 9/16/22 [DN 557]. | 3721-000 | | $1,600.00 | $229,098.45 |
| 09/30/2022 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | $369.74 | $228,728.71 |
| 10/03/2022 | (19) | M. SELLERS | CH-11 PLAN PAYMENT. | 1221-000 | $5,812.14 | | $234,540.85 |
| 10/31/2022 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | $363.02 | $234,177.83 |
| 11/30/2022 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | $400.38 | $233,777.45 |
| 12/30/2022 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | $374.68 | $233,402.77 |
| 01/03/2023 | (19) | M. SELLERS | CH-11 PAYMENT. | 1221-000 | $5,812.14 | | $239,214.91 |
| 01/31/2023 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | $407.09 | $238,807.82 |
| 02/20/2023 | 104 | LEE T. SILVER, Esq. | BARFLY APs. MEDIATION FEES (SELLERS X2 & GREY) AUTHORIZING ORDER 9-16-22 [DN 557] LEE SILVER. | 3721-000 | | $621.86 | $238,185.96 |
| 02/28/2023 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | $357.22 | $237,828.74 |
| 03/06/2023 | 105 | THOMAS BRUINSMA, TRUSTEE | CH-7 TRUSTEE BOND ALLOCATION '22 @ 0.00037526301. | 2200-000 | | $87.59 | $237,741.15 |

| | | | | SUBTOTALS | $247,149.98 | $9,408.83 | |

Page No: 2

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| | | |
|---|---|---|
| **Case No.** | 20-01947-jwb | **Trustee Name:** Marcia R. Meoli |
| **Case Name:** | BARFLY VENTURES, LLC | **Bank Name:** TriState Capital Bank |
| **Primary Taxpayer ID #:** | **-***8379 | **Checking Acct #:** ******8954 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** Checking Account |
| **For Period Beginning:** | 6/3/2020 | **Blanket bond (per case limit):** $2,000,000.00 |
| **For Period Ending:** | 3/16/2026 | **Separate bond (if applicable):** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 03/31/2023 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | $393.77 | $237,347.38 |
| 04/03/2023 | (19) | M. SELLERS DIP | CH-11 PLAN PAYMENT 8/12. | 1221-000 | $5,812.14 | | $243,159.52 |
| 04/24/2023 | (18) | M. SELLERS | FULL PAYMENT ON AP SETTLEMENT [DN 569] ORDER [DN 574]. | 1141-000 | $49,000.00 | | $292,159.52 |
| 04/26/2023 | (18) | ZURICH INS | FULL PAYMENT ITS SHARE AP22-80034. | 1141-000 | $250,000.00 | | $542,159.52 |
| 04/28/2023 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | $380.77 | $541,778.75 |
| 05/31/2023 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | $955.16 | $540,823.59 |
| 06/12/2023 | (17) | OUST | REFUND (50 AMP FUSE) OUST CH-11 FEE OVERPAYMENT. | 1290-010 | $3,575.00 | | $544,398.59 |
| 06/12/2023 | (17) | OUST | REFUND (HOPCAT-LINCOLN) OUST CH-11 FEE OVERPAYMENT. | 1290-010 | $650.00 | | $545,048.59 |
| 06/12/2023 | (17) | OUST | REFUND (HOPCAT-KZOO) OUST CH-11 FEE OVERPAYMENT. | 1290-010 | $650.00 | | $545,698.59 |
| 06/12/2023 | (17) | OUST | REFUND (HOPCAT-INDIANAPOLIS) OUST CH-11 FEE OVERPAYMENT. | 1290-010 | $650.00 | | $546,348.59 |
| 06/12/2023 | (17) | OUST | REFUND (HOPCAT-DETROIT) OUST CH-11 FEE OVERPAYMENT. | 1290-010 | $650.00 | | $546,998.59 |
| 06/12/2023 | (17) | OUST | REFUND (HOPCAT-BELTLINE) OUST CH-11 FEE OVERPAYMENT. | 1290-010 | $650.00 | | $547,648.59 |
| 06/12/2023 | (17) | OUST | REFUND (HOPCAT ANN ARBOR) OUST CH-11 FEE OVERPAYMENT. | 1290-010 | $650.00 | | $548,298.59 |
| 06/12/2023 | (17) | OUST | REFUND (EL BREWPUB) OUST CH-11 FEE OVERPAYMENT. | 1290-010 | $650.00 | | $548,948.59 |
| 06/12/2023 | (17) | OUST | REFUND (9 VOLT) OUST CH-11 FEE OVERPAYMENT. | 1290-010 | $650.00 | | $549,598.59 |
| 06/30/2023 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | $874.29 | $548,724.30 |
| 07/11/2023 | (19) | M. SELLERS | CH-11 PLAN PAYMENT (9/12). | 1221-000 | $5,812.14 | | $554,536.44 |
| 07/18/2023 | (17) | OUST | REFUND (GRBC HOLDINGS) OUST CH-11 FEE OVERPAYMENT. | 1290-010 | $325.00 | | $554,861.44 |
| 07/31/2023 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | $855.27 | $554,006.17 |
| 08/31/2023 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | $976.80 | $553,029.37 |
| 09/29/2023 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | $856.81 | $552,172.56 |
| 10/09/2023 | (19) | M. SELLERS | M. SELLERS CH-11 PLAN PAYMENT (10 OF 12). | 1221-000 | $5,812.14 | | $557,984.70 |
| 10/31/2023 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | $949.88 | $557,034.82 |
| 11/27/2023 | 106 | ROCK CREEK ADVISORS, LLC | FINANCIAL ADVISOR FOR TRUSTEE. FEES - ORDER OF 11/21/23. | 3731-000 | | $64,254.25 | $492,780.57 |
| 11/27/2023 | 107 | ROCK CREEK ADVISORS, LLC | FINANCIAL ADVISOR FOR TRUSTEE. EXPENSES - ORDER OF 11/21/23. | 3732-000 | | $536.60 | $492,243.97 |
| | | | **SUBTOTALS** | | $325,536.42 | $71,033.60 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| | | |
|---|---|---|
| Case No. | 20-01947-jwb | |
| Case Name: | BARFLY VENTURES, LLC | |
| Primary Taxpayer ID #: | **-***8379 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/3/2020 | |
| For Period Ending: | 3/16/2026 | |

| | |
|---|---|
| Trustee Name: | Marcia R. Meoli |
| Bank Name: | TriState Capital Bank |
| Checking Acct #: | ******8954 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/27/2023 | 108 | TAFT STETTINIUS & HOLLISTER, LLP | ATTORNEY FOR TRUSTEE. FEES - ORDER OF 11/21/23. | 3210-000 | | $300,021.50 | $192,222.47 |
| 11/27/2023 | 109 | TAFT STETTINIUS & HOLLISTER, LLP | ATTORNEY FOR TRUSTEE. EXPENSES - ORDER OF 11/21/23. | * | | $40,305.64 | $151,916.83 |
| | | | TAFT STETTINIUS & HOLLISTER, LLP $(40,305.63) | 3220-000 | | | $151,916.83 |
| | | | TAFT STETTINIUS & HOLLISTER, LLP $(0.01) | 3220-000 | | | $151,916.83 |
| 11/27/2023 | 110 | DISTEL | CONSULTANT FOR TRUSTEE. FEES - ORDER OF 11/21/23. | 3731-000 | | $19,022.50 | $132,894.33 |
| 11/27/2023 | 111 | DISTEL | CONSULTANT FOR TRUSTEE. EXPENSES - ORDER OF 11/21/23. | 3732-000 | | $1,641.67 | $131,252.66 |
| 11/30/2023 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | $892.77 | $130,359.89 |
| 12/29/2023 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | $242.97 | $130,116.92 |
| 01/08/2024 | (19) | M. SELLERS | QUARTERLY CH-11 PAYMENT 11/12. | 1221-000 | $5,812.14 | | $135,929.06 |
| 01/08/2024 | 112 | THOMAS BRUINSMA, TRUSTEE | CH-7 TRUSTEE BOND ALLOCATION '23 @ 0.00074918295. | 2200-000 | | $97.66 | $135,831.40 |
| 01/31/2024 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | $235.22 | $135,596.18 |
| 02/29/2024 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | $209.50 | $135,386.68 |
| 03/29/2024 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | $209.18 | $135,177.50 |
| 04/08/2024 | (19) | M. SELLERS | QUARTERLY CH-11 PAYMENT (12/12). | 1221-000 | $5,812.14 | | $140,989.64 |
| 06/03/2024 | | TriState Capital Bank | Bank service fees for April and May 2024 | 2600-000 | | $469.12 | $140,520.52 |
| 06/03/2024 | | Marcia R. Meoli | Transfer of funds to successor trustee | 9999-000 | | $140,520.52 | $0.00 |

| | | | | |
|---|---|---|---|---|
| TOTALS: | | $584,310.68 | $584,310.68 | $0.00 |
| Less: Bank transfers/CDs | | $0.00 | $140,520.52 | |
| Subtotal | | $584,310.68 | $443,790.16 | |
| Less: Payments to debtors | | $0.00 | $0.00 | |
| Net | | $584,310.68 | $443,790.16 | |

**For the period of 6/3/2020 to 3/16/2026**

| | |
|---|---|
| Total Compensable Receipts: | $584,310.68 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $584,310.68 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $443,790.16 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $443,790.16 |
| Total Internal/Transfer Disbursements: | $140,520.52 |

**For the entire history of the account between 09/20/2021 to 3/16/2026**

| | |
|---|---|
| Total Compensable Receipts: | $584,310.68 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $584,310.68 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $443,790.16 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $443,790.16 |
| Total Internal/Transfer Disbursements: | $140,520.52 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| **Case No.** | 20-01947-jwb | |
| **Case Name:** | BARFLY VENTURES, LLC | |
| **Primary Taxpayer ID #:** | **-***8379 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 6/3/2020 | |
| **For Period Ending:** | 3/16/2026 | |

| | |
|---|---|
| **Trustee Name:** | Marcia R. Meoli |
| **Bank Name:** | Pinnacle Bank |
| **Checking Acct #:** | ******0400 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $2,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 06/03/2024 | | Thomas A. Bruinsma | Transfer of funds from former trustee. | 9999-000 | $140,520.52 | | $140,520.52 |
| 07/31/2024 | | Pinnacle Bank | Service Charge | 2600-000 | | $202.12 | $140,318.40 |
| 08/30/2024 | | Pinnacle Bank | Service Charge | 2600-000 | | $201.83 | $140,116.57 |
| 09/23/2024 | 1001 | TAFT STETTINIUS & HOLLISTER, LLP | Order 9/9/2024  DN 609 | 3210-000 | | $9,162.00 | $130,954.57 |
| 09/23/2024 | 1002 | TAFT STETTINIUS & HOLLISTER, LLC | Order 9/9/2024  DN 609 | * | | $881.20 | $130,073.37 |
| | | | TAFT STETTINIUS & HOLLISTER, LLP        $(881.19) | 3220-000 | | | $130,073.37 |
| | | | TAFT STETTINIUS & HOLLISTER, LLP        $(0.01) | 3220-000 | | | $130,073.37 |
| 09/30/2024 | | Pinnacle Bank | Service Charge | 2600-000 | | $175.14 | $129,898.23 |
| 10/31/2024 | | Pinnacle Bank | Service Charge | 2600-000 | | $162.37 | $129,735.86 |
| 11/20/2024 | 1003 | Insurance Partners Agency, Inc. | Invoice #1608864 | 2300-000 | | $49.34 | $129,686.52 |
| 11/29/2024 | | Pinnacle Bank | Service Charge | 2600-000 | | $162.15 | $129,524.37 |
| 12/31/2024 | | Pinnacle Bank | Service Charge | 2600-000 | | $161.90 | $129,362.47 |
| 01/31/2025 | | Pinnacle Bank | Service Charge | 2600-000 | | $161.70 | $129,200.77 |
| 02/28/2025 | | Pinnacle Bank | Service Charge | 2600-000 | | $161.50 | $129,039.27 |
| 03/31/2025 | | Pinnacle Bank | Service Charge | 2600-000 | | $161.29 | $128,877.98 |
| 04/18/2025 | 1004 | A.L. MITCHELL & ASSOCIATES | Order  4/16/2025  DN 616 | 3410-000 | | $632.50 | $128,245.48 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $140,520.52 | $12,275.04 | $128,245.48 |
| **Less: Bank transfers/CDs** | $140,520.52 | $0.00 | |
| **Subtotal** | $0.00 | $12,275.04 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $0.00 | $12,275.04 | |

**For the period of  6/3/2020 to 3/16/2026**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $140,520.52 |
| | |
| Total Compensable Disbursements: | $12,275.04 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $12,275.04 |
| Total Internal/Transfer  Disbursements: | $0.00 |

**For the entire history of the account between 05/28/2024 to 3/16/2026**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $140,520.52 |
| | |
| Total Compensable Disbursements: | $12,275.04 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $12,275.04 |
| Total Internal/Transfer  Disbursements: | $0.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No. | 20-01947-jwb | | Trustee Name: | Marcia R. Meoli |
|---|---|---|---|---|
| Case Name: | BARFLY VENTURES, LLC | | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***8379 | | Checking Acct #: | ******0400 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 6/3/2020 | | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 3/16/2026 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | $584,310.68 | $456,065.20 | $128,245.48 |

**For the period of 6/3/2020 to 3/16/2026**

| | |
|---|---|
| Total Compensable Receipts: | $584,310.68 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $584,310.68 |
| Total Internal/Transfer Receipts: | $140,520.52 |
| | |
| Total Compensable Disbursements: | $456,065.20 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $456,065.20 |
| Total Internal/Transfer Disbursements: | $140,520.52 |

**For the entire history of the case between 05/18/2021 to 3/16/2026**

| | |
|---|---|
| Total Compensable Receipts: | $584,310.68 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $584,310.68 |
| Total Internal/Transfer Receipts: | $140,520.52 |
| | |
| Total Compensable Disbursements: | $456,065.20 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $456,065.20 |
| Total Internal/Transfer Disbursements: | $140,520.52 |

/s/ MARCIA R. MEOLI

MARCIA R. MEOLI

Exhibit C

| Case No. | 20-01947-jwb |
|---|---|
| Case Name: | BARFLY VENTURES, LLC |
| Claims Bar Date: | 05/03/2023 |

**Trustee Name:** Marcia R. Meoli

**Date:** 3/16/2026

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| | MARCIA R. MEOLI<br><br>17 W. 10th Street, Suite 120<br>Holland MI 49423 | Trustee Compensation | Allowed | 2100-000 | $10,713.62 | $0.00 | $0.00 | $0.00 | $10,713.62 |
| **Claim Notes:** | Agreement between Bruinsma estate and MRM trustee is that the Bruinsma estate gets 67% of total trustee commission and MRM gets 33% | | | | | | | | |
| | TAFT STETTINIUS & HOLLISTER, LLP<br><br>ATTN: Kim Clayson<br>27777 Franklin, Suite 2500<br>SOUTHFIELD MI 48034 | Attorney for Trustee Fees (Other Firm) | Allowed | 3210-000 | $618,367.00 | $309,183.50 | $0.00 | $0.00 | $309,183.50 |
| **Claim Notes:** | Orders entered:  $600,043  11/21/2023  DN 601  $18,324  9/9/2024 DN 609   Total $618,367  This party agreed to be paid pro rata after payment of trustee commissions/expenses and the CONSUMERS ENERGY claims. | | | | | | | | |
| | TAFT STETTINIUS & HOLLISTER, LLP<br><br>27777 Franklin, Suite 2500<br>SOUTHFIELD MI 48034 | Attorney for Trustee Expenses (Other Firm) | Allowed | 3220-000 | $41,186.84 | $41,186.84 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Orders entered:<br>$40,305.64  11/21/2023  DN 601<br>$881.20  9/9/2024 DN 609 | | | | | | | | |
| | MARCIA R. MEOLI<br><br>17 W. 10th Street, Suite 120<br>Holland MI 49423 | Trustee Expenses | Allowed | 2200-000 | $144.72 | $0.00 | $0.00 | $0.00 | $144.72 |
| | A.L. MITCHELL & ASSOCIATES<br><br>ANDREW L. MITCHELL<br>1485 E. Narlock Rd<br>CEDAR MI 49621 | Accountant for Trustee Fees (Other Firm) | Allowed | 3410-000 | $632.50 | $632.50 | $0.00 | $0.00 | $0.00 |
| | BRUINSMA ESTATE<br><br>c/o CHASE BYLENGA & HULST<br>Michael P. Hanrahan<br>25 Division Ave S #500<br>GRAND RAPDIS MI 49503 | Trustee Compensation | Allowed | 2100-000 | $21,751.91 | $0.00 | $0.00 | $0.00 | $21,751.91 |
| **Claim Notes:** | Agreement between Bruinsma estate and MRM trustee is that the Bruinsma estate gets 67% of total trustee commission and MRM gets 33% | | | | | | | | |

**Case No.**    20-01947-jwb                               **Trustee Name:** Marcia R. Meoli
**Case Name:**    BARFLY VENTURES, LLC                         **Date:** 3/16/2026
**Claims Bar Date:**    05/03/2023

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| | ROCK CREEK ADVISORS, LLC<br><br>1738 BELMAR BLVD<br>BELMAR NJ 0771 | Consultant for Trustee Fees | Allowed | 3731-000 | $128,508.50 | $64,254.25 | $0.00 | $0.00 | $64,254.25 |

**Claim Notes:**    Orders   11/21/2023  DN $128,508.50.  This party agreed to be paid pro rata after payment of trustee commissions/expenses and the CONSUMERS ENERGY claims.

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| | ROCK CREEK ADVISORS, LLC<br><br>1738 BELMAR BLVD<br>BELMAR NJ 07719 | Consultant for Trustee Expenses | Allowed | 3732-000 | $536.60 | $536.60 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Orders
11/21/2023  DN 600  $536.60

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| | MILLER JOHNSON<br><br>45 OTTAWA SW<br>SUITE 1100<br>GRAND RAPIDS MI 49503 | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $3,000.00 | $3,000.00 | $0.00 | $0.00 | $0.00 |
| | LEE T. SILVER<br><br>c/o SILVER & VAN ESSEN, PC<br>300 OTTAWA AVENUE NW<br>SUITE 620<br>GRAND RAPIDS MI 49503 | Arbitrator/Mediator for Trustee Fees | Allowed | 3721-000 | $2,221.86 | $2,221.86 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order 9/16/2023  DN 557

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| | LEE T. SILVER<br><br>c/o SILVER & VAN ESSEN, PC<br>300 OTTAWA AVENUE NW<br>SUITE 620<br>GRAND RAPIDS MI 49503 | Arbitrator/Mediator for Trustee Expenses | Allowed | 3722-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| Case No. | 20-01947-jwb | | | | | | Trustee Name: Marcia R. Meoli | |
|---|---|---|---|---|---|---|---|---|
| Case Name: | BARFLY VENTURES, LLC | | | | | | Date: 3/16/2026 | |
| Claims Bar Date: | 05/03/2023 | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| | DISTEL<br><br>c/o GANTRY BUSINESS SOLUTIONS, LLC<br>1500 E BELTLINE AVE SE<br>SUITE 100<br>GRAND RAPIDS MI 49506 | Consultant for Trustee Fees | Allowed | 3731-000 | $38,045.00 | $19,022.50 | $0.00 | $0.00 | $19,022.50 |

**Claim Notes:** Order 11/21/2023 DN 601, part of TAFT application. $38,045. This party agreed to be paid pro rata after payment of trustee commissions/expenses and the CONSUMERS ENERGY claims.

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| | DISTEL<br><br>c/o GANTRY BUSINESS SOLUTIONS, LLC<br>1500 E BELTLINE AVE SE<br>SUITE 100<br>GRAND RAPIDS MI 49506 | Consultant for Trustee Expenses | Allowed | 3732-000 | $1,641.67 | $1,641.67 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order 11/21/2023 DN 601, part of TAFT application. $1641.67

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| | BRUINSMA ESTATE<br><br>c/o CHASE BYLENGA & HULST<br>Michael P. Hanrahan<br>25 Division Ave S #500<br>GRAND RAPDIS MI 59503 | Trustee Expenses | Allowed | 2200-000 | $238.05 | $238.05 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** These appear to be payments on bond

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| | CONSUMERS ENERGY COMPANY<br><br>ONE ENERGY PLAZA<br>JACKSON MI 49201 | Consumers Energy Claim | Allowed | 2990-000 | $9,886.42 | $0.00 | $0.00 | $0.00 | $9,886.42 |

**Claim Notes:** This consists of 6 claims filed by this entity in the consolidated cases. By agreement of chapter 7 claimants, this is to be paid 100% in the final distribution.

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1 | TODD KRONEBUSCH<br><br>1537 Providence Cove Court<br>Byron Center MI 49315 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $132,500.00 | $0.00 | $0.00 | $0.00 | $132,500.00 |
| 2 | ORACLE SCREENING SERVICES INC<br><br>68 Weiskopf Ave. Suite 15<br>McKinney TX 75070 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $2,140.00 | $0.00 | $0.00 | $0.00 | $2,140.00 |

| Case No. | 20-01947-jwb | | | | | | | Trustee Name: Marcia R. Meoli |
|---|---|---|---|---|---|---|---|---|
| Case Name: | BARFLY VENTURES, LLC | | | | | | | Date: 3/16/2026 |

**Claims Bar Date:**  05/03/2023

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 3 | WOLFE SERVICE, LLC<br><br>838 West River Center Dr, Ste B<br>Comstock Park MI 49321-4932 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $3,642.12 | $0.00 | $0.00 | $0.00 | $3,642.12 |
| 4 | ACCOUNTING PRINCIPALS DBA AJILON<br>c/o Lisa Werner<br>10151 Deerwood Park Blvd<br>Jacksonville FL 32256 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $1,804.12 | $0.00 | $0.00 | $0.00 | $1,804.12 |

**Claim Notes:**     (4-1) Services Performed

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 5 | COVERALL OF WEST MICHIGAN<br><br>5075 Cascade Rd SE<br>Suite L<br>Grand Rapids MI 49546 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $1,995.00 | $0.00 | $0.00 | $0.00 | $1,995.00 |
| 6 | NORTHERN STATES POWER CO(MN) DBA XCEL ENERGY<br>PO BOX 9477<br>MINNEAPOLIS MN 55484 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $4,538.62 | $0.00 | $0.00 | $0.00 | $4,538.62 |
| 7 | CITY OF HOLLAND<br><br><br>c/o Ronald J. VanderVeen<br>321 Settlers Road<br>Holland MI 49423 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Disallowed | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     Order disallowing claim.  DN 592

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 8 | VERITIV<br><br>Commercial Collection Corp of NY<br>34 Seymour St<br>Tonawanda NY 14150 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $132.29 | $0.00 | $0.00 | $0.00 | $132.29 |

**Claim Notes:**     (8-1) Re: Goods and Services.

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 9 | THE GREEN COMPANY, INC.<br><br>7310 Woodward Ave<br>STE 740<br>Detroit MI 48202 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $10,073.05 | $0.00 | $0.00 | $0.00 | $10,073.05 |

| Case No. | 20-01947-jwb |
|---|---|
| Case Name: | BARFLY VENTURES, LLC |
| Claims Bar Date: | 05/03/2023 |

**Trustee Name:** Marcia R. Meoli

**Date:** 3/16/2026

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 10 | THYSSENKRUPP ELEVATOR CORP. c/o Law Office of D. Park Smith 250 Cherry Springs Rd. Suite 200 Hunt TX 78024 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $5,686.73 | $0.00 | $0.00 | $0.00 | $5,686.73 |
| 11 | WOLF TANGLEFOOT, LLC C/O RACHEL L HILLEGONDS Miller Johnson, PO Box 306 Grand Rapids MI 49501 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $24,002.85 | $0.00 | $0.00 | $0.00 | $24,002.85 |

**Claim Notes:**   (11-1) Guarantee of lease between Wolf Tanglefoot, LLC and 50 Amp Fuse

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 12 | CONSUMERS ENERGY COMPANY Attn: Legal Dept One Energy Plaza Jackson MI 49201 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $3,169.43 | $0.00 | $0.00 | $0.00 | $3,169.43 |
| 13 | GREGORY FX DALY, Collector of Revenue 1200 Market St., Room 410 St Louis MO 63103 | Claims of Governmental Units | Allowed | 5800-000 | $28.87 | $0.00 | $0.00 | $0.00 | $28.87 |
| 14 | COMMONWEALTH EDISON COMPANY ComEd Bankruptcy Department 1919 Swift Drive Oak Brook IL 60523 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $3,677.61 | $0.00 | $0.00 | $0.00 | $3,677.61 |
| 15 | FIRST SAVINGS BANK c/o Ronald E. Gold 301 East Fourth Street Cincinnati OH 45202 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Order striking claim.  DN 109.

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 16 | IHEART MEDIA, INC 20880 Stone Oak Parkway San Antonio TX 78258-7825 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $12,037.40 | $0.00 | $0.00 | $0.00 | $12,037.40 |

| Case No. | 20-01947-jwb | | | | | | Trustee Name: Marcia R. Meoli |
| Case Name: | BARFLY VENTURES, LLC | | | | | | Date: 3/16/2026 |
| Claims Bar Date: | 05/03/2023 | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 17 | FIRST SAVINGS BANK<br><br>c/o Small Business Lending<br>702 N. Shore Drive<br>Suite 300<br>Jeffersonville IN 47130 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $451,899.98 | $0.00 | $0.00 | $0.00 | $451,899.98 |
| 18 | BRIGHT HOUSE NETWORKS<br><br>P.O. Box 30262<br>Tampa FL 33630-3262 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $1,641.48 | $0.00 | $0.00 | $0.00 | $1,641.48 |
| 19 | OFFICE DEPOT<br><br>6600 N Military Trail<br>Bankruptcy Processing<br>Boca Raton FL 33496 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $1,057.38 | $0.00 | $0.00 | $0.00 | $1,057.38 |
| 20 | HOEKSTRA ELECTRICAL SERVICES LLC<br>80 W 64th St<br>Holland MI 49423 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $1,410.00 | $0.00 | $0.00 | $0.00 | $1,410.00 |
| 21 | ULINE, INC.<br><br>12575 Uline Drive<br>Pleasant Prairie WI 53158 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $962.17 | $0.00 | $0.00 | $0.00 | $962.17 |
| 22 | UNIFI EQUIPMENT FINANCE, INC.<br><br>801 W Ellsworth Rd<br>Ann Arbor MI 48108 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $4,812.88 | $0.00 | $0.00 | $0.00 | $4,812.88 |
| 23 | GREATAMERICA FINANCIAL SERVICES CORPORATION<br>ATTN: Peggy Upton<br>P.O. Box 609<br>Cedar Rapids IA 52406 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $65,639.66 | $0.00 | $0.00 | $0.00 | $65,639.66 |
| 24 | NEBRASKA INDUSTRIAL REFRIGERATION, INC.<br>6921 W. Remington Drive<br>Lincoln NE 68532 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $8,077.30 | $0.00 | $0.00 | $0.00 | $8,077.30 |
| 25 | SONITROL GREAT LAKES - MICHIGAN<br><br>7241 Fenton Rosd<br>Grand Blanc MI 48439 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Notice of defective claim.  DN 165

| Case No. | 20-01947-jwb | | | | | | | Trustee Name: Marcia R. Meoli |
|---|---|---|---|---|---|---|---|---|
| Case Name: | BARFLY VENTURES, LLC | | | | | | | Date: 3/16/2026 |

Claims Bar Date: 05/03/2023

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 26 | MAC SERVICES INC<br><br>Roto-Rooter<br>P.O. Box 83617<br>Lincoln NE 68501 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $426.32 | $0.00 | $0.00 | $0.00 | $426.32 |
| 27 | ECOLAB PEST ELIM DIV<br><br>26252 Network Place<br>Chicago IL 60673 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $38,923.80 | $0.00 | $0.00 | $0.00 | $38,923.80 |
| 28 | FOURTH ENTERPRISES, LLC<br><br>c/o Streusand Landon Ozburn & Lemmon<br>1801 S. MoPac Expressway, Suite 320<br>Austin TX 78746 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $16,057.80 | $0.00 | $0.00 | $0.00 | $16,057.80 |
| **Claim Notes:** | (28-1) Services Performed | | | | | | | | |
| 29 | NUCO2, LLC<br><br>2800 SE Market Place<br>Stuart FL 34997 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $14,553.16 | $0.00 | $0.00 | $0.00 | $14,553.16 |
| **Claim Notes:** | (29-1) good sold | | | | | | | | |
| 30 | GEMINI MEDIA LLC<br><br>5750 New King Drive Ste 100<br>Troy MI 48098 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $4,350.00 | $0.00 | $0.00 | $0.00 | $4,350.00 |
| **Claim Notes:** | (30-1) contracted advertising in Grand Rapids Magazine LLC | | | | | | | | |
| 31 | ALLEGRA MARKETING PRINT MAIL<br>3983 Linden Ave SE<br>Grand Rapids MI 49548 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $3,716.71 | $0.00 | $0.00 | $0.00 | $3,716.71 |
| 32 | CENTERPOINT ENERGY<br><br>PO Box 1700<br>Houston TX 77251-1700 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $1,941.37 | $0.00 | $0.00 | $0.00 | $1,941.37 |
| 33 | TELDESIGNS INC<br><br>P.O. Box 2625<br>Holland MI 49422 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $9,600.00 | $0.00 | $0.00 | $0.00 | $9,600.00 |

Page No: 8

Exhibit C

| Case No. | 20-01947-jwb | | | | | | Trustee Name: Marcia R. Meoli | |
|---|---|---|---|---|---|---|---|---|
| Case Name: | BARFLY VENTURES, LLC | | | | | | Date: 3/16/2026 | |
| Claims Bar Date: | 05/03/2023 | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 34 | BB&T COMMERCIAL EQUIPMENT CAPITAL CORP. NOW TRUIST c/o Branch Banking & Trust Company now T P.O. Box 1847, 100-50-01-51 Wilson NC 27894 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $1,497.90 | $0.00 | $0.00 | $0.00 | $1,497.90 |
| **Claim Notes:** | (34-1) 9319 | | | | | | | | |
| 35 | BB&T COMMERCIAL EQUIPMENT CAPITAL CORP. NOW TRUIST c/o Branch Banking & Trust Company now T P.O. Box 1847, 100-50-01-51 Wilson NC 27894 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $2,934.36 | $0.00 | $0.00 | $0.00 | $2,934.36 |
| **Claim Notes:** | (35-1) 0677 | | | | | | | | |
| 36 | BB&T COMMERCIAL EQUIPMENT CAPITAL CORP. NOW TRUIST c/o Branch Banking & Trust Company now T P.O. Box 1847, 100-50-01-51 Wilson NC 27894 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $4,338.36 | $0.00 | $0.00 | $0.00 | $4,338.36 |
| **Claim Notes:** | (36-1) 0914 | | | | | | | | |
| 37 | 2577 N. CLARK LAND TRUST c/o Lior Evan 64 Groton Street Forest Hills NY 11375-5921 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $691,621.57 | $0.00 | $0.00 | $0.00 | $691,621.57 |
| 38 | MICHAEL MOORE 179 Van Rensselaer Blvd. Menands NY 12204 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Notice of defective claim.  DN 298 | | | | | | | | |
| 39 | BLACK TRUCK MEDIA & MARKETING 100 Monroe Center NW Grand Rapids MI 49503 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $12,107.05 | $0.00 | $0.00 | $0.00 | $12,107.05 |

Case No.    20-01947-jwb           **Trustee Name:** Marcia R. Meoli
Case Name:    BARFLY VENTURES, LLC           **Date:** 3/16/2026

**Claims Bar Date:**    05/03/2023

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 40 | CAD MANAGEMENT, LLC, ET AL. <br><br> Wesley J. Carrillo <br> Ensz & Jester, P.C. <br> 1100 Main Street, Suite 2121 <br> Kansas City MO 64105 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $115,743.93 | $0.00 | $0.00 | $0.00 | $115,743.93 |
| 41 | PHILLIPS DISTRIBUTING CORPORATION <br> 3010 Nob Hill Road <br> Madison WI 53713 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $791.68 | $0.00 | $0.00 | $0.00 | $791.68 |
| 42 | MR. HANDYMAN OF NE JOHNSON COUNTY <br> 10595 Widmer Rd <br> Lenexa KS 66215 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $1,616.91 | $0.00 | $0.00 | $0.00 | $1,616.91 |
| 43 | BREWER SUPPLY GROUP <br><br> 800 W. 1st Avenue <br> Shakopee MN 55379 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $7,266.39 | $0.00 | $0.00 | $0.00 | $7,266.39 |
| 44 | WM CORPORATE SERVICES, INC. <br><br> 2625 W Grandview Rd Ste 150 <br> Phoenix AZ 85023 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $2,826.64 | $0.00 | $0.00 | $0.00 | $2,826.64 |

**Claim Notes:**    (44-1) Services Performed

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 45 | LANSING BOARD OF WATER AND LIGHT <br><br> 1232 Haco Dr <br> Lansing MI 48912 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $4,733.81 | $0.00 | $0.00 | $0.00 | $4,733.81 |
| 46 | CROSS VENTURES INC. <br><br> dba Fish Window Cleaning <br> 2990 Franklin St SW Ste 113A <br> Grandville MI 49418 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Notice of defective claim. DN 278.

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 47 | GEMINI MEDIA LLC <br><br> 5750 New King Drive Ste 100 <br> Troy MI 48098 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $4,350.00 | $0.00 | $0.00 | $0.00 | $4,350.00 |

Exhibit C

| Case No. | 20-01947-jwb | | | | | | | **Trustee Name:** Marcia R. Meoli |
|---|---|---|---|---|---|---|---|---|
| Case Name: | BARFLY VENTURES, LLC | | | | | | | **Date:** 3/16/2026 |

**Claims Bar Date:** 05/03/2023

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 48 | 58 IONIA HOLDINGS, LLC<br><br>c/o Patrick Sweeney Rhoades McKee PC 55 Campau Avenue, N.W., Suite 300 Grand Rapids MI 49503 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $3,332.00 | $0.00 | $0.00 | $0.00 | $3,332.00 |

**Claim Notes:**     (48-1) Equipment Lease(48-2) Equipment Lease

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 49 | HOODZ NORTH AMERICA, LLC<br><br>185 Oakland Ave, Suite 150 Birmingham MI 48009 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $6,502.83 | $0.00 | $0.00 | $0.00 | $6,502.83 |
| 50 | FISH WINDOW CLEANING<br><br>P.O. Box 1552 Palm City FL 34991 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $660.32 | $0.00 | $0.00 | $0.00 | $660.32 |
| 51 | ALLIANCE REAL PROPERTY HOLDING CO. LLC 1811 N. Dixie Hwy West Palm Beach FL 33407 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $1,627.73 | $0.00 | $0.00 | $0.00 | $1,627.73 |
| 52 | WISCONSIN DEPARTMENT OF REVENUE Special Procedures Unit PO Box 8901 Madison WI 53708-8901 | Claims of Governmental Units | Allowed | 5800-000 | $60,970.51 | $0.00 | $0.00 | $0.00 | $60,970.51 |
| 52a | WISCONSIN DEPARTMENT OF REVENUE Special Procedures Unit PO Box 8901 Madison WI 53708-8901 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $10,146.82 | $0.00 | $0.00 | $0.00 | $10,146.82 |
| 53 | ENGINEERED PROTECTION SYSTEMS 750 Front Ave NW Ste 300 Grand Rapids MI 49504 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $580.20 | $0.00 | $0.00 | $0.00 | $580.20 |
| 54 | US SIGNAL COMPANY LLC<br><br>201 Ionia Ave SW Grand Rapids MI 49503 | Claims of Governmental Units | Allowed | 5800-000 | $207.45 | $0.00 | $0.00 | $0.00 | $207.45 |

Exhibit C

| Case No. | 20-01947-jwb | | | | | Trustee Name: | Marcia R. Meoli | |
|---|---|---|---|---|---|---|---|---|
| Case Name: | BARFLY VENTURES, LLC | | | | | Date: 3/16/2026 | | |
| Claims Bar Date: | 05/03/2023 | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 54a | US SIGNAL COMPANY LLC<br><br>201 Ionia Ave SW<br>Grand Rapids MI 49503 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $4,274.89 | $0.00 | $0.00 | $0.00 | $4,274.89 |
| 55 | DOCU-CONFIDENTIA L, LL C<br><br>4100 Eastmoor Road<br>Louisville KY 40218 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $180.00 | $0.00 | $0.00 | $0.00 | $180.00 |
| 56 | TECH MASTERS<br><br>2024 SW 6TH ST<br>LINCOLN NE 68522 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $2,500.66 | $0.00 | $0.00 | $0.00 | $2,500.66 |
| 57 | LEGEND MECHANICAL, INC.<br><br>12467 Boone Ave<br>Savage MN 55378 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $13,845.00 | $0.00 | $0.00 | $0.00 | $13,845.00 |
| 58 | BOSS BUSINESS SOLUTIONS<br><br>724 George St<br>Midland MI 48640 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Notice of defective claim. DN 293.

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 59 | DEATON'S MECHANICAL CO INC<br><br>1435 Brookville Way J<br>Indpls IN 46239 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $2,768.82 | $0.00 | $0.00 | $0.00 | $2,768.82 |
| 60 | PROJECT 35, LLC<br><br>c/o Jeff A. Moyer<br>1547 Godfrey Avenue SW<br>Wyoming MI 49209 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $235,172.57 | $0.00 | $0.00 | $0.00 | $235,172.57 |

**Claim Notes:** (60-1) Unpaid Rent for 35 Oakes Street SW(60-2) Unpaid Rent and termination of lease for 35 Oakes Street SW

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 61 | INNOVO DEVELOPMENT GROUP, LLC<br>Innovo PSL Office, LLC / Innovo Royal Oak, LLC Innovo St. Louis, LLC<br>1321 South Westnedge Avenue<br>Kalamazoo MI 49008 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $4,979,998.01 | $0.00 | $0.00 | $0.00 | $4,979,998.01 |

| Case No. | 20-01947-jwb | | | | | | Trustee Name: Marcia R. Meoli |
|---|---|---|---|---|---|---|---|
| Case Name: | BARFLY VENTURES, LLC | | | | | | Date: 3/16/2026 |

**Claims Bar Date:** 05/03/2023

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 62 | LIBERTY MAYNARD, LLC<br><br>30100 Telegraph Suite 218<br>Bingham Farms MI 48025 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $62,500.00 | $0.00 | $0.00 | $0.00 | $62,500.00 |
| 62a | LIBERTY MAYNARD, LLC<br><br>30100 Telegraph Suite 218<br>Bingham Farms MI 48025 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $39,473.59 | $0.00 | $0.00 | $0.00 | $39,473.59 |
| 63 | NO TIE INC. DBA ALLEN'S KENTUCKY MECHANICAL<br>130 S. Killarney Lane Suite #1<br>Richmond KY 40475 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $12,804.85 | $0.00 | $0.00 | $0.00 | $12,804.85 |
| 64 | BOSS BUSINESS SOLUTIONS<br><br>724 George St<br>Midland MI 48640 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $25,714.85 | $0.00 | $0.00 | $0.00 | $25,714.85 |

**Claim Notes:** (64-1) Service and Supplies of Office Copiers/Printers

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 65 | GREAT LAKES WEST, LLC<br><br>24475 Red Arrow Highway<br>Mattawan MI 49071 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $20,038.40 | $0.00 | $0.00 | $0.00 | $20,038.40 |
| 66 | RENTOKIL NORTH AMERICA<br><br>Attn: Bankruptcy Team<br>1125 Berkshire Blvd., Suite 150<br>Reading PA 19610 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $3,741.18 | $0.00 | $0.00 | $0.00 | $3,741.18 |
| 67 | HAYES MECHANICAL<br><br>11825 Olive Street<br>La Vista NE 68128-6812 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $2,979.81 | $0.00 | $0.00 | $0.00 | $2,979.81 |

Exhibit C

| Case No. | 20-01947-jwb | | | | | | | Trustee Name: Marcia R. Meoli |
|---|---|---|---|---|---|---|---|---|
| Case Name: | BARFLY VENTURES, LLC | | | | | | | Date: 3/16/2026 |

Claims Bar Date: 05/03/2023

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 68 | BOSTON SQUARE LOCK & KEY INC<br><br>1625 KALAMAZOO AVE SE<br>GRAND RAPIDS MI 49507 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $1,373.01 | $0.00 | $0.00 | $0.00 | $1,373.01 |
| 69 | VICTORIAN SQUARE, LLC<br><br>3825 Edwards Road, Suite 200<br>Cincinnati OH 45209 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $106,129.44 | $0.00 | $0.00 | $0.00 | $106,129.44 |
| 70 | JK EAST BELTLINE REAL ESTATE, LLC<br><br>Kent Ward<br>13405 W. Star Drive<br>Suite 2<br>Shelby Township MI 48315 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $91,455.12 | $0.00 | $0.00 | $0.00 | $91,455.12 |
| 71 | STATE OF MICHIGAN<br><br>Unemployment Insurance Agency Tax Office, POC Unit, Ste.12-650<br>3024 W. Grand Blvd., Detroit MI 48202 | Claims of Governmental Units | Allowed | 5800-000 | $254.51 | $0.00 | $0.00 | $0.00 | $254.51 |

Claim Notes:    (71-1) Pre-Petition Tax Claim

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 72A | PROJECT OSCAR, LLC<br><br>c/o David E. Bevins<br>Rhoades McKee PC<br>55 Campau Ave NW<br>Suite 300<br>Grand Rapids MI 49503 | Admin. Rent (post-petition storage fees, leases, etc.)<br>(Chapter 11) | Allowed | 6920-000 | $51,733.66 | $0.00 | $0.00 | $0.00 | $51,733.66 |

Claim Notes:    (72-1) Unpaid Rent

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 72B | PROJECT OSCAR, LLC<br><br>c/o David E. Bevins<br>Rhoades McKee PC<br>55 Campau Ave NW<br>Suite 300<br>Grand Rapids MI 49503 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $34,321.24 | $0.00 | $0.00 | $0.00 | $34,321.24 |

Claim Notes:    (72-1) Unpaid Rent

Exhibit C

Case No.      20-01947-jwb                                                    Trustee Name: Marcia R. Meoli
Case Name:    BARFLY VENTURES, LLC                                            Date: 3/16/2026
Claims Bar Date:    05/03/2023

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 73 | MERCANTILE BANK OF MICHIGAN<br><br>c/o Michael E. Moore Miller, Canfield, Paddock & Stone, PLC 99 Monroe Avenue, NW, Suite 1200 Grand Rapids MI 49503 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $30,000.00 | $0.00 | $0.00 | $0.00 | $30,000.00 |

**Claim Notes:**    (73-1) Business Credit Card Account

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 74 | MADISON GAS AND ELECTRIC<br><br>P.O. Box 1231 Madison WI 53701-1231 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $9,561.71 | $0.00 | $0.00 | $0.00 | $9,561.71 |
| 75 | PRODUCE ALLIANCE, LLC<br><br>Attn: Kate Ellis, Esq., McCarron & Diess 4530 Wisconsin Ave NW, Suite 301 Washington DC 20016-2001 | Superpriority Administrative Expenses--§ 364(c)(1) and § 507(b) | Disallowed | 2990-800 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Claim disallowed.  DN 578-6 and 592.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 75a | PRODUCE ALLIANCE, LLC<br><br>Attn: Kate Ellis, Esq., McCarron & Diess 4530 Wisconsin Ave NW, Suite 301 Washington DC 20016-2001 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $772.47 | $0.00 | $0.00 | $0.00 | $772.47 |
| 76 | SWANEL, INC. E.J. ROVIARO<br><br>PO Box 1186 Hammond IN 46320 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $4,514.82 | $0.00 | $0.00 | $0.00 | $4,514.82 |
| 77 | BREWER SUPPLY GROUP<br><br>800 W. 1st Avenue Shakopee MN 55379 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $7,266.39 | $0.00 | $0.00 | $0.00 | $7,266.39 |

Exhibit C

| Case No. | 20-01947-jwb | | | | | | | Trustee Name: Marcia R. Meoli |
|---|---|---|---|---|---|---|---|---|
| Case Name: | BARFLY VENTURES, LLC | | | | | | | Date: 3/16/2026 |

Claims Bar Date:  05/03/2023

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 78 | THE SWEET HOUSE FOUNDATION<br><br>254 Fulton St. E<br>Grand Rapids MI 49503 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $4,900.00 | $0.00 | $0.00 | $0.00 | $4,900.00 |
| 79 | SCREEN IDEAS, INC.<br><br>3257 Union SE<br>Wyoming MI 49548 | General Unsecured § 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**  Withdrawal of claim.  DN 570.

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 80 | TRAVELERS<br><br>Account Resolution - Joanne Jones<br>One Tower Square<br>0000-FP15<br>Hartford CT 06183 | General Unsecured § 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**  Claim withdrawn.  DN 520.

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 81 | TRAVELERS<br><br>Account Resolution - Joanne Jones<br>One Tower Square<br>0000-FP15<br>Hartford CT 06183 | General Unsecured § 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**  Claim withdrawn. DN 519.

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 82A | 222 VENTURE, LLP<br><br>200 S Washington Street<br>Suite 100<br>Green Bay WI<br>54301-5430 | Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11) | Allowed | 6920-000 | $72,384.00 | $0.00 | $0.00 | $0.00 | $72,384.00 |

**Claim Notes:**  Documents show chapter 11

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 82B | 222 VENTURE, LLP<br><br>200 S Washington Street<br>Suite 100<br>Green Bay WI<br>54301-5430 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $396,463.00 | $0.00 | $0.00 | $0.00 | $396,463.00 |
| 83 | DELTA BEER LLC<br><br>167 E Badger Rd<br>Madison WI 53713 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $250.00 | $0.00 | $0.00 | $0.00 | $250.00 |

Page No: 16

Exhibit C

| Case No. | 20-01947-jwb | | | | | | | Trustee Name: Marcia R. Meoli |
|---|---|---|---|---|---|---|---|---|
| Case Name: | BARFLY VENTURES, LLC | | | | | | | Date: 3/16/2026 |
| Claims Bar Date: | 05/03/2023 | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 84 | STAR2STAR COMMUNICATIONS, LLC<br>600 Tallevast Road<br>Suite 202<br>600 Tallevast Road, Suite 202<br>Sarasota FL 34243-3424 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $3,456.40 | $0.00 | $0.00 | $0.00 | $3,456.40 |
| 85 | UNIFIRST CORPORATION - 080<br><br>Michael A. Steel<br>Brennan, Manna & Diamond, LLC<br>75 E. Market St.<br>Akron OH 44308 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $1,540.68 | $0.00 | $0.00 | $0.00 | $1,540.68 |
| 86 | UNIFIRST CORPORATION - 214<br><br>Michael A. Steel<br>Brennan, Manna & Diamond, LLC<br>75 E. Market St.<br>Akron OH 44308 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $2,245.94 | $0.00 | $0.00 | $0.00 | $2,245.94 |
| 87 | UNIFIRST CORPORATION - 150<br><br>Michael A. Steel<br>Brennan, Manna & Diamond, LLC<br>75 E. Market St.<br>Akron OH 44308 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $3,742.37 | $0.00 | $0.00 | $0.00 | $3,742.37 |
| 88 | UNIFIRST CORPORATION - 088<br><br>75 East Market St.<br>Akron OH 44308 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $2,477.63 | $0.00 | $0.00 | $0.00 | $2,477.63 |
| 89 | UNIFIRST CORPORATION - 096<br><br>75 East Market St.<br>Akron OH 44308 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $1,573.01 | $0.00 | $0.00 | $0.00 | $1,573.01 |
| 90 | UNIFIRST CORPORATION - 082<br><br>75 East Market St.<br>Akron OH 44308 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $28,794.44 | $0.00 | $0.00 | $0.00 | $28,794.44 |

Exhibit C

| Case No. | 20-01947-jwb | | | | | | | Trustee Name: Marcia R. Meoli |
|---|---|---|---|---|---|---|---|---|
| Case Name: | BARFLY VENTURES, LLC | | | | | | | Date: 3/16/2026 |
| Claims Bar Date: | 05/03/2023 | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 91 | UNIFIRST CORPORATION - 226<br><br>Michael A. Steel Brennan, Manna & Diamond, LLC<br>75 E. Market St.<br>Akron OH 44308 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $1,503.59 | $0.00 | $0.00 | $0.00 | $1,503.59 |
| 92 | HC WOODWARD, LLC<br><br>Wolfson Bolton PLLC<br>3150 Livernois, Ste. 275<br>Troy MI 48083 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $23,515.64 | $0.00 | $0.00 | $0.00 | $23,515.64 |
| 93 | UNIFIRST CORPORATION - 248<br><br>Michael A. Steel Brennan, Manna & Diamond, LLC<br>75 E. Market St.<br>Akron OH 44308 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $1,224.96 | $0.00 | $0.00 | $0.00 | $1,224.96 |
| 94 | CIP ADMINISTRATIVE, LLC<br><br>Paul Hastings LLP<br>Attn: Matthew M. Murphy<br>71 S. Wacker Drive, Suite 4500<br>Chicago IL 60622 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $29,729,422.08 | $0.00 | $0.00 | $0.00 | $29,729,422.08 |
| 95 | NICOLLET RESIDENCES, LLC<br><br>Dykema Gossett PLLC<br>c/o Jonathan E. Aberman, Esq.<br>10 S. Wacker Dr., Ste. 2300<br>Chicago IL 60606 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $2,224,698.78 | $0.00 | $0.00 | $0.00 | $2,224,698.78 |
| 96 | GORDON FOOD SERVICE, INC.<br><br>c/o Jason M. Torf<br>Ice Miller LLP<br>200 W. Madison St., Suite 3500<br>Chicago IL 60606 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $442.98 | $0.00 | $0.00 | $0.00 | $442.98 |

Case No.    <u>20-01947-jwb</u>                       **Trustee Name:** <u>Marcia R. Meoli</u>

Case Name:    <u>BARFLY VENTURES, LLC</u>                   **Date:** <u>3/16/2026</u>

**Claims Bar Date:**    <u>05/03/2023</u>

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 97 | THE KNOT<br><br>11106 Mockingbird Drive<br>Omaha NE 68137 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $3,780.00 | $0.00 | $0.00 | $0.00 | $3,780.00 |
| 98 | PAGE COMMUNICATIONS<br><br>308 Westport Rd.<br>Kansas City MO 64111 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $3,639.00 | $0.00 | $0.00 | $0.00 | $3,639.00 |
| 99 | KAATS WATER CONDITIONING - CULLIGAN<br>PO Box 140714<br>Grand Rapids MI 49514 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $85.92 | $0.00 | $0.00 | $0.00 | $85.92 |

**Claim Notes:**    (99-1) Rental and Water

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 100 | MR. HANDYMAN OF CENTRAL<br><br>St. Louis County<br>9 Midland Ave, Ste. D<br>Maryland Heights MO 63043-2625 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $148.00 | $0.00 | $0.00 | $0.00 | $148.00 |
| 101 | STEPTOE & JOHNSON PLLC<br><br>P.O. Box 247<br>Bridgeport WV 26330-0247 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $3,361.50 | $0.00 | $0.00 | $0.00 | $3,361.50 |
| 102 | 1064 BARDSTOWN, LLC<br><br>c/o Erika R Barnes Stites&Harbison PLLC 401 Commerce St Suite 800<br>Nashville TN 37219 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $1,320,737.97 | $0.00 | $0.00 | $0.00 | $1,320,737.97 |

**Claim Notes:**    (102-1) lease

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 103 | 1064 BARDSTOWN, LLC<br><br>c/o Erika R Barnes Stites&Harbison PLLC 401 Commerce St Suite 800<br>Nashville TN 37219 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $1,320,737.97 | $0.00 | $0.00 | $0.00 | $1,320,737.97 |

**Claim Notes:**    (103-1) lease guaranty

| Case No. | 20-01947-jwb | | | | | | Trustee Name: Marcia R. Meoli | |
|---|---|---|---|---|---|---|---|---|
| Case Name: | BARFLY VENTURES, LLC | | | | | | Date: 3/16/2026 | |
| Claims Bar Date: | 05/03/2023 | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 104 | SEMCO ENERGY<br><br>Attn: Jamie Bennett<br>1411 3rd St<br>Suite A<br>Port Huron MI 48060 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $2,834.77 | $0.00 | $0.00 | $0.00 | $2,834.77 |
| 105 | CITY OF MADISON WATER UTILITY<br><br>Andre Small<br>119 E Olin Ave<br>Madison WI 53713 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $2,408.75 | $0.00 | $0.00 | $0.00 | $2,408.75 |
| 106 | MISSOURI DEPARTMENT OF REVENUE<br>PO Box 475<br>Jefferson City MO 65105 | Claims of Governmental Units | Allowed | 5800-000 | $814.36 | $0.00 | $0.00 | $0.00 | $814.36 |
| 107 | MISSOURI DEPARTMENT OF REVENUE<br>PO Box 475<br>Jefferson City MO 65105 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Claim amended to $0 on 9/26/2025.  DN 107-3.

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 108 | MARK A SELLERS III<br><br><br>c/o Rachel L. Hillegonds<br>Miller Johnson<br>P O Box 306<br>Grand Rapids MI 49501 | Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7) | Withdrawn | 6950-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Claim withdrawn.  DN 527

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 108a | MARK A SELLERS III<br><br>c/o Rachel L. Hillegonds<br>Miller Johnson<br>P O Box 306<br>Grand Rapids MI 49501 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $1,260,856.03 | $0.00 | $0.00 | $0.00 | $1,260,856.03 |

**Claim Notes:** (108-1) Compensation due under Employment Agreement(108-2) Amended to add COBRA

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 109 | CITY OF ANN ARBOR<br><br>P.O. Box 77000<br>Dept. #77610<br>Detroit MI 48277 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $1,422.06 | $0.00 | $0.00 | $0.00 | $1,422.06 |

CLAIM ANALYSIS REPORT

Page No: 20

Exhibit C

| Case No. | 20-01947-jwb |
| Case Name: | BARFLY VENTURES, LLC |
| Claims Bar Date: | 05/03/2023 |

Trustee Name: Marcia R. Meoli

Date: 3/16/2026

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 110 | ST. LOUIS COUNTY  Collector of Revenue 41 S. Central Avenue Saint Louis MO 63105-1759 | Claims of Governmental Units | Allowed | 5800-000 | $12,608.50 | $0.00 | $0.00 | $0.00 | $12,608.50 |
| 111 | ST. LOUIS COUNTY  Collector of Revenue 41 S. Central Avenue Saint Louis MO 63105-1759 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Claim amended to $0 on 3/24/2021. 111-2.

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 112 | LEXSERV CITY SERVICES  c/o Lexington-Fayette Urban Co Govt-Dept of Law 200 E. Main Street, 11th Floor Lexington KY 40507 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $1,098.87 | $0.00 | $0.00 | $0.00 | $1,098.87 |
| 113 | NORTHERN STATES POWER CO(MN) DBA XCEL ENERGY PO BOX 9477 MINNEAPOLIS MN 55484 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $2,016.84 | $0.00 | $0.00 | $0.00 | $2,016.84 |
| 114 | COLOMA FROZEN FOODS  4145 Coloma Road Coloma MI 49038-8967 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $450.75 | $0.00 | $0.00 | $0.00 | $450.75 |
| 115 | GIANT JONES BREWING, LLC  931 E. Main St., Suite 9 Madison WI 53703-2956 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $300.00 | $0.00 | $0.00 | $0.00 | $300.00 |
| 116 | JANI - KING OF MICHIGAN, INC.  15434 Collections Center Drive Chicago IL 60693-0001 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $2,655.06 | $0.00 | $0.00 | $0.00 | $2,655.06 |
| 117 | QWEST CORPORATION DBA CENTURYLINK QC Centurylink, Inc 1025 El Dorado Blvd. (Attn: Legal-BKY) Broomfield CO 80021 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $8.84 | $0.00 | $0.00 | $0.00 | $8.84 |

| Case No. | 20-01947-jwb | | | | | | | Trustee Name: Marcia R. Meoli |
|---|---|---|---|---|---|---|---|---|
| Case Name: | BARFLY VENTURES, LLC | | | | | | | Date: 3/16/2026 |

**Claims Bar Date:** 05/03/2023

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 118 | ACCURATE ELECTRIC<br><br>512 Marshall Rd<br>Valley Park MO<br>63088-1820 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $331.00 | $0.00 | $0.00 | $0.00 | $331.00 |
| 119 | CITY OF KALAMAZOO TREASURER<br>241 W. South Street<br>Kalamazoo MI<br>49007-4796 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $766.40 | $0.00 | $0.00 | $0.00 | $766.40 |
| 120 | VICTORIAN SQUARE, LLC<br><br>3825 Edwards Road,<br>Suite 200<br>Cincinnati OH 45209 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $158,574.20 | $0.00 | $0.00 | $0.00 | $158,574.20 |
| 121 | RIVERS EDGE LANDSCAPE MANAGEMENT<br>5558 West River Dr NE<br>Comstock Park MI<br>49321-8914 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $6,019.85 | $0.00 | $0.00 | $0.00 | $6,019.85 |
| 122 | TECH MASTERS, INC.<br><br>2024 SW 6th St.<br>Lincoln NE 68522-2024 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $2,500.66 | $0.00 | $0.00 | $0.00 | $2,500.66 |
| 123 | THE GREEN COMPANY, INC.<br><br>7310 Woodward Ave<br>STE 740<br>Detroit MI 48202 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $10,073.05 | $0.00 | $0.00 | $0.00 | $10,073.05 |
| 124 | BOSTON SQUARE LOCK & KEY INC<br><br>1625 KALAMAZOO AVE SE<br>GRAND RAPIDS MI 49507 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $1,373.01 | $0.00 | $0.00 | $0.00 | $1,373.01 |
| 125 | THINKBOX CREATIVE, LLC<br><br>601 Fifth Street NW<br>Suite 301<br>Grand Rapids MI 49504 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $2,125.00 | $0.00 | $0.00 | $0.00 | $2,125.00 |

Exhibit C

| Case No. | 20-01947-jwb |
|---|---|
| Case Name: | BARFLY VENTURES, LLC |
| Claims Bar Date: | 05/03/2023 |

Trustee Name: Marcia R. Meoli

Date: 3/16/2026

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 126 | BANK OF THE WEST<br><br>1625 W Fountainhead Pkwy<br>Temple AZ 85282 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $4,380.37 | $0.00 | $0.00 | $0.00 | $4,380.37 |

**Claim Notes:** (126-1) Lease

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 127 | BANK OF THE WEST<br><br>1625 W Fountainhead Pkwy<br>Temple AZ 85282 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $4,107.70 | $0.00 | $0.00 | $0.00 | $4,107.70 |

**Claim Notes:** (127-1) Lease

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 128 | VICINITY ENERGY GRAND RAPIDS<br><br>50 Louis St NW, Suite 500<br>Grand Rapids MI 49503 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $3,932.17 | $0.00 | $0.00 | $0.00 | $3,932.17 |
| 129 | BREWERS SUPPLY GROUP<br><br>P.O. Box 74769<br>Chicago IL 60694-4769 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $7,266.39 | $0.00 | $0.00 | $0.00 | $7,266.39 |
| 130 | LOUISVILLE WATER COMPANY<br><br>550 South Third Street<br>Louisville KY 40202-1839 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $7,426.97 | $0.00 | $0.00 | $0.00 | $7,426.97 |
| 131 | WASTE MANAGEMENT<br><br>PO BOX 42930<br>Phoneix AZ 85080 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $3,237.83 | $0.00 | $0.00 | $0.00 | $3,237.83 |
| | | | | | $45,035,319.54 | $441,917.77 | $0.00 | $0.00 | $44,593,401.77 |

Exhibit C

CLAIM ANALYSIS REPORT

| | | |
|---|---|---|
| Case No. | 20-01947-jwb | Trustee Name: Marcia R. Meoli |
| Case Name: | BARFLY VENTURES, LLC | Date: 3/16/2026 |
| Claims Bar Date: | 05/03/2023 | |

## CLAIM CLASS SUMMARY TOTALS

| Claim Class | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|
| Accountant for Trustee Fees (Other Firm) | $632.50 | $632.50 | $632.50 | $0.00 | $0.00 | $0.00 |
| Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11) | $124,117.66 | $124,117.66 | $0.00 | $0.00 | $0.00 | $124,117.66 |
| Arbitrator/Mediator for Trustee Expenses | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Arbitrator/Mediator for Trustee Fees | $2,221.86 | $2,221.86 | $2,221.86 | $0.00 | $0.00 | $0.00 |
| Attorney for Trustee Expenses (Other Firm) | $41,186.84 | $41,186.84 | $41,186.84 | $0.00 | $0.00 | $0.00 |
| Attorney for Trustee Fees (Other Firm) | $618,367.00 | $618,367.00 | $309,183.50 | $0.00 | $0.00 | $309,183.50 |
| Claims of Governmental Units | $74,884.20 | $74,884.20 | $0.00 | $0.00 | $0.00 | $74,884.20 |
| Consultant for Trustee Expenses | $2,178.27 | $2,178.27 | $2,178.27 | $0.00 | $0.00 | $0.00 |
| Consultant for Trustee Fees | $166,553.50 | $166,553.50 | $83,276.75 | $0.00 | $0.00 | $83,276.75 |
| Consumers Energy Claim | $9,886.42 | $9,886.42 | $0.00 | $0.00 | $0.00 | $9,886.42 |
| General Unsecured § 726(a)(2) | 20,795,918.69 | $14,133,140.54 | $0.00 | $0.00 | $0.00 | $14,133,140.54 |
| Other Chapter 7 Administrative Expenses | $3,000.00 | $3,000.00 | $3,000.00 | $0.00 | $0.00 | $0.00 |
| Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7) | $6,820.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | 29,841,302.31 | $29,826,302.45 | $0.00 | $0.00 | $0.00 | $29,826,302.45 |
| Superpriority Administrative Expenses--§ 364(c)(1) and § 507(b) | $2,725.46 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Trustee Compensation | $32,465.53 | $32,465.53 | $0.00 | $0.00 | $0.00 | $32,465.53 |
| Trustee Expenses | $382.77 | $382.77 | $238.05 | $0.00 | $0.00 | $144.72 |

Exhibit D

**TRUSTEE'S PROPOSED DISTRIBUTION**

Case No.:        20-01947-jwb
Case Name:    BARFLY VENTURES, LLC
Trustee Name:  Marcia R. Meoli

Balance on hand:                    $128,245.48

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|---|
| 62 | Liberty Maynard, LLC | $62,500.00 | $62,500.00 | $0.00 | $0.00 |
| 73 | Mercantile Bank of Michigan | $30,000.00 | $30,000.00 | $0.00 | $0.00 |
| 94 | CIP Administrative, LLC | $29,729,422.08 | $29,729,422.08 | $0.00 | $0.00 |
| 126 | Bank of the West | $4,380.37 | $4,380.37 | $0.00 | $0.00 |

Total to be paid to secured creditors:            $0.00
Remaining balance:            $128,245.48

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| BRUINSMA ESTATE, Trustee Fees | $21,751.91 | $0.00 | $21,751.91 |
| THOMAS BRUINSMA, TRUSTEE, Trustee Expenses | $238.05 | $238.05 | $0.00 |
| TAFT STETTINIUS & HOLLISTER, LLP, Attorney for Trustee Fees | $618,367.00 | $309,183.50 | $67,553.64 |
| TAFT STETTINIUS & HOLLISTER, LLP, Attorney for Trustee Expenses | $41,186.84 | $41,186.84 | $0.00 |
| A.L. MITCHELL & ASSOCIATES, Accountant for Trustee Fees | $632.50 | $632.50 | $0.00 |
| Other: Marcia R. Meoli, Trustee Fees | $10,713.62 | $0.00 | $10,713.62 |
| Other: Marcia R. Meoli, Trustee Expenses | $144.72 | $0.00 | $144.72 |
| Other: LEE T. SILVER, Esq., Arbitrator/Mediator for Trustee Fees | $2,221.86 | $2,221.86 | $0.00 |

UST Form 101-7-TFR (5/1/2011)

| | | | |
|---|---|---|---|
| Other: DISTEL, Consultant for Trustee Fees | $38,045.00 | $19,022.50 | $4,156.23 |
| Other: ROCK CREEK ADVISORS, LLC, Consultant for Trustee Fees | $128,508.50 | $64,254.25 | $14,038.94 |
| Other: CONSUMERS ENERGY COMPANY, Other Chapter 11 Administrative Expenses | $9,886.42 | $0.00 | $9,886.42 |
| Other: LEE T. SILVER, Arbitrator/Mediator for Trustee Expenses | $0.00 | $0.00 | $0.00 |
| Other: DISTEL, Consultant for Trustee Expenses | $1,641.67 | $1,641.67 | $0.00 |
| Other: ROCK CREEK ADVISORS, LLC, Consultant for Trustee Expenses | $536.60 | $536.60 | $0.00 |

Total to be paid for the above:  $128,245.48
Remaining balance:  $0.00

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Other: 222 Venture, LLP, Admin. Rent | $72,384.00 | $0.00 | $0.00 |
| Other: Project Oscar, LLC, Admin. Rent | $51,733.66 | $0.00 | $0.00 |

Total to be paid to prior chapter administrative expenses:  $0.00
Remaining balance:  $0.00

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $74,884.20 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 13 | Gregory FX Daly, | $28.87 | $0.00 | $0.00 |
| 52 | Wisconsin Department of Revenue | $60,970.51 | $0.00 | $0.00 |
| 54 | US Signal Company LLC | $207.45 | $0.00 | $0.00 |
| 71 | State of Michigan | $254.51 | $0.00 | $0.00 |
| 106 | Missouri Department of Revenue | $814.36 | $0.00 | $0.00 |
| 107 | Missouri Department of Revenue | $0.00 | $0.00 | $0.00 |
| 110 | St. Louis County | $12,608.50 | $0.00 | $0.00 |

UST Form 101-7-TFR (5/1/2011)

Total to be paid to priority claims: $0.00

Remaining balance: $0.00

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $14,133,140.54 have been allowed and will be paid *pro* *rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|
| 1 | Todd Kronebusch | $132,500.00 | $0.00 | $0.00 |
| 2 | Oracle Screening Services Inc | $2,140.00 | $0.00 | $0.00 |
| 3 | Wolfe Service, LLC | $3,642.12 | $0.00 | $0.00 |
| 4 | Accounting Principals dba Ajilon | $1,804.12 | $0.00 | $0.00 |
| 5 | Coverall of West Michigan | $1,995.00 | $0.00 | $0.00 |
| 6 | NORTHERN STATES POWER CO(MN) DBA XCEL ENERGY | $4,538.62 | $0.00 | $0.00 |
| 8 | Veritiv | $132.29 | $0.00 | $0.00 |
| 9 | The Green Company, Inc. | $10,073.05 | $0.00 | $0.00 |
| 10 | ThyssenKrupp Elevator Corp. | $5,686.73 | $0.00 | $0.00 |
| 11 | Wolf Tanglefoot, LLC c/o Rachel L Hillegonds | $24,002.85 | $0.00 | $0.00 |
| 12 | CONSUMERS ENERGY COMPANY | $3,169.43 | $0.00 | $0.00 |
| 14 | Commonwealth Edison Company | $3,677.61 | $0.00 | $0.00 |
| 16 | iHeart Media, Inc | $12,037.40 | $0.00 | $0.00 |
| 17 | First Savings Bank | $451,899.98 | $0.00 | $0.00 |
| 18 | Bright House Networks | $1,641.48 | $0.00 | $0.00 |
| 19 | Office Depot | $1,057.38 | $0.00 | $0.00 |
| 20 | Hoekstra Electrical Services LLC | $1,410.00 | $0.00 | $0.00 |
| 21 | Uline, Inc. | $962.17 | $0.00 | $0.00 |
| 22 | UniFi Equipment Finance, Inc. | $4,812.88 | $0.00 | $0.00 |
| 23 | GreatAmerica Financial Services Corporation | $65,639.66 | $0.00 | $0.00 |
| 24 | Nebraska Industrial Refrigeration, Inc. | $8,077.30 | $0.00 | $0.00 |
| 25 | Sonitrol Great Lakes - Michigan | $0.00 | $0.00 | $0.00 |

| 26 | Mac Services Inc | $426.32 | $0.00 | $0.00 |
|---|---|---|---|---|
| 27 | Ecolab Pest Elim Div | $38,923.80 | $0.00 | $0.00 |
| 28 | Fourth Enterprises, LLC | $16,057.80 | $0.00 | $0.00 |
| 29 | NuCO2, LLC | $14,553.16 | $0.00 | $0.00 |
| 30 | Gemini Media LLC | $4,350.00 | $0.00 | $0.00 |
| 31 | Allegra Marketing Print Mail | $3,716.71 | $0.00 | $0.00 |
| 32 | CenterPoint Energy | $1,941.37 | $0.00 | $0.00 |
| 33 | TelDesigns Inc | $9,600.00 | $0.00 | $0.00 |
| 34 | BB&T Commercial Equipment Capital Corp. now Truist | $1,497.90 | $0.00 | $0.00 |
| 35 | BB&T Commercial Equipment Capital Corp. now Truist | $2,934.36 | $0.00 | $0.00 |
| 36 | BB&T Commercial Equipment Capital Corp. now Truist | $4,338.36 | $0.00 | $0.00 |
| 37 | 2577 N. Clark Land Trust | $691,621.57 | $0.00 | $0.00 |
| 38 | Michael Moore | $0.00 | $0.00 | $0.00 |
| 39 | Black Truck Media & Marketing | $12,107.05 | $0.00 | $0.00 |
| 40 | CAD Management, LLC, et al. | $115,743.93 | $0.00 | $0.00 |
| 41 | Phillips Distributing Corporation | $791.68 | $0.00 | $0.00 |
| 42 | Mr. Handyman of NE Johnson County | $1,616.91 | $0.00 | $0.00 |
| 43 | Brewer Supply Group | $7,266.39 | $0.00 | $0.00 |
| 44 | WM CORPORATE SERVICES, INC. | $2,826.64 | $0.00 | $0.00 |
| 45 | Lansing Board of Water and Light | $4,733.81 | $0.00 | $0.00 |
| 46 | Cross Ventures Inc. | $0.00 | $0.00 | $0.00 |
| 47 | Gemini Media LLC | $4,350.00 | $0.00 | $0.00 |
| 48 | 58 Ionia Holdings, LLC | $3,332.00 | $0.00 | $0.00 |
| 49 | HOODZ North America, LLC | $6,502.83 | $0.00 | $0.00 |
| 50 | Fish Window Cleaning | $660.32 | $0.00 | $0.00 |
| 51 | Alliance Real Property Holding Co. LLC | $1,627.73 | $0.00 | $0.00 |
| 52a | Wisconsin Department of Revenue | $10,146.82 | $0.00 | $0.00 |
| 53 | Engineered Protection Systems | $580.20 | $0.00 | $0.00 |
| 54a | US Signal Company LLC | $4,274.89 | $0.00 | $0.00 |
| 55 | Docu-Confidential, LL C | $180.00 | $0.00 | $0.00 |
| 56 | TECH MASTERS | $2,500.66 | $0.00 | $0.00 |
| 57 | Legend Mechanical, Inc. | $13,845.00 | $0.00 | $0.00 |
| 59 | Deaton's Mechanical Co Inc | $2,768.82 | $0.00 | $0.00 |
| 60 | Project 35, LLC | $235,172.57 | $0.00 | $0.00 |

| 61 | Innovo Development Group, LLC | $4,979,998.01 | $0.00 | $0.00 |
|---|---|---|---|---|
| 62a | Liberty Maynard, LLC | $39,473.59 | $0.00 | $0.00 |
| 63 | No Tie Inc. dba Allen's Kentucky Mechanical | $12,804.85 | $0.00 | $0.00 |
| 64 | Boss Business Solutions | $25,714.85 | $0.00 | $0.00 |
| 65 | Great Lakes West, LLC | $20,038.40 | $0.00 | $0.00 |
| 66 | Rentokil North America | $3,741.18 | $0.00 | $0.00 |
| 67 | Hayes Mechanical | $2,979.81 | $0.00 | $0.00 |
| 68 | BOSTON SQUARE LOCK & KEY INC | $1,373.01 | $0.00 | $0.00 |
| 69 | Victorian Square, LLC | $106,129.44 | $0.00 | $0.00 |
| 70 | JK East Beltline Real Estate, LLC | $91,455.12 | $0.00 | $0.00 |
| 72B | Project Oscar, LLC | $34,321.24 | $0.00 | $0.00 |
| 74 | Madison Gas and Electric | $9,561.71 | $0.00 | $0.00 |
| 75a | Produce Alliance, LLC | $772.47 | $0.00 | $0.00 |
| 76 | Swanel, Inc. E.J. Roviaro | $4,514.82 | $0.00 | $0.00 |
| 77 | Brewer Supply Group | $7,266.39 | $0.00 | $0.00 |
| 78 | The Sweet House Foundation | $4,900.00 | $0.00 | $0.00 |
| 82B | 222 Venture, LLP | $396,463.00 | $0.00 | $0.00 |
| 83 | Delta Beer LLC | $250.00 | $0.00 | $0.00 |
| 84 | Star2Star Communications, LLC | $3,456.40 | $0.00 | $0.00 |
| 85 | UniFirst Corporation - 080 | $1,540.68 | $0.00 | $0.00 |
| 86 | UniFirst Corporation - 214 | $2,245.94 | $0.00 | $0.00 |
| 87 | UniFirst Corporation - 150 | $3,742.37 | $0.00 | $0.00 |
| 88 | UniFirst Corporation - 088 | $2,477.63 | $0.00 | $0.00 |
| 89 | UniFirst Corporation - 096 | $1,573.01 | $0.00 | $0.00 |
| 90 | UniFirst Corporation - 082 | $28,794.44 | $0.00 | $0.00 |
| 91 | UniFirst Corporation - 226 | $1,503.59 | $0.00 | $0.00 |
| 92 | HC Woodward, LLC | $23,515.64 | $0.00 | $0.00 |
| 93 | UniFirst Corporation - 248 | $1,224.96 | $0.00 | $0.00 |
| 95 | NICOLLET RESIDENCES, LLC | $2,224,698.78 | $0.00 | $0.00 |
| 96 | Gordon Food Service, Inc. | $442.98 | $0.00 | $0.00 |
| 97 | The Knot | $3,780.00 | $0.00 | $0.00 |
| 98 | Page Communications | $3,639.00 | $0.00 | $0.00 |
| 99 | Kaats Water Conditioning - Culligan | $85.92 | $0.00 | $0.00 |
| 100 | Mr. Handyman of Central | $148.00 | $0.00 | $0.00 |
| 101 | Steptoe & Johnson PLLC | $3,361.50 | $0.00 | $0.00 |

| 102 | 1064 Bardstown, LLC | $1,320,737.97 | $0.00 | $0.00 |
|---|---|---|---|---|
| 103 | 1064 Bardstown, LLC | $1,320,737.97 | $0.00 | $0.00 |
| 104 | SEMCO Energy | $2,834.77 | $0.00 | $0.00 |
| 105 | City of Madison Water Utility | $2,408.75 | $0.00 | $0.00 |
| 108a | Mark A Sellers III | $1,260,856.03 | $0.00 | $0.00 |
| 109 | City of Ann Arbor | $1,422.06 | $0.00 | $0.00 |
| 111 | St. Louis County | $0.00 | $0.00 | $0.00 |
| 112 | Lexserv City Services | $1,098.87 | $0.00 | $0.00 |
| 113 | NORTHERN STATES POWER CO(MN) DBA XCEL ENERGY | $2,016.84 | $0.00 | $0.00 |
| 114 | Coloma Frozen Foods | $450.75 | $0.00 | $0.00 |
| 115 | Giant Jones Brewing, LLC | $300.00 | $0.00 | $0.00 |
| 116 | Jani - King of Michigan, Inc. | $2,655.06 | $0.00 | $0.00 |
| 117 | Qwest Corporation dba CenturyLink QC | $8.84 | $0.00 | $0.00 |
| 118 | Accurate Electric | $331.00 | $0.00 | $0.00 |
| 119 | City of Kalamazoo Treasurer | $766.40 | $0.00 | $0.00 |
| 120 | Victorian Square, LLC | $158,574.20 | $0.00 | $0.00 |
| 121 | Rivers Edge Landscape Management | $6,019.85 | $0.00 | $0.00 |
| 122 | Tech Masters, Inc. | $2,500.66 | $0.00 | $0.00 |
| 123 | The Green Company, Inc. | $10,073.05 | $0.00 | $0.00 |
| 124 | BOSTON SQUARE LOCK & KEY INC | $1,373.01 | $0.00 | $0.00 |
| 125 | Thinkbox Creative, LLC | $2,125.00 | $0.00 | $0.00 |
| 127 | Bank of the West | $4,107.70 | $0.00 | $0.00 |
| 128 | Vicinity Energy Grand Rapids | $3,932.17 | $0.00 | $0.00 |
| 129 | Brewers Supply Group | $7,266.39 | $0.00 | $0.00 |
| 130 | Louisville Water Company | $7,426.97 | $0.00 | $0.00 |
| 131 | Waste Management | $3,237.83 | $0.00 | $0.00 |

Total to be paid to timely general unsecured claims:     $0.00
Remaining balance:     $0.00

Tardily filed claims of general (unsecured) creditors totaling $0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows: NONE

UST Form 101-7-TFR (5/1/2011)

Total to be paid to tardily filed general unsecured claims: $0.00

Remaining balance: $0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full.  The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows: NONE

Total to be paid for subordinated claims: $0.00

Remaining balance: $0.00

UST Form 101-7-TFR (5/1/2011)